Exhibit B76

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/national-can-rents-bowery-bank-floor-millinery-firms-lease-space.html | NATIONAL CAN RENTS BOWERY BANK FLOOR; Millinery Firms Lease Space for Retail Stores | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/syndicate-headed-by-mike-jacobs-negotiates-to-purchase-dodgers-bank.html | Syndicate Headed by Mike Jacobs Negotiates to Purchase Dodgers; Bank Seeks Full Control as First Requisite of Sale, but Deal Faces Opposition--Price Reported Over $2,000,000 | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/troth-is-announced.html | TROTH IS ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/finance-projects-near-sec-registry-celanese-and-utility-expected-to.html | FINANCE PROJECTS NEAR SEC REGISTRY; Celanese and Utility Expected to File Data on Loans | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/dutch-dogs-and-cats-on-rations.html | Dutch Dogs and Cats on Rations | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/sports-today.html | Sports Today | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/wpa-to-lay-off-1100-educational-employes-to-have-twoweek-payless.html | WPA TO LAY OFF 1,100; Educational Employes to Have Two-Week Payless Furlough | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/mechanics-needed-real-shortage-of-skilled-men-reported-by-state-job.html | MECHANICS NEEDED; 'Real Shortage' of Skilled Men Reported by State Job Service | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/deferred-payment-by-road-allowed-court-sanctions-delay-of-5-to-10.html | DEFERRED PAYMENT BY ROAD ALLOWED; Court Sanctions Delay of 5 to 10 Years on $50,500,000 by the Lehigh Valley RISE IN REVENUES NOTED Arrangement Is Contingent on Settlement of Tax Dispute With New Jersey | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/opposes-aid-to-britain-potter-charges-england-uses-barter-in-latin.html | OPPOSES AID TO BRITAIN; Potter Charges England Uses Barter in Latin America | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/pirates-overcome-cardinals-twice-triumph-109-126-to-run-string-to-7.html | PIRATES OVERCOME CARDINALS TWICE; Triumph, 10-9, 12-6, to Run String to 7 Games--9-Run Inning Marks Nightcap | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/ott-honored-as-brooklyn-beats-giants-in-night-game-yanks-divide.html | Ott Honored as Brooklyn Beats Giants in Night Game; Yanks Divide; 53,997 SEE DODGERS CRUSH HUBBELL, 8-4 Five-Run Seventh Routs Giant Hurler as Fitzsimmons Wins 11th With Tamulis's Aid WALKER DRIVES FOUR HITS Homer and Triple Included-- Ott Receives Gifts Before Game at Polo Grounds Camilli Slams Triple Ott Expresses His Thanks Coscarart's Hit Starts Rally | True | By John Drebingertimes Wide World | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/liquor-prices-firmer-cutting-lessens-as-consumer-buying-fails-to.html | LIQUOR PRICES FIRMER; Cutting Lessens as Consumer Buying Fails to Increase | True | | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/era-of-prosperity-seen-for-bahamas-the-retiring-governor-praises.html | ERA OF PROSPERITY SEEN FOR BAHAMAS; The Retiring Governor Praises Selection of Windsor to Guide Colony in Tasks DUNDAS SAILS FOR AFRICA Will Take Up Similar Post in Uganda--Bermuda Ready to Greet Guests Today | True | Wireless to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/brooklyn-houses-sold-store-and-apartment-building-on-bay-parkway.html | BROOKLYN HOUSES SOLD; Store and Apartment Building on Bay Parkway Traded | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/storm-fury-wanes-as-it-whips-texas-winds-uproot-trees-sweep-roofs.html | STORM FURY WANES AS IT WHIPS TEXAS; Winds Uproot Trees, Sweep Roofs From Houses and Damage Crops | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/star-class-contests-won-by-ketcham-and-knapp-ketcham-captures-third.html | Star Class Contests Won by Ketcham and Knapp; KETCHAM CAPTURES THIRD RACE IN ROW Continues Unbeaten in Great South Bay Events--Knapp Tops Second Division CUTHBERT IN FRONT AGAIN Shows Way to the Shore Bird Group--Westin Yacht Is Interclub Victor | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/de-gaulle-reaches-accord-in-britain-french-volunteers-pledge-to.html | DE GAULLE REACHES ACCORD IN BRITAIN; French Volunteers Pledge to Fight Against Reich but Not Against Their Native Land RATES OF PAY TO BE FIXED London to Give Pensions to the Families of Those Killed or Wounded--Camps Set Up | True | Wireless to THE NEW YORK TIMES.Times Wide World, passed by British Censor. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/la-guardia-pays-1-cent-bet.html | La Guardia Pays 1 Cent Bet | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/giants-stars-at-fair-whitehead-demaree-aided-by-hoyt-talk-to-1000.html | GIANTS' STARS AT FAIR; Whitehead, Demaree, Aided by Hoyt, Talk to 1,000 Boys | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/ousts-sailors-painting-golden-gate-fair-also-removes-another-cadmus.html | OUSTS SAILORS PAINTING; Golden Gate Fair Also Removes Another Cadmus Picture | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/marines-and-army-list-more-orders-blankets-flannel-and-gloves.html | MARINES AND ARMY LIST MORE ORDERS; Blankets, Flannel and Gloves Purchased by Depots at Philadelphia NEW TENDERS ARE OPENED Prices Offered on Underwear, Suiting, Shirting, Cloths and Paddings | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/investor-acquires-houses-in-harlem-deal-takes-in-two-apartments.html | INVESTOR ACQUIRES HOUSES IN HARLEM; Deal Takes In Two Apartments With Fifty-two Units at 1854-60 Seventh Ave. 40-FAMILY HOUSES BOUGHT Two Remodeled Buildings on East 114th Street Resold by Construction Company | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/camp-group-scores-vandenberg-stand-association-disputes-him-as-to.html | CAMP GROUP SCORES VANDENBERG STAND; Association Disputes Him as to Attitude of Michigan Papers on Conscription TRADE BOARD BACKS PLAN Workers Alliance, Communists, on Other Hand, Mobilize to Fight Selective Service Denies Principle Is Opposed Statements of Opponents | True | | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/fleeing-convict-killed-another-hurt-in-leap-from-train-while-being.html | FLEEING CONVICT KILLED; Another Hurt in Leap From Train While Being Transferred | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/debacts-to-defend-lead.html | Debacts to Defend Lead | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/hits-plants-on-defense-murray-of-cio-says-industries-do-not.html | HITS PLANTS ON DEFENSE; Murray of C.I.O. Says Industries Do Not Cooperate | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/use-of-the-hatch-act.html | USE OF THE HATCH ACT | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/franklin-claims-passenger-record-says-at-dinner-on-the-america-that.html | FRANKLIN CLAIMS PASSENGER RECORD; Says at Dinner on the America That the Manhattan and Washington Lead Field SERVICE STANDARD PROVED Tells Foreign Rivals That New Liner Can Be Made Into Naval Auxiliary | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/tigers-nip-browns-by-75-hold-lead-benton-is-star-halting-rally-in.html | TIGERS NIP BROWNS BY 7-5, HOLD LEAD; Benton Is Star, Halting Rally in Ninth With Bases Filled-- McQuinn Wastes Homer | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/legislators-approve-transportation-bill-senate-and-house-conferees.html | LEGISLATORS APPROVE TRANSPORTATION BILL; Senate and House Conferees in Accord on Amendments | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/met-baseball-association.html | MET. BASEBALL ASSOCIATION | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/cohen-and-walker-win-lead-field-into-quarterfinals-of-negro-title.html | COHEN AND WALKER WIN; Lead Field Into Quarter-Finals of Negro Title Tennis | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/stocks-of-zinc-decline.html | Stocks of Zinc Decline | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/friend-of-pigeons-in-greeley-square-dies-women-fed-and-protected.html | Friend of Pigeons in Greeley Square Dies; Women Fed and Protected Birds 20 Years | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/newport-is-scene-of-flower-show-gj-guthrie-nicholsons-and-mrs-h-mck.html | NEWPORT IS SCENE OF FLOWER SHOW; G.J. Guthrie Nicholsons and Mrs. H. McK. Twombly Are Among Winners at Resort | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/big-british-orders-offered-agent-puts-proposals-before-morgenthau.html | BIG BRITISH ORDERS OFFERED; Agent Puts Proposals Before Morgenthau, Tells Plans | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/italy-and-the-suez.html | ITALY AND THE SUEZ | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/tva-fete-planned-by-chattanooga-200000-visitors-from-all-over-the.html | TVA FETE PLANNED BY CHATTANOOGA; 200,000 Visitors From All Over the Nation Expected for Completion of Dam 10 LAKES TO BE DEDICATED Labor Day Week-End Will Be Used to Show the Valley's Industrial Possibilities | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/miss-wildmrs-untermeyer-gain-scotch-foursome-honors-jersey-stars.html | Miss Wild-Mrs. Untermeyer Gain Scotch Foursome Honors; JERSEY STARS WIN WITH TOTAL of 161 Scotch Foursome Laurels at Sunningdale Go to Miss Wild-Mrs. Untermeyer MARGIN IS NINE STROKES Team Adds an 80 to Opening 81 in Leading Mrs. Goss and Mrs. Robbins | True | By Maureen Orcutt Special To the New York Times. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/senate-gets-plan-for-us-vessels-to-aid-in-bringing-children-here.html | Senate Gets Plan for U.S. Vessels To Aid in Bringing Children Here; Assurance of Safe Passage and Plain Marking of United States Flag, Visible FromAir, Are Among Stipulations TEXT OF THE MEASURE HOUSE PASSES BILL FOR REFUGEE SHIPS Relief Plans Are Backed | True | By Henry N. Dorris Special To the New York Times. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/britain-dovetails-output-with-ours-minister-reveals-coordination-of.html | BRITAIN DOVETAILS OUTPUT WITH OURS; Minister Reveals Coordination of Defense Production and Expansion of Buying FOR AN EXCHANGE OF DATA Greenwood Says Aim Is to Use War Experience and Bar Repetition of Errors | True | By Raymond Daniell Special Cable To the New York Times. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/chautauqua-gets-39281.html | Chautauqua Gets $39,281 | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/gasoline-shipments-to-russia-permitted-but-steel-and-oil-cargoes.html | GASOLINE SHIPMENTS TO RUSSIA PERMITTED; But Steel and Oil Cargoes for Japan Are Not Sanctioned | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/another-ship-for-the-us-merchant-marine.html | ANOTHER SHIP FOR THE U.S. MERCHANT MARINE | True | Times Wide World | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/bridge-bargain.html | BRIDGE BARGAIN | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/single-raf-plane-bombs-le-bourget-defenders-taken-by-surprise.html | SINGLE R.A.F. PLANE BOMBS LE BOURGET; Defenders Taken by Surprise, London Says--Nazi Raids on Britain Resumed Britain Again Attacked SINGLE R.A.F. FLIER BOMBS LE BOURGET Heavy Firing at Channel Two Killed at Le Bourget Raids on British Arms Plants | True | By W.f. Leysmith Special Cable To the New York Times. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/bias-against-negro-seen-leader-says-he-is-being-forced-into.html | BIAS AGAINST NEGRO SEEN; Leader Says He Is Being Forced Into 'Artificial Proletarianism' | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/rites-for-dr-cook-are-held-in-chapel-rev-ce-hamilton-officiates-at.html | RITES FOR DR. COOK ARE HELD IN CHAPEL; Rev. C.E. Hamilton Officiates at Service for Explorer | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/glover-quits-reo-motors-president-retires-now-that-new-setup-is.html | GLOVER QUITS REO MOTORS; President Retires Now That New Set-Up Is Near Complete | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/expect-rise-in-panama-traffic.html | Expect Rise in Panama Traffic | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/lehman-hopes-to-retain-normal-production-he-confers-with-defense.html | Lehman Hopes to Retain Normal Production; He Confers With Defense Council Members; STATE DEFENSE COUNCIL AT CONFERENCE WITH GOVERNOR | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/britannic-crew-member-dies.html | Britannic Crew Member Dies | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/yacht-periwinkle-first-wins-after-going-aground-in-boston-yc.html | YACHT PERIWINKLE FIRST; Wins After Going Aground in Boston Y.C. Regatta | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/backs-new-york-session-wyles-denies-may-meeting-on-draft-plan-was.html | BACKS NEW YORK SESSION; Wyles Denies May Meeting on Draft Plan Was 'Secret' | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/sells-staten-island-dwelling.html | Sells Staten Island Dwelling | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/jh-louchheim-is-robbed-thief-takes-17000-in-gems-from-his-home-at.html | J.H. LOUCHHEIM IS ROBBED; Thief Takes $17,000 in Gems From His Home at Saratoga | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/shields-rallies-to-defeat-gilbert-hunt-in-third-round-of-tennis-at.html | Shields Rallies to Defeat Gilbert Hunt in Third Round of Tennis at Rye; NEW YORKER WINS THREE-SET BATTLE Shields Halts Gilbert Hunt, 6-3, 5-7, 9-7--Riggs Tops Greenberg by 6-4, 6-3 MULLOY DEFEATS ALLISON Vanquishes Veteran at 5-7, 8-6, 10-8--Miss Hardwick Bows to Miss Wolfenden Misses at Match Point McNeill Downs Harman THE SUMMARIES | True | By Allison Danzig Special To the New York Times.william Boone Studio | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/maier-pair-wins-bridge-contest-victors-in-mens-match-as-mrs.html | MAIER PAIR WINS BRIDGE CONTEST; Victors in Men's Match as Mrs. Waidlich and Mrs. Atkinson Take Women's Title ZEDWITZ TEAM IS FIRST Gets Mixed-Four Championship From Ellenbogan Group in Play-Off of Tie | True | By Albert H. Morehead Special To the New York Times. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/franklin-society-sales-up.html | Franklin Society Sales Up | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/east-hampton-scene-of-party-for-church-annual-st-lukes-fete-held-at.html | EAST HAMPTON SCENE OF PARTY FOR CHURCH; Annual St. Luke's Fete Held at Estate of Shepard Krechs | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/canada-bars-propaganda-rejects-advice-to-influence-us-by.html | CANADA BARS PROPAGANDA; Rejects Advice to Influence U.S. by High-Pressure Methods | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/156-accused-in-detroit-former-mayor-and-officials-are-indicted-in.html | 156 ACCUSED IN DETROIT; Former Mayor and Officials Are Indicted in Conspiracy | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/british-soldier-guilty-of-spying.html | British Soldier Guilty of Spying | True | Special Cable to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/nazis-arrest-belgians-soldiers-held-as-result-of-acts-of-sabotage.html | NAZIS ARREST BELGIANS; Soldiers Held as Result of Acts of Sabotage Near Brussels | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/danubian-harvests-poor-hungary-expects-big-drop-in-her-exports-of.html | DANUBIAN HARVESTS POOR; Hungary Expects Big Drop in Her Exports of Wheat | True | Wireless to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/more-new-cotton-is-sent-to-market-hedging-operations-increased-as.html | MORE NEW COTTON IS SENT TO MARKET; Hedging Operations Increased as Crop Movement Gains-- List Off 2 to 5 Points TRADE BUYING A FACTOR Government's Estimate on the Harvest Is Due Today-- Weather Satisfactory | True | | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/troops-lose-jobless-pay-jersey-says-unemployed-guardsmen-are-not.html | TROOPS LOSE JOBLESS PAY; Jersey Says Unemployed Guardsmen Are Not Available for Work | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/bees-defeat-phils-63-homers-by-rowell-and-miller-spark-boston.html | BEES DEFEAT PHILS, 6-3; Homers by Rowell and Miller Spark Boston Attack | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/skills-for-defense-are-sought-by-wpa-survey-by-harrington-aims-of.html | 'SKILLS' FOR DEFENSE ARE SOUGHT BY WPA; Survey by Harrington Aims of Selection Among Millions | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/miss-gottfrieds-plans-will-be-wed-sept-7-in-nutley-to-david-keith.html | MISS GOTTFRIED'S PLANS; Will Be Wed Sept. 7 in Nutley to David Keith Briggs | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/starrings-scamp-leads-gains-first-and-third-place-in-southport.html | STARRING'S SCAMP LEADS; Gains First and Third Place in Southport Sailing Series | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/clarks-72-is-best-on-ridgewood-links-paces-field-of-44-in-jersey.html | CLARK'S 72 IS BEST ON RIDGEWOOd LINKS; Paces Field of 44 in Jersey Tourney--Dunkel Victor | True | Special to THE NEW YORK TIMES | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/gen-wey-gands-son-escapes-from-nazis-in-vichy-after-a-300mile-walk.html | GEN. WEY GAND'S SON ESCAPES FROM NAZIS; In Vichy After a 300-Mile Walk in German-Occupied Zone | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/johan-swensen-80-owner-of-drydock-known-for-charities-among-his.html | JOHAN SWENSEN, 80, OWNER OF DRYDOCK; Known for Charities Among His Tenants in Jersey City and Aid to Large Families BIRTH ANNIVERSARY TODAY Gave Coins to Children Whose Parents Owed Rent--Began Business 50 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/air-program-on-schedule-australia-looks-to-united-states-for.html | AIR PROGRAM ON SCHEDULE; Australia Looks to United States for Materials and Equipment | True | Wireless to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/your-chance-takes-kenner-stakes-at-saratoga-favorite-annexes.html | Your Chance Takes Kenner Stakes at Saratoga; FAVORITE ANNEXES THREE-HORSE RACE Your Chance Nips Fenelon by a Head in 13-16-Mile Test for 3-Year-Olds at Spa JAMES SCORES A DOUBLE Jockey Makes It Five Victors in Two Days Aboard Battle Colors and Rex Flag | True | By Bryan Field Special To the New York Times. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/julys-iron-oupput-largest-for-1940-trade-magazine-puts-total-at.html | JULY'S IRON OUPPUT LARGEST FOR 1940; Trade Magazine Puts Total at 4,053,945 Net Tons Against 2,639,022 a Year Ago | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/books-published-today.html | Books Published Today | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/abitibi-power-and-paper-to-be-sold-at-auction.html | Abitibi Power and Paper To Be Sold at Auction | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/col-reybold-gets-staff-post.html | Col. Reybold Gets Staff Post | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/westrick-hearing-set-for-tomorrow-reich-agent-to-be-summoned-by.html | WESTRICK HEARING SET FOR TOMORROW; Reich Agent to Be Summoned by Motor Vehicle Bureau | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/brokers-conviction-reversed-on-appeal-court-rules-pelletier-and.html | BROKERS' CONVICTION REVERSED ON APPEAL; Court Rules Pelletier and Minuse Got Unfair Trial | True | | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/parker-annexes-20gauge-honors-breaks-175-straight-to-beat-deyoe-and.html | PARKER ANNEXES 20-GAUGE HONORS; Breaks 175 Straight to Beat Deyoe and Orr in U.S. Skeet at Syracuse MISS LAURSEN TRIUMPHS Gains Title in Extra Series-- Baldridge, Handy Win in Junior Contests | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/rockaways-air-base-is-urged.html | Rockaways Air Base Is Urged | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/hiestands-third-victory-retires-trapshoot-cup.html | Hiestand's Third Victory Retires Trapshoot Cup | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/plans-her-debut.html | PLANS HER DEBUT | True | Delar | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/josephine-johnson-feted-dinner-is-given-for-debutante-at-sands.html | JOSEPHINE JOHNSON FETED; Dinner Is Given for Debutante at Sands Point Bath Club | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/panama-tolls-rise-in-month.html | Panama Tolls Rise in Month | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/chile-studies-rearming-plans-well-under-way-for-an-outlay-of.html | CHILE STUDIES REARMING; Plans Well Under Way for an Outlay of 1,000,000,000 Pesos | True | Special Cable to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/arsenals-ordered-to-work-3-shifts-stimson-directs-a-65-rise-in.html | ARSENALS ORDERED TO WORK 3 SHIFTS; Stimson Directs a 65% Rise in Production at the 6 Plants, Adding 24,000 Employees More Mechanized Units Due ARSENALS ORDERED TO WORK 3 SHIFTS Expects Most of Guard to Serve | True | By John H. Crider Special To the New York Times. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/franklins-first-writing-found-after-175-years.html | Franklin's First Writing Found After 175 Years | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/elijah-e-fraser-veteran-of-indian-campaign-was-acquainted-with.html | ELIJAH E. FRASER; Veteran of Indian Campaign Was Acquainted With Sitting Bull | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/council-disavows-houde-montreal-kills-agenda-item-on-draft-mayor.html | COUNCIL DISAVOWS HOUDE; Montreal Kills Agenda Item on Draft Mayor Had Ordered | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/randolph-racing-driver-hurt.html | Randolph, Racing Driver, Hurt | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/taxpayer-in-queens-bought-by-investor-woodside-and-malverne-houses.html | TAXPAYER IN QUEENS BOUGHT BY INVESTOR; Woodside and Malverne Houses Are Also Among Sales | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/meehan-and-cashman-register-14212130-to-annex-long-island-bestball.html | Meehan and Cashman Register 142-12-130 To Annex Long Island Best-Ball Laurels | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/publishers-family-here-montagues-will-not-return-to-england-till.html | PUBLISHER'S FAMILY HERE; Montagues Will Not Return to England Till War Ends | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/nazi-troops-to-see-paris-groups-of-100-may-visit-city-daily.html | NAZI TROOPS TO SEE PARIS; Groups of 100 May Visit City Daily, Commander States | True | Wireless to THE NEW YORK TIMES. | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/italians-massing-on-egypts-border-british-report-fascist-force.html | ITALIANS MASSING ON EGYPT'S BORDER; British Report Fascist Force Ready in Libya, but Deny It Has Crossed Frontier SHOWDOWN IS WELCOMED But It is Expected to Await Somaliland Push--Bases Bombed by Raiders | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/dr-toc-sloane-scientist-author-inventor-of-the-selfrecording.html | DR. T.O'C. SLOANE, SCIENTIST, AUTHOR; Inventor of the Self-Recording Photometer for Gas Power Dies in South Orange WROTE TECHNICAL BOOKS Ex-Associate Editor of Science and Invention Translated Foreign Works as Hobby Served on Many Magazines Conferred With Edison | True | Special to THE NEW YORK TIMES.Davis & Sanford | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/bartlett-checks-event-62-75-in-national-junior-net-tourney-seixas.html | Bartlett Checks Event, 6-2, 7-5, In National Junior Net Tourney; Seixas Also Advances at Culver, Defeating Tunnell by 6-4, 8-6--Peterson Stops Mabry in 3 Sets in Boys' Group | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/norwegian-fliers-in-canada.html | Norwegian Fliers in Canada | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/mrs-leichner-tops-miss-robb-at-21st-halts-ithacan-by-10foot-putt.html | MRS. LEICHNER TOPS MISS ROBB AT 21ST; Halts Ithacan by 10-Foot Putt and Gains Quarter-Finals in State Title Golf MRS. TORGERSON DEFEATED Loses to Mrs. Sudol at 18th --Miss Harrison Advances With Miss Guilfoil | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/argentina-held-safe-dr-melo-says-it-has-no-organized-fifth-column.html | ARGENTINA HELD SAFE; Dr. Melo Says It Has No Organized Fifth Column | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/borowy-shuts-out-baltimore-1-to-0-newark-hurler-gives-3-hits.html | BOROWY SHUTS OUT BALTIMORE, 1 TO 0; Newark Hurler Gives 3 Hits, Retiring 18 Men in a Row, to Gain 10th Victory HOLMES'S TRIPLE DECIDES He Bats In Scharein in Third --Bruner Loses Tight Duel, Yielding Only 4 Blows | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/to-make-good-on-back-pay.html | To Make Good on Back Pay | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/truman-7000-ahead-in-missouri-voting-starks-early-lead-is-overcome.html | TRUMAN 7,000 AHEAD IN MISSOURI VOTING; Stark's Early Lead Is Overcome by Senator's Poll in Cities | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/theo-weicker-79-squibb-head-dies-board-chairman-of-drug-firm-a.html | THEO. WEICKER, 79, SQUIBB HEAD, DIES; Board Chairman of Drug Firm a Leader in the Manufacture of Pharmaceuticals FOUGHT QUACK NOSTRUMS He Purchased Medical Supply Concern in 1905--Dedicated Institute for Research Institute Dedicated in 1938 Lowell Palmer an Associate | True | Special to THE NEW YORK TIMES.Blank & Stoller, 1940 | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/homes-built-in-jersey-cost-50000000-in-39-commerce-chamber-says.html | HOMES BUILT IN JERSEY COST $50,000,000 IN '39; Commerce Chamber Says 1940 Volume May Be Higher | True | | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/sympathy-strike-at-columbia-ends-tieup-on-theatre-called-off-when.html | SYMPATHY STRIKE AT COLUMBIA ENDS; Tie-Up on Theatre Called Off When the University Accepts Union Men on Another Job PICKETS LEAVE CAMPUS Building Workers Return This Morning--Settlement Will Give 3 Weeks' Work to 5 | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/events-today.html | Events Today | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/sales-promotion-men-named-by-westinghouse.html | Sales Promotion Men Named by Westinghouse | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/more-model-planes-held-aid-to-aviation-youth-of-our-nation-seen-as.html | MORE MODEL PLANES HELD AID TO AVIATION; Youth of Our Nation Seen as Air Enthusiasts | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/a-middle-west-opinion-chicago-tribune-defends-motives-questions.html | A MIDDLE WEST OPINION; Chicago Tribune Defends Motives, Questions Tactics of Group | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/plea-by-lindbergh-called-cowardice-prof-elliot-of-harvard-says-he.html | PLEA BY LINDBERGH CALLED COWARDICE; Prof. Elliott of Harvard Says He Views British Defeat With Equanimity | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/finn-gets-high-post-in-the-soviet-union-russian-newspapers-continue.html | FINN GETS HIGH POST IN THE SOVIET UNION; Russian Newspapers Continue Attacks on Helsinki | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/britain-to-purchase-egypts-cotton-crop-agreement-insures-the.html | BRITAIN TO PURCHASE EGYPT'S COTTON CROP; Agreement Insures the Growers Against Loss This Year | True | Special Cable to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/business-world.html | Business World | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/to-leave-pittsburgh-coal-jda-morrow-resigns-after-13-years-as.html | TO LEAVE PITTSBURGH COAL; J.D.A. Morrow Resigns After 13 Years as President | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/norwegian-fishermen-in-canada.html | Norwegian Fishermen in Canada | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/cubs-rally-in-10th-downs-reds-5-to-3-fourhit-attack-yields-3-runs.html | CUBS' RALLY IN 10TH DOWNS REDS, 5 TO 3; Four-Hit Attack Yields 3 Runs and Beats Derringer-- Lee Records 8th Triumph TWO HOMERS AID VICTORS Nicholson Connects in Second and Gleeson in Seventh-- 18,549 Attend Game Nicholson Drives No. 18 Squeeze Play Works | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/fights-orient-radio-ban.html | Fights Orient Radio Ban | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/dr-ralph-waldo-79-a-retired-surgeon-was-consulting-gynecologist-at.html | DR. RALPH WALDO, 79, A RETIRED SURGEON; Was Consulting Gynecologist at Hospitals Here Many Years | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/british-unity.html | BRITISH UNITY | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/auction-sales.html | AUCTION SALES | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/creation-of-cartel-charged.html | Creation of Cartel Charged | True | | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/asserts-rca-paid-to-curb-threats-counsel-tells-senate-hearing-real.html | ASSERTS RCA PAID TO CURB THREATS; Counsel Tells Senate Hearing Real Estate Brokers Acted on Hiring of Ex-Senators 'FISHY,' WHEELER ASSERTS He Is Skeptical That a Lawyer Should Expect Committee to Believe His Story | True | By Frederick R. Barkley Special To The New York Times. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/willkie-proposes-federal-officials-list-their-assets-would-tighten.html | WILLKIE PROPOSES FEDERAL OFFICIALS LIST THEIR ASSETS; Would Tighten Hatch Act to Get Before-and-After Data From President and Others FOR A CURB ON FAMILIES Nominee Favors Forbidding Them From Appearing for Pay Before Agencies | True | By James C. Hagerty Special To The New York Times. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/british-liner-sunki-but-455-are-saved-20-lost-as-lifeboat-capsizes.html | BRITISH LINER SUNK,1 BUT 455 ARE SAVED; 20 Lost as Lifeboat Capsizes After U-Boat Torpedoes Ship in Convoy Off Ireland PASSENGERS KEEP ORDER Greek Freighter Also Victim-- British Tonnage Exceeds the Pre-War Level | True | Special Cable to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/advertising-aid-pledged-stimson-thanks-federation-for-offfer-of.html | ADVERTISING AID PLEDGED; Stimson Thanks Federation for Offfer of Support in Defense | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/boeing-buys-15000-colt-pays-top-price-as-56-yearlings-bring-113025.html | BOEING BUYS $15,000 COLT; Pays Top Price as 56 Yearlings Bring $113,025 at Spa Sales | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/union-gives-10000-to-welfare-fund-amalgamated-clothing-workers-and.html | UNION GIVES $10,000 TO WELFARE FUND; Amalgamated Clothing Workers and Others Contribute | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/son-to-mrs-thomas-h-debow.html | Son to Mrs. Thomas H. DeBow | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/to-address-security-traders.html | To Address Security Traders | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/canadian-industry-gains-bank-of-nova-scotia-tells-of-expansion.html | CANADIAN INDUSTRY GAINS; Bank of Nova Scotia Tells of Expansion Phase | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/fpc-grants-extensions-five-concerns-get-more-time-for-accounting.html | F.P.C. GRANTS EXTENSIONS; Five Concerns Get More Time for Accounting Change | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/named-to-british-post-frank-pick-new-director-general-in.html | NAMED TO BRITISH POST; Frank Pick New Director General in Information Ministry | True | Special Cable to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/in-the-nation-acnd-called-advisory-because-thats-what-it-is.html | In The Nation; ACND Called 'Advisory' Because That's What It Is | True | By Arthur Krock | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/indian-art-relic-found-upstate-green-slate-bannerstone-400-years.html | INDIAN ART RELIC FOUND UP-STATE; Green Slate Bannerstone, 400 Years Old, Is Held a Prize of Algonquin Culture | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/gracie-fields-defended-accountants-cite-assets-in-britainactress-is.html | GRACIE FIELDS DEFENDED; Accountants Cite Assets in Britain-- Actress Is Vehement | True | Special Cable to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/assembly-votes-powers-to-quezon-virtual-totalitarian-control-over.html | ASSEMBLY VOTES POWERS TO QUEZON; Virtual Totalitarian Control Over Men and Industries Embodied in Measure PAY, PROFIT CONTROL GIVEN American and Foreign Interests Apparently Involved inGrant of Dictatorship | True | Wireless to THE NEW YORK TIMES. | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/attacks-labor-ruling-new-york-concern-acts-against-puerto-rico.html | ATTACKS LABOR RULING; New York Concern Acts Against Puerto Rico Decision | True | Wireless to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/defense-aid-picked-as-retail-theme-third-annual-demonstration-will.html | DEFENSE AID PICKED AS RETAIL THEME; Third Annual Demonstration Will Push National Unity, Namm Announces 7-POINT PROGRAM OFFERED Suggestions on Preparedness Listed--Stores Also to Publicize Services Preparedness Held Vital Participation to Vary | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/sec-to-aid-vermont-on-utility-study-request-marks-the-first-time.html | SEC TO AID VERMONT ON UTILITY STUDY; Request Marks the First Time Commission Has Been Asked by a State for Hearing SERVICE CHARGE IS ISSUE New England Power, Bellows Falls Hydro-Electric, Green Mountain Power Involved | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/30-yachts-ready-for-ayc-cruise-fourday-event-will-start-this.html | 30 YACHTS READY FOR A.Y.C. CRUISE; Four-Day Event Will Start This Morning Off Rye--Ends at New London VIM AND NYALA TO RACE Night Wind and Nina Among Others Entered--Fleet to Sail in Four Divisions | True | By James Robbins Special To the New York Times. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/restrictions-on-jews-decreed-in-rumania-they-are-barred-from-owning.html | RESTRICTIONS ON JEWS DECREED IN RUMANIA; They Are Barred From Owning Farms and From Public Office | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/offers-twoterm-limit-bridges-introduces-amendment-to-the.html | OFFERS TWO-TERM LIMIT; Bridges Introduces Amendment to the Constitution | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/miss-susan-briggs-engaged-to-marry-detroit-girl-will-become-bride.html | MISS SUSAN BRIGGS ENGAGED TO MARRY; Detroit Girl Will Become Bride of Everell Edward Fisher | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/ninth-state-joins-police-alarm-system.html | Ninth State Joins Police Alarm System | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/hunted-in-700-jewelry-theft.html | Hunted in $700 Jewelry Theft | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/wins-right-to-park-trailer-in-own-yard-man-gets-writ-voiding-part.html | WINS RIGHT TO PARK TRAILER IN OWN YARD; Man Gets Writ Voiding Part of Harrison, N.Y., Ordinance | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/german-held-as-spy-in-mexico.html | German Held as Spy in Mexico | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/taxpayer-in-harrison-traded.html | Taxpayer in Harrison Traded | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/spanish-ship-leaves-brazil.html | Spanish Ship Leaves Brazil | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/war-guilt-inquiry-on-in-france-today-court-to-convene-at-riom-for.html | WAR GUILT INQUIRY ON IN FRANCE TODAY; Court to Convene at Riom for Preliminary Inquiry-- Mandel's Case First TRIAL MAY TAKE MONTHS Reynaud, Daladier and Blum to Appear as Witnesses, Subject to Indictment | True | By P.j. Philip Wireless To the New York Times. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/queen-maries-heart-to-remain-in-dobruja-bulgaria-to-allow-casket-to.html | Queen Marie's Heart to Remain in Dobruja; Bulgaria to Allow Casket to Become Shrine | True | By Walter Duranty North American Newspaper Alliance | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/canal-zone-air-traffic-rises.html | Canal Zone Air Traffic Rises | True | Special to THE NEW YORK TIMES. | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/play-at-bolton-landing-little-theatre-to-give-its-first-at-tuttle.html | PLAY AT BOLTON LANDING; Little Theatre to Give Its First at Tuttle Home Tonight | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/fewer-tenements-on-the-lower-east-side-now-unprotected-against.html | Fewer Tenements on the Lower East Side Now Unprotected Against Hazard of Fire | True | By Lee E. Cooper | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/wear-mourning-bands-reds-pay-tribute-to-hershberger-who-will-be.html | WEAR MOURNING BANDS; Reds Pay Tribute to Hershberger, Who Will Be Buried Today | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/hope-seen-for-gain-welles-confers-with-russian-envoy-on-economic.html | HOPE SEEN FOR GAIN; Welles Confers With Russian Envoy on Economic Problems | True | Special to THE NEW YORK TIMES | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/germanswiss-pact-extended.html | German-Swiss Pact Extended | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/annabella-leaves-hospital.html | Annabella Leaves Hospital | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/financial-markets-stock-market-reverts-to-standstill-position-as.html | FINANCIAL MARKETS; Stock Market Reverts to Standstill Position as Issues Move in Fractional Range--Further Drop in Sales | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/screen-news-here-and-in-hollywood-paulette-goddard-patricia.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paulette Goddard, Patricia Morrison, Fred MacMurray to Be Starred in Picture THREE FILMS OPEN TODAY 'Pride and Prejudice,' 'South to Karanga' and 'Pier 13' to Be Shown at Local Houses | True | Special to THE NEW YORK TIMES | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/mother-kills-son-and-self-in-mercy-two-pistols-used-in-oakland.html | MOTHER KILLS SON AND SELF IN 'MERCY'; Two Pistols Used in Oakland, Calif., Home to End Ceaseless Vigil in His Mental Illness LIVING TERROR PICTURED Grown Child, 31, Feared Being Alone--His Parents Figured in '23 Divorce Case | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/champions-win-63-after-107-setback-32500-see-yanks-suffer-5th-loss.html | CHAMPIONS WIN, 6-3, AFTER 10-7 SETBACK; 32,500 See Yanks Suffer 5th Loss in Row Before They Beat Red Sox in 9th HENRICH'S TRIPLE DECIDES DiMaggio Slams 22d Homer in Opener and Cronin Hits for Circuit in Each Game Poor Pitching Costs Opener Dahlgren Emulates Gehrig | True | By James P. Dawson Special To the New York Times. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/mexican-oil-accord-signed-by-both-sides-government-expects-little.html | MEXICAN OIL ACCORD SIGNED BY BOTH SIDES; Government Expects Little Pro test Over Reorganization | True | Wireless to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/gets-hudson-vote-board-post.html | Gets Hudson Vote Board Post | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/the-excess-profits-tax.html | THE EXCESS PROFITS TAX | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/jersey-city-tops-syracuse-5-to-3-routs-rambert-in-7th-inning-harris.html | JERSEY CITY TOPS SYRACUSE, 5 TO 3; Routs Rambert in 7th Inning--Harris Victor on Mound, Yielding Seven Hits | True | | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/french-indochina-balks-at-demands-japanese-said-to-be-pressing-for.html | FRENCH INDO-CHINA BALKS AT DEMANDS; Japanese Said to Be Pressing for Right to Use Haiphong as Base for War Supplies HANOI HOPES FOR U.S. AID Tokyo Denies Reports of Its Moves After Our Envoy Calls for Explanation | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/us-airplanes-for-china-are-stored-in-manila.html | U.S. Airplanes for China Are Stored in Manila | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/battle-in-south-atlantic-reported-renewed-by-british-armed-ship-and.html | Battle in South Atlantic Reported Renewed By British Armed Ship and Nazi Raider | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/curb-change-sanctioned.html | Curb Change Sanctioned | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/booksauthors.html | Books--Authors | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/sports-of-the-times-solace-for-saratoga-insurance-against-lightning.html | Sports of the Times; Solace for Saratoga Insurance Against Lightning Steady Going Halting the Harness Horses The Sturdy Sports | True | Rep. U.S. Pat Off. By John Kieran | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/bleakley-spurns-senate-race.html | Bleakley Spurns Senate Race | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/midget-auto-race-to-rice.html | Midget Auto Race to Rice | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/importers-to-get-customs-refunds-estimated-2500000-due-as-treasury.html | IMPORTERS TO GET CUSTOMS REFUNDS; Estimated $2,500,000 Due as Treasury Orders Payment in Felt Hat Bodies Case HAD PILED UP SINCE 1936 Duties Were Paid Under Protest, Held in Escrow Awaiting Court Ruling | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/ships-for-children.html | SHIPS FOR CHILDREN | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/old-jersey-house-sold-last-of-three-held-in-family-fiftyeight-years.html | OLD JERSEY HOUSE SOLD; Last of Three Held in Family Fifty-eight Years | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/police-department.html | Police Department | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/profit-increased-by-eastman-kodak-9179170-net-is-equal-to-363-a.html | PROFIT INCREASED BY EASTMAN KODAK; $9,179,170 Net Is Equal to $3.63 a Share, Against $3.18 in Same Period of 1939 FOREIGN LOSSES DEDUCTED Heads of Company Say Stocks and Premises in War Area Have Not Been Damaged | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/canada-adjourns-war-parliament-end-of-session-is-tribute-to-prime.html | CANADA ADJOURNS WAR PARLIAMENT; End of Session Is Tribute to Prime Minister, 21 Years Leader of Liberals SURVIVED BITTER ATTACKS Record of Legislation Shows Few but Highly Important Bills Were Passed Reasons for Survival Income Taxes Boosted | True | Special to THE NEW YORK TIMES. | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/letters-to-the-times-service-measure-considered-burkewadsworth-bill.html | Letters to The Times; Service Measure Considered Burke-Wadsworth Bill Believed to Be in Need of Amendments | True | H. WEIGHTMAN, | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/florence-graessle-wed-she-becomes-bride-of-erwin-s-martin-in-chapel.html | FLORENCE GRAESSLE WED; She Becomes Bride of Erwin S. Martin in Chapel Ceremony | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/employers-to-aid-registration.html | Employers to Aid Registration | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/5-pickets-receive-ten-days-in-jail-12-others-also-sentenced-in.html | 5 PICKETS RECEIVE TEN DAYS IN JAIL; 12 Others Also Sentenced in Textile Demonstration | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/news-of-markets-in-european-cities-london-exchange-turns-dull-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Turns Dull on Expectation of Taxation Rise and Italian Invasion GILT-EDGE ISSUES WEAKEN Traders Take Little Interest in Berlin Session--Shares Fluctuate Fractionally | True | Wireless to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/destroyer-shift-rests-on-congress-knox-says-navy-lacks-right-to.html | DESTROYER SHIFT RESTS ON CONGRESS; Knox Says Navy Lacks Right to Transfer War Vessels to Great Britain ISLAND BASES ARE RUSHED Pacific Air Stations Completed Ahead of Schedule at a Saving to Government Pacific Stations Nearly Ready Unquestionable Character" Asked | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/strauss-arraigned-in-new-murder-case-martin-goldstein-also-in-court.html | STRAUSS ARRAIGNED IN NEW MURDER CASE; Martin Goldstein Also in Court on Joint Indictment | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/worlds-costliest-stamp-valued-at-50000-sold.html | World's Costliest Stamp, Valued at $50,000, Sold | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/pab-wideners-saratoga-hosts-john-clinton-clarks-of-new-york-among.html | P.A.B. WIDENERS SARATOGA HOSTS; John Clinton Clarks of New York Among Their Luncheon Guests Before the Races W.L. GOODWINS ENTERTAIN Mr. and Mrs. Stephen Sanford, Henry Lustigs and William Knights Give Dinners | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/tinless-container-is-sought-for-food-research-is-pushed-on-steel.html | TINLESS CONTAINER IS SOUGHT FOR FOOD; Research Is Pushed on Steel and Lacquer Can to Save Metal Vital for Defense NEED FOR HASTE DOUBTED But Nation Is Now Largely Dependent on Far East-- Bolivia Seen as Source Research Work Discussed Substitute Held Costly | True | By William J. Enright | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/australia-warned-on-overproduction-minister-sees-harm-to-trade.html | Australia Warned on Overproduction; Minister Sees Harm to Trade After War | True | Wireless to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/strike-immunity-seen-for-defense-work-will-not-be-hampered-as-in-17.html | STRIKE IMMUNITY SEEN FOR DEFENSE; Work Will Not Be Hampered as in '17, Since Labor Now Has Rights, Miss Perkins Says PUTS U.S. WELFARE FIRST But, in Boston Talk, She Upholds Gains by Workers andDefends Shorter Hours Favors a Short Work Week Cites Big Payroll Increase | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/fish-market-host-to-diet-students-65-women-from-teachers-college.html | FISH MARKET HOST TO DIET STUDENTS; 65 Women From Teachers College Pay Early Morning Visit to Fulton St. | True | | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/grain-prices-up-on-short-covering-both-wheat-and-corn-end-with.html | GRAIN PRICES UP ON SHORT COVERING; Both Wheat and Corn End With Gains--Offerings Are Scarce on the Rise SEPTEMBER CORN STRONG Premium Over the December Is 5c a Bushel--Oats and Rye Also Advance Carryover 284,000,000 Bushels Premium on September Corn GRAIN PRICES UP ON SHORT COVERING | True | Special to THE NEW YORK TIMES | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/elizabeth-nichols-becomes-a-bride-married-in-church-of-the-good.html | ELIZABETH NICHOLS BECOMES A BRIDE; Married in Church of the Good Shepherd, Rosemont, Pa., to S. Griswold Flagg Jr. ESCORTED BY HER FATHER Miss Leslie B. Nichols Maid of Honor--David H.K. Flagg Serves as Best Man | True | Special to THE NEW YORK TIMES | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/first-lady-to-attend-news-guilds-sessions-and-fight-reds-if-she.html | First Lady to Attend News Guild's Sessions And Fight Reds if She Finds They Run It | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/jersey-auto-crash-fatal-girl-dies-and-4-others-are-hurt-in-2car.html | JERSEY AUTO CRASH FATAL; Girl Dies and 4 Others Are Hurt in 2-Car Collision | True | Special to THE NEW YORK TIMES | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/missouri-primary.html | MISSOURI PRIMARY | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/admiral-sees-us-a-wake-to-its-peril-woodward-warns-on-organized.html | ADMIRAL SEES U.S. A WAKE TO ITS PERIL; Woodward Warns on Organized Propaganda Directed Against Military Training | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/glasslined-water-tank-introduced-by-sears.html | Glass-Lined Water Tank Introduced by Sears | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/20-nazi-fliers-sail-airmen-had-been-discharged-by-colombian-air.html | 20 NAZI FLIERS SAIL; Airmen Had Been Discharged by Colombian Air Line | True | Wireless to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/mrs-es-wentz-married-wears-blue-and-white-frock-at-wedding-to-david.html | MRS. E.S. WENTZ MARRIED; Wears Blue and White Frock at Wedding to David D. Odell | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/belgians-deny-resigning-cabinet-still-is-functioning-at-vichy.html | BELGIANS DENY RESIGNING; Cabinet Still Is Functioning at Vichy, Officials Declare | True | Wireless to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/east-side-houses-get-new-tenants-john-h-ohara-rents-furnished-suite.html | EAST SIDE HOUSES GET NEW TENANTS; John H. O'Hara Rents Furnished Suite of Ogden Goelet in Sutton Place South435 PARK AVE. UNIT TAKENOther Rentals Are in LexingtonAve., Forty-ninth andEighty-ninth Sts. | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/australian-election-viewed-as-probable-labor-refuses-to-join.html | AUSTRALIAN ELECTION VIEWED AS PROBABLE; Labor Refuses to Join Coalition --Demands Secret Session | True | Wireless to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/cudahys-remarks-rouse-washington-welles-demands-text-of-his.html | CUDAHY'S REMARKS ROUSE WASHINGTON; Welles Demands Text of His Comments on Belgium, Leopold and Nazi Soldiers Aroused by Comparison CUDAHY'S REMARKS ROUSE WASHINGTON Served as Envoy to Poland British Reply to Cudahy King Receives Two U.S. Envoys Germans Deny Famine Outlook | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/doe-and-dowtin-advance.html | Doe and Dowtin Advance | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/crops-and-the-weather-grains-hard-hit-by-drought-but-cotton-is-good.html | CROPS AND THE WEATHER; Grains Hard Hit by Drought, but Cotton Is Good | True | | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/mrs-douglas-gibbons-will-lead-women-in-drive-to-aid-refugees-to.html | Mrs. Douglas Gibbons Will Lead Women in Drive to Aid Refugees; To Help Raise $1,500,000 Here for Support of Children Evacuated From England in Face of Invasion Threat | True | Ira L. Hill, 1940 | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/killed-as-scaffold-falls.html | Killed as Scaffold Falls | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/auto-crash-toll-mounts-to-4.html | Auto Crash Toll Mounts to 4 | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/churches-for-ship-plan-leaders-of-several-groups-to-aid-work-for.html | CHURCHES FOR SHIP PLAN; Leaders of Several Groups to Aid Work for Refugee Children | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/topics-in-wall-street-mexico-and-oil.html | TOPICS IN WALL STREET; Mexico and Oil | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/city-debt-margin-rises-56858076-mgoldrick-reports-borrowing-limit.html | CITY DEBT MARGIN RISES $56,858,076; M'Goldrick Reports Borrowing Limit $86,765,643, Against $29,907,567 on Jan. 1 GAIN IN SINKING FUNDS Prudent Fiscal Policy Held Responsible for Increase in Borrowing Capacity | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/tokyo-fleet-is-expected-to-go-near-philippines.html | Tokyo Fleet Is Expected To Go Near Philippines | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/british-bomber-crews-spirited-in-attacks-on-targets-in-reich-group.html | British Bomber Crews Spirited In Attacks on Targets in Reich; Group Just Back From Raids Reveals Disappointment Over Misty Conditions--Unshaken by Heavy Anti-Aircraft Fire | True | By Robert P. Post Wireless To the New York Times. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/nazi-flag-is-found-in-british-pavilion-emblem-rolled-into-ball.html | NAZI FLAG IS FOUND IN BRITISH PAVILION; Emblem Rolled Into Ball Discovered Near Room WhereFatal Bomb Was LeftFAIR RESTAURANT ROBBEDBurglar Gets $612 in GzechoSlovak Building--HawaiiDay Is Celebrated | True | By Robert S. Bird | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/2000000-yacht-is-freed.html | $2,000,000 Yacht Is Freed | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/cargo-ship-to-be-launched.html | Cargo Ship to Be Launched | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/hitler-decorates-krupp-on-70th-birthday-other-nazis-hail-armaments.html | Hitler Decorates Krupp On 70th Birthday; Other Nazis Hail Armaments Manufacturer | True | Wireless to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/more-than-speeches.html | MORE THAN SPEECHES | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/ge-to-pay-men-of-cmtc.html | G.E. to Pay Men of C.M.T.C. | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/republicans-plan-cuts-in-campaign-costs-hamilton-and-pryor-discuss.html | Republicans Plan Cuts in Campaign Costs; Hamilton and Pryor Discuss the Program | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/california-seeks-loan-of-4679070-warrants-to-be-issued-for.html | CALIFORNIA SEEKS LOAN OF $4,679,070; Warrants to Be Issued for Unemployment Relief and General Funds SCHOOL LOAN SCHEDULED $425,000 of Bonds Planned by Towns in New York State --Other Financing | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/warning-by-lloyd-george.html | Warning by Lloyd George | True | | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/6944000-of-gold-here-from-abroad-most-of-metal-comes-from-south.html | $6,944,000 OF GOLD HERE FROM ABROAD; Most of Metal Comes From South Africa--168,000 From Venezuela POUND OFF 2c TO $3.92 Canadian Dollar Declines 19 Points to 86.81 Cents-- Swedish Krona Drops | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/jj-sullivan-quits-municipal-bench-designee-for-general-sessions.html | J.J. SULLIVAN QUITS MUNICIPAL BENCH; Designee for General Sessions Court Resigns | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/advertising-news-and-notes-to-promote-dextrose.html | Advertising News and Notes; To Promote Dextrose | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/miss-webber-gains-title-breaks-record-in-every-event-in-us-archery.html | MISS WEBBER GAINS TITLE; Breaks Record in Every Event in U.S. Archery Tourney | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/state-recaptures-bear-mt-bridge-flat-toll-of-50-cents-a-car-to-be.html | STATE RECAPTURES BEAR MT. BRIDGE; Flat Toll of 50 Cents a Car to Be Charged After the Public Takes Control Sept. 25 BOUGHT FOR $2,275,000 Park to Expand Its Facilities in Anticipation of 30% Increase in Visitors | True | Fairchild Aerial Surveys, Inc. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/pontiff-makes-plea-for-truthful-press-propaganda-that-fosters.html | PONTIFF MAKES PLEA FOR TRUTHFUL PRESS; Propaganda That Fosters Hatred Among Nations Is Deplored | True | Wireless to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/candidates-to-get-equal-time-on-air-broadcasters-to-make-allowance.html | CANDIDATES TO GET EQUAL TIME ON AIR; Broadcasters to Make Allowance If Roosevelt PleadsHis Cause in 'Chats'PROOF PUT UP TO RIVALSDelegates Pledge Assistanceto Defense Council andto the President | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/chile-nitrate-group-denies-curbing-sales-industrys-aid-to-nation.html | CHILE NITRATE GROUP DENIES CURBING SALES; Industry's Aid to Nation Cited in Reply to Critics of Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/utility-company-reports.html | UTILITY COMPANY REPORTS | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/us-chemist-reappears-legation-in-rumania-studies-story-he-was-in.html | U.S. CHEMIST REAPPEARS; Legation in Rumania Studies Story He Was in Hiding | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/average-bond-price-up-82-cents-in-july-1350-issues-on-big-board.html | AVERAGE BOND PRICE UP 82 CENTS IN JULY; 1,350 Issues on Big Board Were Valued of $43,601,638,211 | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/spains-war-stand-is-called-changed-moral-belligerency-now-is.html | SPAIN'S WAR STAND IS CALLED CHANGED; 'Moral Belligerency' Now Is Attitude of Country, Says Madrid Party Organ BRITISH ENMITY ALLEGED Oil Supply Studied and Held to Be Sufficient to Last for Short Campaign | True | By T.j. Hamilton Wireless To the New York Times. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/will-send-cotton-to-willkie.html | Will Send Cotton to Willkie | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/the-international-situation-american-developments-in-africa-europe.html | The International Situation; American Developments In Africa, Europe and the Atlantic | True | | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/says-latin-loans-justify-the-risk-jones-tells-house-committee-world.html | SAYS LATIN LOANS JUSTIFY THE RISK; Jones Tells House Committee World Situation Requires Program of Greater Aid Charges "Sub Rosa" Loan Plans Called "Futile and Wasteful" | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/steel-orders-by-britain-monthly-total-of-500000-to-600000-tons.html | STEEL ORDERS BY BRITAIN; Monthly Total of 500,000 to 600,000 Tons Reported | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/our-air-program-held-satisfactory-defense-commission-reports.html | OUR AIR PROGRAM HELD SATISFACTORY; Defense Commission Reports $91,000,000 Plane Contracts Already Are Signed $7,000,000 FOR FIGHTERS Douglas Reiterates Statement Plant Will Be Expanded Before Vote on Amortization Rumors of a Sit-Down Denied Agrees to Expand His Plant | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/to-address-savings-group-wr-white-and-wr-burgess-will-be-convention.html | TO ADDRESS SAVINGS GROUP; W.R. White and W.R. Burgess Will Be Convention Speakers | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/seek-40hour-week-teamsters-ask-merchant-truck-bureau-for-44nour-pay.html | SEEK 40-HOUR WEEK; Teamsters Ask Merchant Truck Bureau for 44-Nour Pay | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/price-of-copper-is-cut-c-to-11c-a-pound-scrap-metal-is-reduced-c-to.html | Price of Copper Is Cut c to 11c a Pound; Scrap Metal Is Reduced c to 9.25c | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/vultee-to-acquire-stinson-units-of-aviation-manufacturing-corp.html | Vultee to Acquire Stinson Units Of Aviation Manufacturing Corp.; Nashville Factory, Giving Concern Entry Into Commercial Field, to Be Enlarged at a Cost of $6,000,000--6,000 Workers | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/railroad-to-send-1100000.html | Railroad to Send $1,100,000 | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/plants-to-build-additions.html | Plants to Build Additions | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/food-price-index-up-1c-wholesale-average-advances-to-223-during.html | FOOD PRICE INDEX UP 1c; Wholesale Average Advances to $2.23 During Week | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/savings-groups-show-a-rise-in-resources-associations-in-second.html | SAVINGS GROUPS SHOW A RISE IN RESOURCES; Associations in Second Federal Home Loan District Report | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/mother-5-to-visit-here-peruvian-child-and-her-son-to-be-guests-of.html | MOTHER, 5, TO VISIT HERE; Peruvian Child and Her Son to Be Guests of Chicago Doctors | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/holds-system-paid-for-hopson-cigars-bill-of-particulars-asserts.html | HOLDS SYSTEM PAID FOR HOPSON CIGARS; Bill of Particulars Asserts Also Company Made Good for Relative's Dog Tag $20,000,000 FRAUD SEEN Prosecutor Says U.S. Evidence Will Take 3 Weeks--Trial Is Set for Sept. 3 Cigars Also Cited False Statements Charged | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/female-mess-sergeants-make-army-debut-farmers-late-haying-may-delay.html | Female 'Mess Sergeants' Make Army Debut; Farmers' Late Haying May Delay War Game | True | From a Staff Correspondent | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/kammer-wins-golf-prize-gets-low-gross-of-76-in-jersey-senior-event.html | KAMMER WINS GOLF PRIZE; Gets Low Gross of 76 in Jersey Senior Event at Deal Club | True | Special to THE NEW YORK TIMES. | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/ecuador-courts-spanish-awaits-mission-that-is-expected-to-teach.html | ECUADOR COURTS SPANISH; Awaits Mission That Is Expected to Teach Totalitarianism | True | Special Cable to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/di-bello-defeats-foley-in-the-6th-wins-on-technical-knockout-at.html | DI BELLO DEFEATS FOLEY IN THE 6TH; Wins on Technical Knockout at Queensboro Arena as Referee Halts Bout GOLDSTEIN GAINS A DRAW Fights an Even Battle With Hurdman--Mazzilli Is Victor on Points | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/mayors-request-used-to-curb-reds-little-heckling-as-service-union.html | MAYOR'S REQUEST USED TO CURB REDS; Little Heckling as Service Union Amends Constitution to Bar Communists, Nazis | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/retiring-french-consul-to-stay-here-as-educator.html | Retiring French Consul To Stay Here as Educator | True | Times Studio, 1938 | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/bendix-aviation-shows-record-net-2361539-in-june-quarter-compares.html | BENDIX AVIATION SHOWS RECORD NET; $2,361,539 in June Quarter Compares With $1,144,214 in the 1939 Period FINANCE CONCERN'S NET UP Pacific Corp. of California Earns $250,289 for Quarter ALCOHOL CONCERN GAINS American Commercial Corp. Nets $147,244 in First Half of Year BENDIX AVIATION SHOWS RECORD NET OTHER CORPORATE REPORTS | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/miss-hicks-cards-a-74-takes-11stroke-lead-on-total-of-230-in.html | MISS HICKS CARDS A 74; Takes 11-Stroke Lead on Total of 230 in Western Golf | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/hungary-stresses-claim-on-rumania-asks-75-of-transylvania-it-is.html | HUNGARY STRESSES CLAIM ON RUMANIA; Asks 75% of Transylvania, It Is Said--Bucharest Envoy Confers With Count Teleki BULGARIAN PARLEYS LAG Sofia Believes Rumania May Try to Delay a Settlement --Carol Sees Leaders | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/irish-wool-deal-fails-negotiations-for-sale-of-product-to-britain.html | IRISH WOOL DEAL FAILS; Negotiations for Sale of Product to Britain Collapse | True | Special Cable to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/dr-fosdick-opposes-haste-in-draft-bill-radio-talk-suggests.html | Dr. Fosdick Opposes Haste in Draft Bill; Radio Talk Suggests Alternative Plans | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/suspends-union-as-red-labor-body-in-tampa-accuses-cigarmakers-local.html | SUSPENDS UNION AS 'RED'; Labor Body in Tampa Accuses Cigarmakers' Local Leaders | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/policeman-is-arrested-accused-of-forgery-over-a-7-check-that-he.html | POLICEMAN IS ARRESTED; Accused of Forgery Over a $7 Check That He Endorsed | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/depositions-ordered-for-scalises-trial-both-sides-will-question-six.html | DEPOSITIONS ORDERED FOR SCALISE'S TRIAL; Both Sides Will Question Six Witnesses in Chicago | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/british-consul-guarded-chicago-police-act-on-anonymous-bombing.html | BRITISH CONSUL GUARDED; Chicago Police Act on Anonymous Bombing Threat | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/two-ships-with-fully-navicerted-cargoes-get-british-approval-for.html | Two Ships With Fully Navicerted Cargoes Get British Approval for Trips to Greece | True | | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/axis-peace-move-is-denied-in-rome-report-of-proposal-to-britain.html | AXIS PEACE MOVE IS DENIED IN ROME; Report of Proposal to Britain Through Pope Unfounded, Spokesmen Assert HULL'S SPEECH ASSAILED Gayda Charges Hint of Threat to Americas Is Designed to Favor U.S. Policy | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/freccia-conducts-stadium-concert-young-italian-leader-makes-first.html | FRECCIA CONDUCTS STADIUM CONCERT; Young Italian Leader Makes First Appearance of Season With the Philharmonic DIRECTS WITHOUT SCORE Program Includes the Overture of 'Anacreon' and the Fifth Symphony of Beethoven | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/takes-michalios-in-tow-master-of-flying-fish-expects-to-reach.html | TAKES MICHALIOS IN TOW; Master of Flying Fish Expects to Reach Pernambuco Tonight | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/gano-dunk-bank-director-guaranty-trust-elects-head-of-jg-white.html | GANO DUNK BANK DIRECTOR; Guaranty Trust Elects Head of J.G. White Engineering | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/afternoon-courts-stay-curran-says-experiment-will-be-made-permanent.html | AFTERNOON COURTS STAY; Curran Says Experiment Will Be Made Permanent Sept. 1 | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/texts-of-days-war-communiques-italians-gain-in-somaliland-mass-in.html | Texts of Day's War Communiques; ITALIANS GAIN IN SOMALILAND; MASS IN LIBYA | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/jersey-colonists-at-premiere.html | Jersey Colonists at Premiere | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/newsoms-thumb-tape-illegal-indians-claim.html | Newsom's Thumb Tape Illegal, Indians Claim | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/french-pillaging-curbed-by-arrests-citizens-of-clermontferrand-get.html | FRENCH PILLAGING CURBED BY ARRESTS; Citizens of Clermont-Ferrand Get 3 Days to Return Loot to Army Warehouses LIQUOR RESTRICTION SEEN Prohibition of the Aperitifs Containing Anise Expected --Food Control Starts | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/stay-is-extended-of-tobacco-road-yesterdays-matinee-plays-to.html | STAY IS EXTENDED OF 'TOBACCO ROAD'; Yesterday's Matinee Plays to Capacity House--Twentieth Century Seeks Rights SEVERAL HOUSES FILLED Improved Business Surprises Managers--Maeterlinck Writing a New Play | True | | C1B 465469 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/bullitt-at-camp-in-woods.html | Bullitt at Camp in Woods | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/asks-finance-supervisor-ef-connely-urges-member-for-defense.html | ASKS FINANCE SUPERVISOR; E.F. Connely Urges Member for Defense Committee | True | | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/egyptians-pleased-by-cotton-crop-sale-some-argue-britain-ought-to.html | EGYPTIANS PLEASED BY COTTON CROP SALE; Some Argue Britain Ought to Have Offered Higher Prices | True | Wireless to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/truman-holds-lead-his-renomination-seems-sure-as-missouri-count.html | TRUMAN HOLDS LEAD; His Renomination Seems Sure as Missouri Count Nears End | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/japan-held-timing-drive-with-reichs-shanghai-observers-believe.html | JAPAN HELD TIMING DRIVE WITH REICHS; Shanghai Observers Believe Offensive to South Will Parallel Attack on BritainFORCES ARE MADE READY Tokyo Writer Demands Nazis offer the Netherlands Indies and French Indo-China Springboards Suggested | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/chautemps-visit-believed-off.html | Chautemps Visit Believed Off | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/gibraltar-damaged-badly-madrid-hears-italian-bombers-said-to-have.html | GIBRALTAR DAMAGED BADLY, MADRID HEARS; Italian Bombers Said to Have Destroyed Many Objectives | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/letters-to-the-times-hitler-should-feed-victims-prof-goodhart.html | Letters to the Times; Hitler Should Feed Victims Prof. Goodhart Answers Nazi Plea That We Supply People They Conquered Statement of Policy Sought Divergent Views on Foreign Affairs, It Is Held, Should Be Reconciled Ninth Avenue Relief Sought Defense Method Outlined Use of British Naval Bases in Exchange for Destroyers Suggested Transit Plan Suggested Non-British Child Refugees | True | ARTHUR LEHMAN GOODHART.CHESTER DUDLEY.CECIL ARDEN.LIVINGSTON HARTLEY.T.J. FOLEY.OTTO P. SCHWARZSCHILD. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/port-huron-crew-is-first.html | Port Huron Crew Is First | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/retailers-advised-on-defense-role-arf-holds-their-chief-job-is-to.html | RETAILERS ADVISED ON DEFENSE ROLE; A.R.F. Holds Their Chief Job Is to Keep on Selling'Right Goods at Right Price' MUST SOFTEN ADVANCES Protection of the Consumer Stressed—Intra-Trade Relations Covered Must Continue System Warns on Rushing to Buy | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/eronx-house-transfered-corporation-buys-8family-apartment-building.html | ERONX HOUSE TRANSFERED; Corporation Buys 8-Family Apartment Building | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/india-as-a-partner.html | INDIA AS A PARTNER | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/new-weston-operators-purchase-49th-st-unit.html | New Weston Operators Purchase 49th St. Unit | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/the-texts-of-the-days-war-communiques-british.html | The Texts of the Day's War Communiques; British | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/business-upturn-in-july-reported-but-department-of-commerce-finds.html | BUSINESS UPTURN IN JULY REPORTED; But Department of Commerce Finds Rise Not So Sharp as Month Before CONSUMER BUYING ACTIVE Volume of Unfilled Orders in Period Also Called Factor in Trade Stimulation | True | Special to THE NEW YORK TIMES. | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/excess-reserves-of-the-member-banks-decrease-180000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $180,000,000 in Week to Aug. 7 | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/rehearse-pageant-at-southampton-colonists-to-take-part-in-fete.html | REHEARSE PAGEANT AT SOUTHAMPTON; Colonists to Take Part in Fete Wednesday and Thursday to Celebrate Tercentenary PORTRAY HISTORIC SCENES Mrs. William Gould and Mrs. Guernsey Curran Entertain --Final Book Talk Given | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/cotton-imports-listed-total-in-all-classifications-well-below.html | COTTON IMPORTS LISTED; Total in All Classifications Well Below Quotas | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/coolidge-author-and-naturalist-writer-67-dies-in-berkeley-calif.html | COOLIDGE, AUTHOR AND NATURALIST; Writer, 67, Dies in Berkeley, Calif., After Illness of Several Months EXPERT IN INDIAN LORE He Became Prolific Producer of Western Thrillers in His Later Years Novels of Western Life Collector as Undergraduate | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/edward-lawrence-hale-employe-of-the-equitable-life-assurance.html | EDWARD LAWRENCE HALE; Employe of the Equitable Life Assurance Society 49 Years | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/capt-van-den-heuvel-former-commodore-of-fleet-of-hollandamerica.html | CAPT. VAN DEN HEUVEL; Former Commodore of Fleet of Holland-America Line | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/to-enter-democratic-primary.html | To Enter Democratic Primary | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/sneads-71-ties-for-lead-kerr-posts-same-score-in-first-round-of.html | SNEAD'S 71 TIES FOR LEAD; Kerr Posts Same Score in First Round of Ontario Open Golf | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/nazi-embassy-hits-espionage-charges-and-denies-big-staff-increase.html | NAZI EMBASSY HITS ESPIONAGE CHARGES; And Denies Big Staff Increase of German Consulates | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/50-in-brooklyn-soapbox-derby.html | 50 in Brooklyn Soapbox Derby | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/duke-and-duchess-of-windsor-land-in-bermuda-before-cheering-crowd.html | Duke and Duchess of Windsor Land In Bermuda Before Cheering Crowd; Former King Reviews Guard of Honor White Wife Chats With Governor's Sister-- Youthfulness Surprises Watchers Paradox Is Dramatic Address of Welcome Passed | True | By Milton Bracker Special To the New York Times. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/japanese-boats-fish-off-alaskan-island-fleet-believed-whaling-and.html | JAPANESE BOATS FISH OFF ALASKAN ISLAND; Fleet Believed Whaling and Sealing Near St. Lawrence Island | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/british-service-men-get-pay-rise.html | British Service Men Get Pay Rise | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/italians-rest-british-say-little-activity-seen-in-somaliland.html | ITALIANS REST, BRITISH SAY; Little Activity Seen in Somaliland -- Fascisti in Libya Move Up | True | By Joseph M. Levy Wireless To the New York Times. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/dr-joseph-a-hall-brokerage-partner-retired-ohio-physician-67-dies.html | DR. JOSEPH A. HALL, BROKERAGE PARTNER; Retired Ohio Physician, 67, Dies in Sugar Hill, N.H. | True | | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/53-reich-planes-shot-down-in-raids-by-800-british-say-nazis-report.html | 53 REICH PLANES SHOT DOWN IN RAIDS BY 800, BRITISH SAY; NAZIS REPORT 12 SHIPS SUNK; CONVOY IS TARGET Biggest Raids Result in All-Day Channel Duels-- 150 in One Nazi Wave TORPEDO BOATS ALSO USED British Acknowledge Losses to Shipping--Germans Say They Felled 34 Defending Planes | True | By Robert P. Post Special Cable To the New York Times. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/home-defense-plan-endorsed.html | Home Defense Plan Endorsed | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; CHAIN STORE SALES ROSE 8.8% IN JULY Increase Was Largest Since March--7-Month Volume Reported 8.6% Higher MAIL ORDER GAIN JUMPED 14% Rise Almost Doubled That of June--All Types of Stores Were Ahead | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/screen-news-here-and-in-hollywood-george-raft-gets-the-lead.html | SCREEN NEWS HERE AND IN HOLLYWOOD; George Raft Gets the Lead Opposite Norma Shearer in 'The World We Make' | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/57-of-movie-fans-favor-single-film-children-lowincome-groups-and.html | 57% OF MOVIE FANS FAVOR SINGLE FILM; Children, Low-Income Groups and New England Opposed | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/lehman-presses-his-plea-for-a-draft-bill-in-letter-to-may-urging.html | Lehman Presses His Plea for a Draft Bill In Letter to May Urging Congress to Act | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/shapiro-to-box-feldman.html | Shapiro to Box Feldman | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/nlrb-directs-ford-disavow-violence-orders-company-post-notices-it.html | NLRB DIRECTS FORD DISAVOW 'VIOLENCE'; Orders Company Post Notices It Will Not Fight Unionism | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/concordat-opposed-by-episcopalians-survey-finds-that-most-frown-on.html | CONCORDAT OPPOSED BY EPISCOPALIANS; Survey Finds That Most Frown on Presbyterian Agreement | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/us-opens-inquiry-bottleneck-is-seen-in-10-production-fields-vital.html | U.S. OPENS INQUIRY; 'Bottleneck' Is Seen in 10 Production Fields Vital to Defense MAGNESIUM HIGH ON LIST Low Output Is Linked to Nazi Share in Patent Control-- Jury Questions Experts | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/mrs-smythe-sets-record-in-shoot-ohioan-first-woman-to-break-100.html | MRS. SMYTHE SETS RECORD IN SHOOT; Ohioan, First Woman to Break 100 Skeet Targets in Row, Ties With Seven Men | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/fourth-single-by-dom-dimaggio-helps-down-yanks-in-ninth-65-brings.html | Fourth Single by Dom DiMaggio Helps Down Yanks in Ninth, 6-5; Brings In Tying Run, Then Hit by Cronin Wills for Red Sox--Foxx Drives 26th Homer--Murphy Routed in Eighth | True | By James P. Dawson Special To the New York Times. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/mdaniel-tennis-victor-halts-fitch-in-negro-tournament-mrs-lomax.html | M'DANIEL TENNIS VICTOR; Halts Fitch in Negro Tournament -- Mrs. Lomax Also Gains | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/sells-building-in-the-bronx.html | Sells Building in the Bronx | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/spalding-soloist-at-tanglewood-presents-beethovens-violin-concerto.html | SPALDING SOLOIST AT TANGLEWOOD; Presents Beethoven's Violin Concerto at Night Program of Berkshire Festival 'EGMONT' OVERTURE GIVEN Koussevitzky Also Conducts Boston Orchestra in Fourth Symphony of Tchaikovsky | True | By Howard Taubman Special To the New York Times. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/athletics-topple-senators-in-tenth-win-64-as-johnsons-double-snaps.html | ATHLETICS TOPPLE SENATORS IN TENTH; Win, 6-4, as Johnson's Double Snaps Tie--Beckman Stars as Relief Pitcher | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/morro-castle-sums-filed-claims-in-sea-disaster-are-settled-60-cents.html | MORRO CASTLE SUMS FILED; Claims in Sea Disaster Are Settled 60 Cents on Dollar | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/nyala-first-as-only-three-finish-first-run-of-ayc-cruise-on-time.html | Nyala First as Only Three Finish First Run of A.Y.C. Cruise on Time; Wins From Night Wind and Sachem Despite Handicaps--Most of Fleet Drifts From Rye to Port Jefferson in Light Air | True | By James Robbins Special To the New York Times. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/plan-of-utility-is-told-to-the-sec-cut-of-150000-in-charges-and.html | PLAN OF UTILITITY IS TOLD TO THE SEC; Cut of $150,000 in Charges and Dividends Seen for San Diego Consolidated Gas STOCK TO BE EXCHANGED Will Be Turned for Notes and Debentures of Standard Gas and Electric Company | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/troth-is-announced.html | TROTH IS ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/prices-rise-at-spa-sale-60-yearlings-go-for-128475-sickle-colt-nets.html | PRICES RISE AT SPA SALE; 60 Yearlings Go for $128,475-- Sickle Colt Nets $18,000 | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/greenwich-estate-is-traded.html | Greenwich Estate Is Traded | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/barbara-dole-to-wed-honolulu-girl-to-be-bride-of-jt-larsen-on.html | BARBARA DOLE TO WED; Honolulu Girl to Be Bride of J.T. Larsen on Wednesday | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/russell-palmer-publisher-of-oil-trade-papers-dies-in-la-jolla-calif.html | RUSSELL PALMER; Publisher of Oil Trade Papers Dies in La Jolla, Calif. | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/british-expert-asks-for-us-destroyers-naval-spokesman-promises-no.html | BRITISH EXPERT ASKS FOR U.S. DESTROYERS; Naval Spokesman Promises No Ship Surrender to Germans | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/willkie-enlists-dewey-to-stump-midwest-and-lead-attack-on.html | Willkie Enlists Dewey to Stump Midwest And Lead Attack on 'Democratic Machines'; WILLKIE ENLISTS DEWEY AS SPEAKER He'll Do a Good Job" Seabury, Too, Might Help Philadelphia Invites Willkie Elwood Entertainment Planned | True | By James C. Hagerty Special To the New York Times. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/senate-vote-on-guard-bill.html | Senate Vote on Guard Bill | True | By the Asaociated Press. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/miss-violet-brobeck-wed-to-clergyman-wed-in-new-jersey.html | MISS VIOLET BROBECK WED TO CLERGYMAN; WED IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/named-export-manager-of-roeblings-sons-co.html | Named Export Manager Of Roebling's Sons Co. | True | Fritz | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/official-of-airline-back-from-colombia-tells-of-pan-americans-role.html | OFFICIAL OF AIRLINE BACK FROM COLOMBIA; Tells of Pan American's Role in Reorganizing Reich Line | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/investment-cut-ordered-all-america-cables-gets-new-decree-from.html | INVESTMENT CUT ORDERED; All America Cables Gets New Decree From Commission | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/governor-attends-tanglewood-fete-the-leverett-saltonstalls-are.html | GOVERNOR ATTENDS TANGLEWOOD FETE; The Leverett Saltonstalls Are Guests as the Second Series Opens in Berkshires MRS. N.H. DAVIS HOSTESS David T. Danes, Samuel Colts and the William M. Bullitts Also Have Parties Albin C. Swensons in Party Mrs. W.P. Cresson Has Guests | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/delays-action-on-expelled-men.html | Delays Action on Expelled Men | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/lou-holtz-at-loews-state.html | Lou Holtz at Loew's State | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/city-law-bars-paying-others-traffic-fines-council-measure-also.html | CITY LAW BARS PAYING OTHERS' TRAFFIC FINES; Council Measure Also Forbids Presenting Summons by Proxy | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/white-sox-win-in-10th-75.html | White Sox Win in 10th, 7-5 | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/bees-behind-tobin-set-back-phils-62-miller-hits-for-circuit-for.html | BEES, BEHIND TOBIN, SET BACK PHILS, 6-2; Miller Hits for Circuit for Fourth Time in Boston's Four-Game Series Sweep | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/gun-mount-for-autos-antiaircraft-device-is-contrived-on-west-coast.html | GUN MOUNT FOR AUTOS; Anti-Aircraft Device Is Contrived on West Coast | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/party-to-aid-war-relief-supper-dance-to-be-held-sept-8-at-h-spencer.html | PARTY TO AID WAR RELIEF; Supper Dance to Be Held Sept. 8 at H. Spencer Auguste Home | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/permits-delisting-stock.html | Permits Delisting Stock | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/progress-reported-in-fight-on-lynching-association-expresses-hope.html | PROGRESS REPORTED IN FIGHT ON LYNCHING; Association Expresses Hope for a Federal Law | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/student-pilots-to-compete.html | Student Pilots to Compete | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/puerto-rico-court-suspends-attorney-lawyer-in-wage-cases-forbidden.html | PUERTO RICO COURT SUSPENDS ATTORNEY; Lawyer in Wage Cases Forbidden to Practice for a Year | True | Wireless to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/mrs-robbins-wins-on-siwanoy-links-gets-84-for-second-straight.html | MRS. ROBBINS WINS ON SIWANOY LINKS; Gets 84 for Second Straight Victory in WestchesterFairfield Tourneys | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/bolton-landing-dance-fete-precedes-the-annual-horse-show-which.html | BOLTON LANDING DANCE; Fete Precedes the Annual Horse Show Which Starts Today | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/trolley-car-kills-man-68.html | Trolley Car Kills Man, 68 | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/palma-names-4-aides-miss-di-crottio-among-the-choices-for-cabinet.html | PALMA NAMES 4 AIDES; Miss Di Crottio Among the Choices for Cabinet | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/scamp-captures-series-wind-song-next-in-final-event-of-regatta-at.html | SCAMP CAPTURES SERIES; Wind Song Next in Final Event of Regatta at Southport | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/wilkes-centenary.html | WILKES CENTENARY | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/large-party-held-at-maidstone-club-buffet-dinner-given-at-east.html | LARGE PARTY HELD AT MAIDSTONE CLUB; Buffet Dinner Given at East Hampton-- Many Arrivals | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/athletics-recall-chapman.html | Athletics Recall Chapman | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/overlin-defeats-brown.html | Overlin Defeats Brown | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/25000000-issue-filed-by-celanese-dillon-read-co-and-glore-forgan-co.html | $25,000,000 ISSUE FILED BY CELANESE; Dillon, Read & Co. and Glore, Forgan & Co. to Be Principal Underwriters of 3 % Loan TO REDEEM DEBENTURES Warner & Swasey Company Sends to SEC Plan to Sell 276,580 Common Shares | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/roosevelt-looks-to-4-more-years-he-tells-visitors-greets-800.html | ROOSEVELT LOOKS TO '4 MORE YEARS,' HE TELLS VISITORS; Greets 800 Democratic Women and Confers With Wallace on Campaign Issues HOPKINS IS NOT AT PARLEY But He Is Hyde Park Guest-- President Asks Nation to Pray for World Peace | True | By Charles Hurd Special To the New York Times. | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/emergency-laws-requested-by-knox-he-asks-legislation-to-hold-in.html | EMERGENCY LAWS REQUESTED BY KNOX; He Asks Legislation to Hold in Navy for Indefinite Period Men Who Enlist in Future WOULD APPLY TO CRISES He Also Requests Suspension of Higher Pay for Those Held Beyond Enlistment Periods | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/books-of-the-times-an-editor-in-a-country-town.html | BOOKS OF THE TIMES; An Editor in a Country Town | True | By Charles Poore | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/castilloux-is-ring-victor.html | Castilloux Is Ring Victor | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/two-exchampions-lose-in-state-golf-mrs-leichner-bows-3-and-2-to.html | TWO EX-CHAMPIONS LOSE IN STATE GOLF; Mrs. Leichner Bows, 3 and 2, to Betsy McLeod--Mrs. May 1 Down to Miss Harrison MISS YOUNKER WINS, 2 UP Beats Mrs. Sudol and Enters Semi-Finals--Miss Guilfoil Routs Janet McLeod | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/britain-exceeds-japan-in-purchases-of-scrap.html | Britain Exceeds Japan In Purchases of Scrap | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/wohl-joins-rayon-corporation.html | Wohl Joins Rayon Corporation | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/shifts-in-equities-reporped-to-sec-summary-makes-public-deals-by-of.html | SHIFTS IN EQUITIES REPORPED TO SEC; Summary Makes Public Deals by Officers and Directors of Corporations in June LARGE GIFTS DISCLOSED Four Transfers of Securities Involve About $2,650,000-- Sales and Purchases Gifts by Pew Family Three Make Transfers Other Major Sales Purchases Reported | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/bill-voted-71-to-7-amendment-to-prevent-duty-beyond-borders-beaten.html | BILL VOTED 71 TO 7; Amendment to Prevent Duty Beyond Borders Beaten, 39 to 38 FOR YEAR WITH THE COLORS Men With Dependents Will Be Allowed to Resign--Draft Debate Starts Today | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/buys-old-landmark-standard-oil-is-razing-hays-mansion-at.html | BUYS OLD LANDMARK; Standard Oil Is Razing Hays Mansion at Pleasantville | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/british-flying-boat-starts-return-hop-the-clare-off-for-england.html | BRITISH FLYING BOAT STARTS RETURN HOP; The Clare Off for England With Propellers Painted Black | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/war-guilt-court-convenes-at-riom-constitution-of-tribunal-to-try.html | WAR GUILT COURT CONVENES AT RIOM; Constitution of Tribunal to Try French Leaders Takes Only Eight Minutes DE GAULLE DECRIES TRIAL Terms It 'Stage Management' by Those Who Surrendered to Cover Up Their Shame | True | By P.j. Philip Wireless To the New York Times. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/miss-welsh-winner-in-4-tennis-matches-girls-title-included-in-sweep.html | MISS WELSH WINNER IN 4 TENNIS MATCHES; Girls' Title Included in Sweep of Middle Atlantic Tests | True | | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/finance-concern-clears-3229844-household-corporations-net-for-six.html | FINANCE CONCERN CLEARS $3,229,844; Household Corporation's Net for Six Months is Equal to $3.77 a Common Share RATES TO BORROWERS CUT Results of Operations Listed by Other Companies, With Figures of Comparison | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/bryant-to-rejoin-cubs-ailing-arm-responds-to-two-months-of.html | BRYANT TO REJOIN CUBS; Ailing Arm Responds to Two Months of Treatment | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/big-suites-taken-in-park-ave-units-13room-duplex-in-no-941-and.html | BIG SUITES TAKEN IN PARK AVE. UNITS; 13-Room Duplex in No. 941 and 10-Room Suite in No. 944 Are Among Leases WEST SIDE GETS RENTERS Riverside Drive Buildings and West End Ave. Get Share of New Tenants | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/fire-lights-london-area-glow-from-160foot-flames-is-visible-for.html | FIRE LIGHTS LONDON AREA; Glow From 160-Foot Flames Is Visible for Miles in Black-Out | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/advertising-news-and-notes-gets-a-seagram-account.html | Advertising News and Notes; Gets a Seagram Account | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/flier-gives-life-guiding-blazing-plane-from-town.html | Flier Gives Life Guiding Blazing Plane From Town | True | By the United Press. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/sharp-gain-made-by-curtisswright-6235969-profit-reported-for-the.html | SHARP GAIN MADE BY CURTISS-WRIGHT; $6,235,969 Profit Reported for the First Half Year by Guy W. Vaughan | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/bridge-play-is-led-by-darkhorse-pair-favored-experts-trail-entry.html | BRIDGE PLAY IS LED BY DARK-HORSE PAIR; Favored Experts Trail Entry From Washington in Masters Event at Asbury Park RECORD FIELD COMPETING Trophies Are Awarded to the Winners of Earlier Titles --Teams Meet Again | True | By Albert H. Morehead Special To the New York Times. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/midcontinent-net-rises-sixmonth-profit-up-to-2169048-for-petroleum.html | MID-CONTINENT NET RISES; Six-Month Profit Up to $2,169,048 for Petroleum Concern | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/seek-pact-in-wire-strike-delegates-of-7-cable-companies-and-union.html | SEEK PACT IN WIRE STRIKE; Delegates of 7 Cable Companies and Union Meet Today | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/british-offer-india-free-partnership-larger-role-in-government-at.html | BRITISH OFFER INDIA 'FREE PARTNERSHIP'; Larger Role in Government at Once Held Out as Reward for Fuller War Aid Britain's Proposal Brief BRITISH OFFER INDIA 'FREE PARTNERSHIP' Viceroy Calls a Conference Press Doubts Broad War Aid | True | By W.f. Leysmith Special Cable To the New York Times. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/west-coast-firm-disciplined-by-sec-walston-co-stock-exchange.html | WEST COAST FIRM DISCIPLINED BY SEC; Walston & Co., Stock Exchange Members, Found to Be Front for Virgil Giannini 2 PARTNERS SUSPENDED Concealment of Control Is Cited in Order by Agency --Registration Revoked | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/von-stade-to-join-harvard-staff.html | Von Stade to Join Harvard Staff | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/booksauthors.html | Books--Authors | True | | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/bank-of-canada-reports-notes-in-circulation-were-up-5531000-in-week.html | BANK OF CANADA REPORTS; Notes in Circulation Were Up $5,531,000 in Week | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/dry-renaissance.html | DRY RENAISSANCE? | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/plunges-from-viaduct-woman-falls-75-feet-to-death-melancholy.html | PLUNGES FROM VIADUCT; Woman Falls 75 Feet to Death -- Melancholy, Husband Says | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/miss-friedlander-to-be-wed.html | Miss Friedlander to Be Wed | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/farley-withdraws-from-the-cabinet-resigns-as-postal-chief-aug.html | FARLEY WITHDRAWS FROM THE CABINET; Resigns as Postal Chief Aug. 31--Roosevelt Extols Work, Says Friendship Will Last | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/mrs-di-mkay-54-reported-suicide-body-of-wife-of-former-head-of.html | MRS. D.I. M'KAY, 54, REPORTED SUICIDE; Body of Wife of Former Head of Police Here Is Found in Home in Bronxville CAUSE OF DEATH DISPUTED Died in Sleep, Daughter Says -- Medical Examiner Holds She Ended Life by Gas | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/rome-plans-rule-of-3-somalilands-annexation-of-territory-held-by.html | ROME PLANS RULE OF 3 SOMALILANDS; Annexation of Territory Held by British and French Said to Be Close at Hand BERBERA'S FALL EXPECTED Italians Reported Closing In--Gayda Declares Capture of Aden Is Next Goal Bombing of Ships Reported Duke of Aosta Leads Troops Destruction of Oil Claimed British Claim Belittled | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/seeks-city-of-detroit-bonds.html | Seeks City of Detroit Bonds | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/viceroys-statementon-indias-future-viceroys-efforts-continued.html | Viceroy's Statementon India's Future; Viceroy's Efforts Continued. | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/james-dismisses-liquor-officials.html | James Dismisses Liquor Officials | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/632-yachts-in-regatta-adams-again-wins-with-thisbe-in-race-off.html | 632 YACHTS IN REGATTA; Adams Again Wins With Thisbe in Race Off Marblehead | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/news-of-markets-in-european-cities-prices-continue-to-sag-in-most.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prices Continue to Sag in Most London Exchange Sections --Business Activity Dull GILT-EDGE ISSUES WEAKER Principal Shares Fluctuate Irregularly in Dull Session on the Berlin Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/plan-night-racing-at-buffalo.html | Plan Night Racing at Buffalo | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/showing-of-styles-pays-paris-tribute-join-the-procession-of-new.html | SHOWING OF STYLES PAYS PARIS TRIBUTE; JOIN THE PROCESSION OF NEW AMERICAN DESIGNS | True | By Virginia Pope | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/fire-department.html | Fire Department | True | | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/brooklyn-houses-bought-from-bank-two-5story-apartments-for-fifty.html | BROOKLYN HOUSES BOUGHT FROM BANK; Two 5-Story Apartments for Fifty Families Said to Bring $18,000 in Rents 4-STORY HOUSE ALSO SOLD Building on Putnam Ave. for Sixteen Families Had Been Recently Modernized | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/us-may-use-funds-of-france-on-debt-morgenthau-studies-applying.html | U.S. MAY USE FUNDS OF FRANCE ON DEBT; Morgenthau Studies Applying $1,000,000,000 'Frozen' Assets to Pay World War Loans Amount of War Debts U.S. MAY USE FUNDS OF FRANCE ON DEBT Sending Funds to Reich Is Cited | True | By John H. Crider Special To the New York Times. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/mrs-ld-dickinson-wife-of-governor-the-michigan-executive-at-her.html | MRS. L.D. DICKINSON, WIFE OF GOVERNOR; The Michigan Executive at Her Bedside at Her Death | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/westrick-to-leave-quarters-tomorrow-he-will-quit-scarsdale-home-for.html | WESTRICK TO LEAVE QUARTERS TOMORROW; He Will Quit Scarsdale Home for Unrevealed Destination | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/holc-sells-white-plains-house.html | HOLC Sells White Plains House | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/150000-loan-on-3-parcels.html | $150,000 Loan on 3 Parcels | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/financial-markets-unconclusive-movements-continue-to-dominate-stock.html | FINANCIAL MARKETS; Unconclusive Movements Continue to Dominate Stock Market, With Trading Second Dullest in 22 Years | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/robert-kingman-neurologist-64-instructor-at-long-island-college.html | ROBERT KINGMAN, NEUROLOGIST, 64; Instructor at Long Island College Hospital Medical School Succumbs WAS LIEUTENANT IN WAR Later Entered the U.S. Health Service to Help Care for Former Soldiers | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/trust-suit-barred-on-rubber-groups-defense-is-stressed-in-move-by.html | TRUST SUIT BARRED ON RUBBER GROUPS; Defense Is Stressed in Move by Jones to Build Up Reserve Supply Here | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/hayes-listing-approved.html | Hayes Listing Approved | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/in-the-nation-what-war-has-done-to-loan-standards-of-mr-jones-the.html | In The Nation; What War Has Done to Loan Standards of Mr. Jones The Two Defenses Mr. Roosevelt Cuts Knot | True | By Arthur Krock | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/chile-movement-active-nacionalista-party-to-intensify-workseeks.html | CHILE MOVEMENT ACTIVE; Nacionalista Party to Intensify Work—Seeks Members | True | Special Cable to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/pays-on-hungarian-issues-cash-office-of-foreign-credits-offers-part.html | PAYS ON HUNGARIAN ISSUES; Cash Office of Foreign Credits Offers Part of Interest | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/get-poorer-in-office-early-says.html | Get Poorer in Office, Early Says | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/syracuse-overcomes-jersey-city-32-65-lastinning-drives-decide-both.html | SYRACUSE OVERCOMES JERSEY CITY, 3-2, 6-5; Last-Inning Drives Decide Both Games--Two Banished | True | | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/big-race-at-spa-lure-for-society-saratoga-special-feature-event-of.html | BIG RACE AT SPA LURE FOR SOCIETY; Saratoga Special, Feature Event of Tomorrow, Is Week-End Highlight DINNER PARTIES GIVEN Alfred G. Vanderbilt, Walter P. Chrysler Jr. and Others Are Among Hosts Guests of F.S. von Stade Mrs. Olcott Is Hostess | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/says-court-clerk-got-pay-in-rca-case-duffy-former-law-partner.html | SAYS COURT CLERK GOT PAY IN RCA CASE; Duffy, Former Law Partner, Testifies Hastings Told Him Postponement Cost $2,500 ACCUSED MAN DENIES IT But Admits to Senators His Assets Top $40,000--Other Witnesses Tell of Fees | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/hoogerhyde-takes-title-rallies-to-win-sixth-national-archery.html | HOOGERHYDE TAKES TITLE; Rallies to Win Sixth National Archery Championship | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/utility-files-bond-issue-columbus-southern-ohio-electric-to-sell.html | UTILITY FILES BOND ISSUE; Columbus & Southern Ohio Electric to Sell $29,000,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/air-raid-shelters-studied-for-city-civil-service-technical-guild.html | AIR RAID SHELTERS STUDIED FOR CITY; Civil Service Technical Guild Urges They Be Built Along Proposed Subway Lines | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/more-cuban-sugar-sent-here.html | More Cuban Sugar Sent Here | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/dodgers-sale-blocked-bank-official-admits-offer-but-says-deal-will.html | DODGERS' SALE BLOCKED; Bank Official Admits Offer, but Says Deal Will Not Be Made | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/towns-impose-a-curfew-in-the-manoeuvre-area.html | Towns Impose a Curfew In the Manoeuvre Area | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/rumania-to-yield-to-land-demands-premier-is-first-government.html | RUMANIA TO YIELD TO LAND DEMANDS; Premier Is First Government Official to Admit Cession of Territory is Likely BULGARIAN ACCORD SEEN Sofia, However, Is Adamant on the Re-establishment of the Border of 1912 | True | Wireles to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/the-civil-service.html | The Civil Service | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/copper-price-lowered-smelters-and-small-producers-cut-level-to.html | COPPER PRICE LOWERED; Smelters and Small Producers Cut Level to 10.75c a Pound | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/sports-of-the-times-further-advice-to-horse-owners.html | Sports of the Times; Further Advice to Horse Owners | True | By John Kieran | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/helen-jepson-in-lease-194-suites-now-rented-in-240-central-park.html | HELEN JEPSON IN LEASE; 194 Suites Now Rented in 240 Central Park South | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/speeds-reopening-of-cramp-shipyards-philadelphia-council-group.html | SPEEDS REOPENING OF CRAMP SHIPYARDS; Philadelphia Council Group Offers Tax Compromise | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/75-crosses-sea-in-40ft-yawl.html | 75, Crosses Sea in 40-Ft. Yawl | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/hearing-on-auburn-delisting.html | Hearing on Auburn Delisting | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/luncheon-at-spring-lake-tennis-players-from-miss-fines-school.html | LUNCHEON AT SPRING LAKE; Tennis Players From Miss Fine's School Guests Before Match | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/elman-delights-stadium-audience-as-soloist-with-philharmonic-he.html | ELMAN DELIGHTS STADIUM AUDIENCE; As Soloist With Philharmonic He Plays Tchaikovsky Violin Concerto Before 15,000 | True | | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/italians-end-ecuador-mission.html | Italians End Ecuador Mission | True | Special Cable to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/representative-gibbs-georgian-dies-in-washington-while-serving.html | REPRESENTATIVE GIBBS; Georgian Dies in Washington While Serving First Term | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/buys-long-island-dwelling.html | Buys Long Island Dwelling | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/miss-hicks-golf-victor-posts-314-to-win-second-time-in-row-in.html | MISS HICKS GOLF VICTOR; Posts 314 to Win Second Time in Row in Western Derby | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/ring-commissioners-impressed-by-conn-pastors-opponent-boxes-four.html | RING COMMISSIONERS IMPRESSED BY CONN; Pastor's Opponent Boxes Four Rounds With Two Aides | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/regiment-going-to-camp-245th-coast-artillery-leaves-for-3-weeks-on.html | REGIMENT GOING TO CAMP; 245th Coast Artillery Leaves for 3 Weeks on Sunday | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/to-discuss-super-market.html | To Discuss Super Market | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/food-news-of-the-week-rise-in-pork-beef-and-lamb-prices-laid-to.html | Food News of the Week; Rise in Pork, Beef and Lamb Prices Laid to Recent Slump in Producers' Profits | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/the-screen-in-review-pride-and-prejudice-a-delightful-comedy-of.html | THE SCREEN IN REVIEW; 'Pride and Prejudice,' a Delightful Comedy of Manners, Seen at the Music Hall--'South to Karanga' Given at the Rialto and 'Pier 13' at the Palace At the Rialto | True | By Bosley Crowther | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/carloadings-up-94-in-year-but-off-001-in-week-one-index-rises-as.html | Carloadings Up 9.4% in Year, but Off 0.01% In Week; One Index Rises as the Other Falls | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/cotton-is-buoyed-by-trade-buying-list-retains-most-of-early-rise-of.html | COTTON IS BUOYED BY TRADE BUYING; List Retains Most of Early Rise of $1 a Bale to End 9 to 12 Points Up FLOATING SUPPLY LIMITED Spot Markets Continue to Maintain Average of $4 Above October Here | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/rfc-in-monopoly-case-reynolds-metals-financing-cited-by-aluminum.html | RFC IN MONOPOLY CASE; Reynolds Metals Financing Cited by Aluminum Company | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/to-mark-slater-mills-150th-year.html | To Mark Slater Mill's 150th Year | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/us-soviet-relations-discussed-in-talks-washington-appears-to-be.html | U.S. SOVIET RELATIONS DISCUSSED IN TALKS; Washington Appears to Be Seeking a Friendlier Basis | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/cotton-crop-below-last-years-total-government-forecasts-harvest-of.html | COTTON CROP BELOW LAST YEAR'S TOTAL; Government Forecasts Harvest of 11,429,000 Bales on Basis of Aug. 1 ACREAGE WAS ABOVE 1939 Indicated Yield Is Put at 222.3 Pounds to Acre, 10-Year Average 198.1 Statistics on the Crop Comparison With Other Years | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/clothier-rents-on-broadway.html | Clothier Rents on Broadway | True | | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/1st-army-starts-its-war-primer-contrast-in-war-game-equipment-of.html | 1ST ARMY STARTS ITS WAR PRIMER; Contrast in 'War Game' Equipment of Troops Who Are Taking Part in Up-State Manoeuvres | True | By Hanson W. Baldwin Special To the New York Times.times Wide Worldtimes Wide Worldtimes Wide World | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/we-foster-dies-sugar-executive-rose-from-350-a-week-office-boy-to.html | W.E. FOSTER DIES; SUGAR EXECUTIVE; Rose From $3.50 a Week Office Boy to the Head of American Refining Co. BEGAN WORK AT AGE OF 16 A Leader in Reformed Church of America and Philanthropic and Civic Affairs | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/new-zealand-forms-a-reserve.html | New Zealand Forms a Reserve | True | Wireless to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/house-committee-votes-for-slash-in-red-tape-for-refugee-children.html | House Committee Votes for Slash In Red Tape for Refugee Children; Bill Favorably Reported for 'Temporary Haven' Gives War Victims the Safeguard's of American Law on Their Care REFUGEE-AID BILL IS BACKED IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/miss-angelica-fales-will-be-wed-sept-7-to-lawrence-boardman-dunham.html | Miss Angelica Fales Will Be Wed Sept. 7 To Lawrence Boardman Dunham Jr. | True | David Berns | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/standley-to-go-on-air-admiral-will-speak-tomorrow-on-our-defense.html | STANDLEY TO GO ON AIR; Admiral Will Speak Tomorrow on Our Defense Problem | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/americans-buy-bahram-group-reported-paying-160000-for-the-aga-khans.html | AMERICANS BUY BAHRAM; Group Reported Paying $160,000 for the Aga Khan's Stallion | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/walters-subdues-cubs-for-reds-31-scores-16th-victory-in-mound-duel.html | WALTERS SUBDUES CUBS FOR REDS, 3-1; Scores 16th Victory in Mound Duel With French Though Mates Get Only Six Hits GAME UNDER WAY EARLY Advanced an Hour to Avoid Conflict With Services for Hershberger | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/newark-apartment-purchased-for-cash-76family-house-has-annual-rent.html | NEWARK APARTMENT PURCHASED FOR CASH; 76-Family House Has Annual Rent Roll of $48,000 | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/honors-captain-of-flint-navy-awards-gainard-its-cross-for.html | HONORS CAPTAIN OF FLINT; Navy Awards Gainard Its Cross for Distinguished Service | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/exchange-plans-broader-survey-management-firm-retained-to-seek.html | EXCHANGE PLANS BROADER SURVEY; Management Firm Retained to Seek Solution of Many of Market's Problems TO STUDY SMALL VOLUME Reduction of Memberships, Service Changes and Split Fees to Be Taken Up | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/aid-by-volunteers-urged-for-willkie-oren-root-jr-declares-clubs.html | AID BY VOLUNTEERS URGED FOR WILLKIE; Oren Root Jr. Declares Clubs Must Be Operated With a Minimum Outlay LOOKS TO INDEPENDENTS Headquarters for Democrats for Willkie Group Opened in Chanin Building | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/2-more-of-ambulance-corps-safe.html | 2 More of Ambulance Corps Safe | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/denies-leaving-france-louisdreyfus-erroneously-reported-on-penalty.html | DENIES LEAVING FRANCE; Louis-Dreyfus Erroneously Reported on Penalty List | True | | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/lumber-output-drops-when-trend-holds-shipments-also-lower-but-the.html | Lumber Output Drops When Trend Holds; Shipments Also Lower, but the Orders Rise; Power Index Higher | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/commodity-prices-at-new-low-levels-bureau-of-labor-statistics-index.html | COMMODITY PRICES AT NEW LOW LEVELS; Bureau of Labor Statistics Index Drops to 77 | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/at-opening-of-front-porch-campaign-for-a-third-term.html | AT OPENING OF FRONT PORCH CAMPAIGN FOR A THIRD TERM | True | Times Wide World | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/coward-assails-critics-playwright-suggests-mps-who-talk-make-sure.html | COWARD ASSAILS CRITICS; Playwright Suggests M.P.'s Who Talk Make Sure of Facts | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/tokyoberlin-rift-seen-japanese-writer-says-the-reich-should-give.html | TOKYO-BERLIN RIFT SEEN; Japanese Writer Says the Reich Should Give Guarantees | True | Wireless to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/money-circulation-at-new-high-record-total-for-country-on-july-31.html | MONEY CIRCULATION AT NEW HIGH RECORD; Total for Country on July 31 Put at $7,883,223,517 | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/police-department.html | Police Department | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/wheat-shipments-drop.html | Wheat Shipments Drop | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/ponzi-beats-monahan-10064.html | Ponzi Beats Monahan, 100-64 | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/george-vi-hits-bullseye-with-22-rifle-of-30-yards.html | George VI Hits Bullseye With .22 Rifle of 30 Yards | True | By the United Press. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/wool-goods-trade-slow-war-news-curbs-activityfirst-buying-for-41-is.html | WOOL GOODS TRADE SLOW; War News Curbs Activity--First Buying for '41 Is Light | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/hawley-gains-semifinals.html | Hawley Gains Semi-Finals | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/buys-apartment-sites-construction-company-obtains-lots-at-jackson.html | BUYS APARTMENT SITES; Construction Company Obtains Lots at Jackson Heights | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/police-of-9-states-hunt-tag-stolen-off-navy-car.html | Police of 9 States Hunt Tag Stolen Off Navy Car | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/john-engemann-truck-farmer-who-developed-great-meadows-nj-area-dies.html | JOHN ENGEMANN; Truck Farmer Who Developed Great Meadows, N.J., Area Dies | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/ideas-for-new-modes-inspired-by-museum-sally-victor-tells-designers.html | IDEAS FOR NEW MODES INSPIRED BY MUSEUM; Sally Victor Tells Designers How Old Styles Give Hints | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/news-of-wood-field-and-stream-maine-fishing-still-good.html | NEWS OF WOOD, FIELD AND STREAM; Maine Fishing Still Good | True | By Lincoln A. Werden | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/furniture-firm-buys-spacesaving-company-acquires-building-in-34th.html | FURNITURE FIRM BUYS; Space-Saving Company Acquires Building in 34th St. | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/coop-sales-jumped-58-in-half.html | Co-Op Sales Jumped 58% in Half | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/son-to-mrs-rs-meadowcroft.html | Son to Mrs. R.S. Meadowcroft | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/hotel-revenue-up-10-in-july.html | Hotel Revenue Up 10% in July | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/pro-dodgers-sign-four-manders-and-3-rookies-in-fold-quige-to-join.html | PRO DODGERS SIGN FOUR; Manders and 3 Rookies in Fold -- Quige to Join All-Stars | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/parkchester-to-get-3500car-garages-leasing-contract-signed-for-five.html | PARKCHESTER TO GET 3,500-CAR GARAGES; Leasing Contract Signed for Five 5-Story Buildings | True | | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/city-seeks-site-for-park-hearing-to-be-held-on-plan-to-buy-swamp-in.html | CITY SEEKS SITE FOR PARK; Hearing to Be Held on Plan to Buy Swamp in Flushing | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/a-government-on-trial.html | A GOVERNMENT ON TRIAL | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/leases-radio-city-space-new-firm-will-make-records-for-educational.html | LEASES RADIO CITY SPACE; New Firm Will Make Records for Educational Purposes | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/feller-wins-no-19-indians-split-pair-tribe-tops-browns-74-to-tie.html | FELLER WINS NO. 19, INDIANS SPLIT PAIR; Tribe Tops Browns, 7-4, to Tie for First Place but Falls Back With 2-1 Defeat CHAPMAN'S LEG INJURED Humphries Yields Only Three Hits but Loses Nightcap-- Keltner, Radcliff Connect | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/state-print-shop-opposed-by-labor-work-would-cost-more-than-under.html | STATE PRINT SHOP OPPOSED BY LABOR; Work Would Cost More Than Under Present System, Inquiry Here Is Told | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/state-republicans-bid-willkie-here-executive-committee-awaits-his.html | STATE REPUBLICANS BID WILLKIE HERE; Executive Committee Awaits His Word Before Setting Date for Convention WHITE PLAINS THE PLACE Dewey Is Selected Temporary Chairman and Keynoter of Unity Campaign | True | By Warren Moscow Special To the New York Times. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/mrs-norman-grosvenor-mother-of-lady-tweedsmuir-was-author-of-three.html | MRS. NORMAN GROSVENOR; Mother of Lady Tweedsmuir Was Author of Three Novels | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/trust-bill-approved-senate-passes-measure-for-regulation-of.html | TRUST BILL APPROVED; Senate Passes Measure for Regulation of Concerns | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/laborites-prepare-to-aid-roosevelt-committee-is-likely-to-name-an.html | LABORITES PREPARE TO AID ROOSEVELT; Committee Is Likely to Name an Electors' Slate Identical With That of Democrats SEEKS OWN MEMBERS ON IT Party's Choices Are Awaited --Antonini Is Denounced by Connolly Faction | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/topics-in-wall-street-excess-reserves-standard-gas-and-electric.html | TOPICS IN WALL STREET; Excess Reserves Standard Gas and Electric Railroad Legislation A Fresh Start | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/petitions-sought-on-mercy-ship-bill-women-here-send-forms-to-every.html | PETITIONS SOUGHT ON MERCY SHIP BILL; Women Here Send Forms to Every State in Drive for Support in Senate A BRITISH MOTHER PLEADS In Letter to Mrs. Roosevelt She Urges Speed in Getting Children Out of Danger | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLDS FAIR | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/nicaraguan-exposition-opens.html | Nicaraguan Exposition Opens | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/push-havana-gains-mayor-bids-at-fair-he-tells-six-delegates-new.html | PUSH HAVANA GAINS, MAYOR BIDS AT FAIR; He Tells Six Delegates New World Must Translate Parley Into Action PROPOSES JOINT DEFENSE Hasler Declares the Americas Have Posted 'Keep Off' Sign for Aggressors | True | By Robert S. Bird | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/pittsburgh-index-steady-steel-mills-in-district-operate-at-85-of.html | PITTSBURGH INDEX STEADY; Steel Mills in District Operate at 85% of Capacity | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/must-maintain-pyrex-prices.html | Must Maintain Pyrex Prices | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/time-inc-promotes-jackson.html | Time, Inc., Promotes Jackson | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/drive-upon-british-is-urged-in-japan-126-members-of-house-ask.html | DRIVE UPON BRITISH IS URGED IN JAPAN; 126 Members of House Ask Government to Wipe Out London Influence in Orient THRUST IS MADE AT U.S. Asahi Says Tokyo Should Go Ahead With Its Program Regardless of America | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/reports-year-rate-of-10800-planes-knudsen-says-in-a-radio-talk.html | REPORTS YEAR RATE OF 10,800 PLANES; Knudsen Says in a Radio Talk Production by Jan. 1 Will Reach 18,000 Mark CLEARS MANY CONTRACTS Board Has Allotted 45% for Ariry, 75% for Navy, He Says--Payrolls Up, He Adds | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/woodbury-victor-in-junior-tennis-gains-semifinals-at-culver-halting.html | WOODBURY VICTOR IN JUNIOR TENNIS; Gains Semi-Finals at Culver, Halting Cochell--Brink Paces Boys' Group Bartlett Wins Easily Doubles Final on Today | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/dodgers-defeat-giants-in-12th-on-camillis-homer-yanks-lose-to-red.html | Dodgers Defeat Giants in 12th on Camilli's Homer; Yanks Lose to Red Sox; THREE-RUN BLAST TOPS LOHRMAN, 6-3 Camilli Clout Nips Giants in Third Extra Inning--Reese Homer Ties Score in 7th WITEK BLOW COUNTS TWO Flowers, in Debut as Dodger, Blanks Losers in Last Six Frames to Save Sweep | True | By John Drebinger | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/miss-jf-lawrence-makes-bridal-plans-south-orange-girl-to-be-wed-to.html | MISS J.F. LAWRENCE MAKES BRIDAL PLANS; South Orange Girl to Be Wed to T.D. Sullivan Sept. 14 | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/cruise-begins-today-from-fishers-island-yacht-club-holds-its-annual.html | CRUISE BEGINS TODAY FROM FISHERS ISLAND; Yacht Club Holds Its Annual Meeting and Buffet Supper | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/daughter-to-mrs-es-josephs.html | Daughter to Mrs. E.S. Josephs | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/french-food-plea-is-delivered-here-mme-weiss-says-22000000-in.html | FRENCH FOOD PLEA IS DELIVERED HERE; Mme. Weiss Says 22,000,000 in Unoccupied Area Face Famine Unless U.S. Helps DENIES NAZIS WOULD GAIN Americans Themselves Could Check on Distribution of the Supplies, She Declares | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/unfairness-found-in-tax-proposals-godfrey-n-nelson-analyzes-excess.html | UNFAIRNESS FOUND IN TAX PROPOSALS; Godfrey N. Nelson Analyzes Excess Profits Measure Before Congress CREDIT ALLOWANCE CITED Lack of Consideration Alleged for Corporations Showing Subnormal Earnings | True | By Godfrey N. Nelson | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/34-british-planes-claimed-by-nazis-germans-also-report-72000-tons.html | 34 BRITISH PLANES CLAIMED BY NAZIS; Germans Also Report 72,000 Tons of Shipping Sunk in Day in Biggest Raids TEMPO EXPECTED TO RISE 12 Ships in One Convoy Sent to Bottom, Berlin Says--Land Targets Likewise Attacked | True | By C. Brooks Peters Wireless To the New York Times. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/liaison-officers-named-highranking-reservists-will-be-observers-for.html | LIAISON OFFICERS NAMED; High-Ranking Reservists Will Be Observers for General Drum | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/typewriter-jobs-protected.html | Typewriter Jobs Protected | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/british-ask-yarn-cut-for-export-cottons-but-board-denies-intention.html | BRITISH ASK YARN CUT FOR EXPORT COTTONS; But Board Denies Intention to 'Buy Trade With Subsidies' | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/books-published-today.html | Books Published Today | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/crane-companys-net-up-makers-of-plumbing-equipment-clear-5722830-in.html | CRANE COMPANY'S NET UP; Makers of Plumbing Equipment Clear $5,722,830 in Year | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/july-sales-rose-42-for-general-motors-dealers-sold-45400-more-cars.html | JULY SALES ROSE 42% FOR GENERAL MOTORS; Dealers Sold 45,400 More Cars Than They Bought in Month | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/reisners-will-is-filed-estate-of-pastor-goes-to-his-widowvalue.html | REISNER'S WILL IS FILED; Estate of Pastor Goes to His Widow--Value Undisclosed | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/william-mnairs-bar-harbor-hosts-entertain-at-dinner-in-honor-of-mrs.html | WILLIAM M'NAIRS BAR HARBOR HOSTS; Entertain at Dinner in Honor of Mrs. Henry Tilford and Others at Resort POT-KETTLE CLUB PARTY Frederick Osborn in Caterer Role--Princess Boncompagni Guest at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/director-makes-way-for-son.html | Director Makes Way for Son | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/ketcham-leads-star-craft-home-for-fourth-straight-in-the-series.html | Ketcham Leads Star Craft Home For Fourth Straight in the Series; Captures Corry Trophy Contest at Great River--Cuthbert Wins Again--Record Fleet of 172 Sails in Regatta | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/gain-of-167-made-in-bank-clearings-total-for-23-key-cities-in-week.html | GAIN OF 16.7% MADE IN BANK CLEARINGS; Total for 23 Key Cities in Week Is $5,492,814,000, Against $4,707,341,000 Last Year RISE HERE IS 16.3 PER CENT New York Turnover Is $3,209,535,000--Detroit Leads Advance With 51.8 Per Cent | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/gw-lemon-suicide-chamber-executive-camden-man-had-served-commerce.html | G.W. LEMON SUICIDE; CHAMBER EXECUTIVE; Camden Man Had Served Commerce Groups 20 Years | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/mrs-harriman-departs-leaves-stockholm-to-embark-at-petsamo-for-us.html | MRS. HARRIMAN DEPARTS; Leaves Stockholm to Embark at Petsamo for U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/wheat-set-back-in-dull-trading-weakness-in-soy-beans-lard-and.html | WHEAT SET BACK IN DULL TRADING; Weakness in Soy Beans, Lard and Cottonseed Oil a Factor in the Selling CROP ESTIMATE DUE TODAY Edge Taken Off Corn Market by Showers in Southwest-- List Declines to 7/8c Prices in Other Markets | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/stotesbury-estate-cut-with-taxes-paid-it-has-been-reduced-from-3-to.html | STOTESBURY ESTATE CUT; With Taxes Paid, It Has Been Reduced From 3 to 4 Millions | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/holds-lindbergh-errs-sir-norman-angell-says-war-is-not-over-wealth.html | HOLDS LINDBERGH ERRS; Sir Norman Angell Says War Is Not Over Wealth and Land | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/cross-ready-to-run-for-governor-again-would-accept-nomination-he.html | CROSS READY TO RUN FOR GOVERNOR AGAIN; Would Accept Nomination, He Says, as Drive for Hurley Goes on | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/luxembourgers-return-almost-all-those-who-left-as-nazis-advanced.html | LUXEMBOURGERS RETURN; Almost All Those Who Left as Nazis Advanced Are Now Home | True | Wireless to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/frederick-h-princes-give-newport-party-mrs-c-ledyard-blair-and-mrs.html | FREDERICK H. PRINCES GIVE NEWPORT PARTY; Mrs. C. Ledyard Blair and Mrs. Morris de Peyster Entertain | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/says-scalise-got-2000-each-month-clerk-testifies-payments-were-sent.html | SAYS SCALISE GOT $2,000 EACH MONTH; Clerk Testifies Payments Were Sent From Chicago Offices of Building Service Union | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/president-to-tour-northeast-bases-leaves-tonight-for-inspection-of.html | PRESIDENT TO TOUR NORTHEAST BASES; Leaves Tonight for Inspection of New England Operations of Naval Establishment KNOX AND HOPKINS GOING Senator Walsh Joins Party at Portsmouth for the Entire Three-Day Itinerary | True | From a Staff Correspondent | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/finds-few-qualified-for-aircraft-jobs-brossman-tells-air-youth-of.html | FINDS FEW QUALIFIED FOR AIRCRAFT JOBS; Brossman Tells Air Youth of Employment Problems | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/us-ships-to-make-calls-at-bermuda-american-export-line-to-stop-on.html | U.S. SHIPS TO MAKE CALLS AT BERMUDA; American Export Line to Stop on Voyages Between New York and Lisbon PERMIT FOR AZORES ALSO Maritime Commission Gives Sanction-- Bookings Through September Reported | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/argentine-bank-reports-note-circulation-rises-and-gold-reserve.html | ARGENTINE BANK REPORTS; Note Circulation Rises and Gold Reserve Ratio Declines | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/floyd-bennett-field.html | FLOYD BENNETT FIELD | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/explosions-in-two-italian-arms-plants-kill-42-workers-and-injure.html | Explosions in Two Italian Arms Plants Kill 42 Workers and Injure Hundreds | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/loans-to-brokers-decrease-in-week-drop-of-27000000-shown-by-member.html | LOANS TO BROKERS DECREASE IN WEEK; Drop of $27,000,000 Shown by Member Banks of the Reserve System Here COMMERCIAL TOTAL RISES Additions to Investments of Institutions Make a New Peak in Composite | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/appraisers-organize-new-group-plans-to-establish-standards-of.html | APPRAISERS ORGANIZE; New Group Plans to Establish Standards of Practice | True | | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/gold-man-first-prize-won-by-ae-koonz-music-memory-contest-goes-to.html | GOLD MAN FIRST PRIZE WON BY A.E. KOONZ; Music Memory Contest Goes to Dentist for Perfect Score | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/lone-man-guarded-at-crochet-match-insurance-policy-and-a-doctor.html | LONE MAN GUARDED AT CROCHET MATCH; Insurance Policy and a Doctor Protect Him From Hooks-- A Woman Wins, However | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/ohio-bridge-bonds-to-go-on-market-commission-will-open-bids-on-aug.html | OHIO BRIDGE BONDS TO GO ON MARKET; Commission Will Open Bids on Aug. 29 for $3,150,000 in Two Issues $1,000,000 SYRACUSE SALE Certificates of City Taken by Barr Brothers & Co.-- Other Financing | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/willkie-gains-seen-martin-finds-support-growing-throughout-nation.html | WILLKIE GAINS SEEN; Martin Finds Support Growing Throughout Nation | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/estates-appraised.html | Estates Appraised | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/famine-versus-plenty.html | FAMINE VERSUS PLENTY | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/pegasus-four-downs-monmouth-by-14-to-7-coombs-stars-making-8-goals.html | PEGASUS FOUR DOWNS MONMOUTH BY 14 TO 7; Coombs Stars, Making 8 Goals, in League Polo Encounter | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/county-reforms-voted-by-council-two-measures-kill-elective-offices.html | 'COUNTY REFORMS' VOTED BY COUNCIL; Two Measures Kill Elective Offices of Sheriffs and Registers in City JUDGES WOULD FILL POSTS Mrs. Earle Denounces Move as Having No Resemblance to Her Proposals | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/mexican-ban-stirs-almazan-backers-further-political-acts-barred-on.html | MEXICAN BAN STIRS ALMAZAN BACKERS; Further Political Acts Barred on Ground Avila Camacho Has Been Duly Elected REBELLION CHARGE SIFTED Major Issues in National Oil Ilndustry's Dispute With the Workers Go to Boards Move by Almazan Indicated Terms of Oil Accord Published | True | By Arnaldo Cortesi Wireless To the New York Times.blank & Stoller | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/fire-destroys-ship-bound-for-england-norwegian-freighter-burns-in.html | FIRE DESTROYS SHIP BOUND FOR ENGLAND; Norwegian Freighter Burns in Harbor Here-- Entire Crew Closely Questioned | True | Times Wide World | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/parequaling-round-wins-medal-for-schanzer-in-eastern-links.html | Par-Equaling Round Wins Medal for Schanzer in Eastern Links Tournament; FOUR OF THE GOLFERS WHO PLAYED IN EASTERN AMATEUR TITLE EVENT | True | By William D. Richardson Special To the New York Times.times Wide World | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/court-ruling-upheld-in-us-damage-case-appeals-bench-bars-claims.html | COURT RULING UPHELD IN U.S. DAMAGE CASE; Appeals Bench Bars Claims Under Anti-Trust Law | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/youth-orchestra-cheered-in-brazil-group-directed-by-stokowski-gives.html | YOUTH ORCHESTRA CHEERED IN BRAZIL; Group Directed by Stokowski Gives Concert in Rio de Janeiro | True | Special Cable to THE NEW YORK TIMES. | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/jh-whitney-silks-carried-to-victroy-by-watt-for-baby-and-gramps-at.html | J.H. Whitney Silks Carried to Victroy by Watt for Baby and Gramps at Spa; SARATOGA FEATURE TO WAIT FOR BABY Victor, Paying $11.50 for $2, Defeats Now What by Two Lengths--Redlin Third BELLE POISE IS WINNER Nips Blue Castle in the Last Stride--Longden Injured After Scoring Double Blue Castle Loses Lead Kyle Is Appointed Judge | True | By Bryan Field Special To the New York Times. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/5600000-of-foreign-gold-arrives-here-free-sterling-sinks-to-391-an.html | $5,600,000 of Foreign Gold Arrives Here; Free Sterling Sinks to $3.91 an Quiet Deals | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/engineering-awards-hit-new-high-in-july-total-of-347852000-raised.html | ENGINEERING AWARDS HIT NEW HIGH IN JULY; Total of $347,852,000 Raised by Defense Projects | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/in-east-side-deal.html | IN EAST SIDE DEAL | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/new-process-for-rayons-sanforset-method-said-to-bar-shrinkage.html | NEW PROCESS FOR RAYONS; Sanforset Method Said to Bar Shrinkage, Stretching | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/business-world-old-glory-leads-new-colors-large-stores-buy.html | Business World; 'Old Glory' Leads New Colors Large Stores Buy Domestics Quinine Service Charge Up Ephedrine Salts Cut 15c Rayon Weaving Rate Lower Promotes Greige Goods Brand Burlap Stocks Higher 80x80 Print Cloths Sell-Off | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/guards-irk-morgenthau-silly-to-have-them-at-his-door-he-saysto-send.html | GUARDS IRK MORGENTHAU; 'Silly' to Have Them at His Door, He Says--To Send Them Away | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/jay-st-road-seeks-harbor-facilities-asks-icc-for-right-to-acquite.html | JAY ST. ROAD SEEKS HARBOR FACILITIES; Asks I.C.C. for Right to Acquire Freight Station, CarFloat and Lighterage UnitsTO DEAL WITH TERMINALApplicant Runs IntrastateSwitching Rail Service onBrooklyn Waterfront | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/auction-sales.html | AUCTION SALES | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/the-international-situation-american-developments.html | The International Situation; American Developments | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/chile-bars-submarines-belligerent-craft-forbidden-in-interest-of.html | CHILE BARS SUBMARINES; Belligerent Craft Forbidden in Interest of Neutrality | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/liner-for-rangoon-reported-as-lost-swedish-ship-that-left-here-in.html | LINER FOR RANGOON REPORTED AS LOST; Swedish Ship That Left Here in June Sunk by Torpedo | True | Wireless to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/rumania-rounds-up-jewish-journalists-17-among-22-correspondents.html | RUMANIA ROUNDS UP JEWISH JOURNALISTS; 17 Among 22 Correspondents Arrested and Put in Camp | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/america-searched-for-style-motifs-regional-cultures-are-being.html | AMERICA SEARCHED FOR STYLE MOTIFS; Regional Cultures Are Being Combed to Replace Ideas Paris Formerly Supplied MATERIAL IS TERMED RICH Fall Fashions Going Along on French Momentum That Will Be Gone in Spring | True | By Kathleen McLaughlin | C1B 465521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/new-way-proposed-to-save-tin-in-cans-inventor-of-bachite-process.html | NEW WAY PROPOSED TO SAVE TIN IN CANS; Inventor of Bachite Process for Treating Steel Says It Solves Container Problem | True | By William J. Enright | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/westbury-crushes-hempstead-14-to-6-dempsey-aided-by-igleharts.html | WESTBURY CRUSHES HEMPSTEAD, 14 TO 6; Dempsey, Aided by Iglehart's Passes; Scores Nine Goals in Meadow Brook Polo WHITE QUARTET PREVAILS Grace Contributes 3 Tallies to Star in 5-to-4 Triumph Over Red Combination | True | By Robert F. Kelley Special To The New York Times. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/seaver-named-to-usha-post.html | Seaver Named to USHA Post | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/record-note-issue-in-bank-oe-england-outstanding-circulation-is.html | RECORD NOTE ISSUE IN BANK OE ENGLAND; Outstanding Circulation Is 613,671,000--Up 4,131,000 | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/prusoff-halts-parker-in-two-sets-to-gain-rye-tennis-semifinals.html | Prusoff Halts Parker in Two Sets to Gain Rye Tennis Semi-Finals; RIGGS ELIMINATES SHIELDS, 6-8, 6-4, 6-2 U.S. Champion Wins in Eastern Turf Court Tourney After Former Star TiresGRANT DOWNS JOE HUNTMcNeill Beats Mulloy, 6-3, 8-6--Miss Marble Halts MissBrough and Miss Betz | True | By Allison Danzig Special To the New York Times. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/west-side-parcels-go-to-new-owners-harlem-house-of-12-suites-and.html | WEST SIDE PARCELS GO TO NEW OWNERS; Harlem House of 12 Suites and Three Stores at 2689 Eighth Avenue Is Traded 151 ST STREET HOUSE SOLD Investor Pays Cash Above Lien of $22,750 for Five-Story Apartment Building | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/safe-conduct-for-children.html | SAFE CONDUCT FOR CHILDREN | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/army-and-marines-award-contracts-flannel-shirts-undershirts-hats.html | ARMY AND MARINES AWARD CONTRACTS; Flannel Shirts, Undershirts, Hats, Frames and Fabrics Are Purchased NEW TENDERS ARE OPENED Socks and Gloves Are Quoted and Sids Are Asked on 5,900,000 Yards of Cloth | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/shot-in-holdup-dies-queens-bartender-was-wounded-when-he-defied.html | SHOT IN HOLD-UP, DIES; Queens Bartender Was Wounded When He Defied Robber | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/republic-aviation-corp-842161-cleared-in-the-first-six-months-says.html | REPUBLIC AVIATION CORP.; $842,161 Cleared in the First Six Months, Says Keltett | True | Special to THE NEW YORK TIMES. | C1B 465521 |
| 1940-08-09 | 1940-08-09 | https://www.nytimes.com/1940/08/09/archives/news-of-the-stage-nineteen-new-shows-in-summer-theatres-next-week.html | NEWS OF THE STAGE; Nineteen New Shows in Summer Theatres Next Week --The Little Dog Laughed' Due at St. James Dispute Over "Life With Father" | True | | C1B 465521 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/mdaniel-weir-victors-go-into-final-of-negro-tennis-miss-gittens.html | M'DANIEL, WEIR VICTORS; Go Into Final of Negro Tennis-- Miss Gittens Triumphs | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/james-hughes-former-congressman-active-in-de-pere-wis-civic-work.html | JAMES HUGHES; Former Congressman Active in De Pere, Wis., Civic Work | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/steamer-picketed-in-rowboats.html | Steamer Picketed in Rowboats | True | | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/sets-150000000-for-cotton-loan-roosevelt-approves-wallaces.html | SETS $150,000,000 FOR COTTON LOAN; Roosevelt Approves Wallace's Suggestions for a NonMandatory ProgramRANGE IS 9.16 TO 9.9 CENTSPresident Also Lifts CommodityCredit Pool $500,000,000to $1,400,000,000 | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/frances-fate-precludes-anniversary-celebration.html | France's Fate Precludes Anniversary Celebration | True | Times Studio, 1940 | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/french-list-air-losses-29-of-effectives-sacrificed-in-46-days-paper.html | FRENCH LIST AIR LOSSES; 29% of Effectives Sacrificed in 46 Days, Paper Says | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/mrs-abbott-has-daughter.html | Mrs. Abbott Has Daughter | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/the-real-shortage.html | THE REAL SHORTAGE | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/yellow-fever-on-ship-british-nurse-cares-for-5-of-crew-on-way-to.html | YELLOW FEVER ON SHIP; British Nurse Cares for 5 of Crew on Way to Ireland | True | Special Cable to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/jg-douglases-jr-hosts-at-saratoga-william-c-hunnemans-we-boeings.html | J.G. DOUGLASES JR. HOSTS AT SARATOGA; William C. Hunnemans, W.E. Boeings and J.D. Hertzes Have Luncheon Fetes HARRY HOPKINS A GUEST Walter M. Jeffordses, E.L. Stantons and Mrs. John A. Oakley Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/britain-seeks-mechanics-skilled-men-to-be-transferred-to-munitions.html | BRITAIN SEEKS MECHANICS; Skilled Men to Be Transferred to Munitions and Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/article-1-no-title-5689725-contract-to-baldwin-locomotive-works.html | Article 1 -- No Title; $5,689,725 Contract to Baldwin Locomotive Works Calls for 60 to 70-Ton Machines Capable of 50-Mile-an-Hour Speed | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/son-to-princess-maria-of-savoy.html | Son to Princess Maria of Savoy | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/snead-wins-ontario-open-gets-secondround-68-for-total-of-139-and.html | SNEAD WINS ONTARIO OPEN; Gets Second-Round 68 for Total of 139 and 4-Stroke Victory | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/mrs-albert-spahr-berkshire-hostess-gives-supper-party-in-north.html | MRS. ALBERT SPAHR BERKSHIRE HOSTESS; Gives Supper Party in North Egremont--Mrs. Albert S. Coolidge Is Honored ENTERTAIN 30 AT PICNIC John D. Kennedys Hosts at Log Cabin--Artists Plan Red Cross Benefit Exhibit | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/data-on-trading-published-by-sec-deals-by-exchange-members-for-own.html | DATA ON TRADING PUBLISHED BY SEC; Deals by Exchange Members for Own Account Rise in Week Ended July 20 SALES MADE ON BALANCE Value of Transactions in Odd Lots Increased Last Week to $12,239,493 | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/retail-prices-steady-index-held-at-929-through-july-but-was-up-4.html | RETAIL PRICES STEADY; Index Held at 92.9 Through July but Was Up 4% Over '39 | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/authorizes-railroad-loan.html | Authorizes Railroad Loan | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/new-hebrides-continues-in-war-against-germany.html | New Hebrides Continues In War Against Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/pronazi-pamphlet-stirs-connecticut-fbi-men-are-looking-into-the.html | PRO-NAZI PAMPHLET STIRS CONNECTICUT; F.B.I. Men Are Looking Into 'The Free American' | True | Special to THE NEW YORK TIMES. | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/tobin-urges-fine-delegates.html | Tobin Urges 'Fine' Delegates | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/trustees-sell-brooklyn-house.html | Trustees Sell Brooklyn House | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/restaurant-leased-in-5year-contract-reynolds-company-acquires-large.html | RESTAURANT LEASED IN 5-YEAR CONTRACT; Reynolds Company Acquires Large Space in Buchanan | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/food-stamps-for-philadelphia.html | Food Stamps for Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/slate-is-made-known-united-cigarwhelan-proxies-out-for-vote-on-aug.html | SLATE IS MADE KNOWN; United Cigar-Whelan Proxies Out for Vote on Aug. 28 | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/letters-to-the-sports-editor-examining-the-giants-club-policy-again.html | Letters to the Sports Editor; EXAMINING THE GIANTS Club Policy Again Is Subjected to Attacks by Saddened Fans | True | EDWARD E. FUCHS. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/production-of-oil-decreased-in-june-further-decline-from-may-shown.html | PRODUCTION OF OIL DECREASED IN JUNE; Further Decline From May Shown, but Output Is 7% Above Year Before LITTLE CHANGE IN STOCKS Domestic Demand for Motor Fuel Above Expectations, Bureau Reports | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/son-for-chartes-s-paysons.html | Son for Chartes S. Paysons | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/1600000-shipped-abroad-in-month-outgoing-us-currency-was-in.html | $1,600,000 SHIPPED ABROAD IN MONTH; Outgoing U.S. Currency Was in Smallest Volume Since September, 1939 | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/peer-divorces-actress.html | Peer Divorces Actress | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/article-2-no-title-bushwick-playground-to-open.html | Article 2 -- No Title; Bushwick Playground to Open | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/union-was-unaware-of-scalises-moves-withdrawal-of-funds-was-secret.html | UNION WAS UNAWARE OF SCALISE'S MOVES; Withdrawal of Funds Was Secret, Say Chicago Witnesses | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/bank-votes-dividend-of-stock-of-utility-first-national-of-chicago.html | BANK VOTES DIVIDEND OF STOCK OF UTILITY; First National of Chicago Will Give Middle West Shares | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/lithuanians-defy-soviet-in-berlin-legation-officials-refuse-to-hand.html | LITHUANIANS DEFY SOVIET IN BERLIN; Legation Officials Refuse to Hand Over Premises on 'People's Mandate' AMERICANS FLEE KAUNAS They Report That Sovietization of Former Baltic State Is Proceeding at Rapid Pace | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/conscription-clause-in-leases-discussed-landlords-and-tenants-study.html | CONSCRIPTION CLAUSE IN LEASES DISCUSSED; Landlords and Tenants Study Problems of Draft or War | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/90000-sale-in-the-bronx-apartment-and-stores-traded-at-2300.html | $90,000 SALE IN THE BRONX; Apartment and Stores Traded at 2300 Bassford Ave. | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/cleared-in-bund-row-court-dismisses-charges-against-11-arrested-at.html | CLEARED IN BUND ROW; Court Dismisses Charges Against 11 Arrested at Siegfried | True | Special to THE NEW YORK TIMES. | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/windsors-eager-to-pay-usa-visit-woolworth-building-tallest-on-his.html | WINDSORS EAGER TO PAY U.S.A VISIT; Woolworth Building Tallest on His Last Trip, Duke Tells Bermuda Interviewers NEITHER EVER IN BAHAMAS But Duke Reveals Swimming Pool of His Residence There Has Inscription 'E.R. VIII' | True | By Milton Bracker Wireless To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/grant-b-schley-is-feted-at-shore-honored-at-a-birthday-dinner-given.html | GRANT B. SCHLEY IS FETED AT SHORE; Honored at a Birthday Dinner Given by J. Frederic Byerses in Southampton Home HUBERT KEMPERS HOSTS Irbain-Khan Kaplanoffs, John Kisers and Walter Hovings Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/big-pay-rise-stands-court-refuses-to-vacate-award-to-laundry.html | BIG PAY RISE STANDS; Court Refuses to Vacate Award to Laundry Workers | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/dissolution-upheld-for-telegraph-union-28000-western-union-workers.html | DISSOLUTION UPHELD FOR TELEGRAPH UNION; 28,000 Western Union Workers Must Disband, Court Rules | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/nazis-warn-french-aiding-the-british-will-deny-them-prisoner-status.html | NAZIS WARN FRENCH AIDING THE BRITISH; Will Deny Them Prisoner Status --Threaten Execution | True | Wireless to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/dean-at-columbia-shifts-to-willkie-young-b-smith-who-voted-for.html | DEAN AT COLUMBIA SHIFTS TO WILLKIE; Young B. Smith, Who Voted for Roosevelt Twice, Praises Republican Nominee | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/3-favorites-lose-in-bridge-match-four-aces-goren-and-elis-fours-are.html | 3 FAVORITES LOSE IN BRIDGE MATCH; Four Aces, Goren and Elis Fours Are Eliminated From Masters' Contest NON-MASTERS' PLAY OPENS Slam Bid in Spades, Set Two Tricks, Supplies Margin to Defeat Jacoby Group Baltimore Team Beats Aces Slam Bid Down Two | True | By Albert H. Morehead Special To the New York Times.times Wide World | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/fail-to-close-ports-for-long.html | Fail to Close Ports for Long | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/canadian-gives-100000-to-replace-plane-losses.html | Canadian Gives 100,000 To Replace Plane Losses | True | Special Cable to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/ohio-college-girl-hits-100-at-skeet-patricia-laursen-is-second.html | OHIO COLLEGE GIRL HITS 100 AT SKEET; Patricia Laursen Is Second Woman With Perfect Score in National Competition TWO MEN GET 100 AGAIN Poulton and Shaughnessy Tie for Lead With 200 Targets Shot in 12-Gauge Test | True | Times Wide World | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/services-purchase-textile-supplies-marines-buy-hosiery-coats-and.html | SERVICES PURCHASE TEXTILE SUPPLIES; Marines Buy Hosiery, Coats and Insignia--Army Gets Raincoats, Caps, Gloves MORE BIDS ARE OPENED Raincoats and Socks Quoted --Additional Tenders Are Invited | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/permanent-show-proposed-for-fair-hotel-man-suggests-a-yeararound.html | PERMANENT SHOW PROPOSED FOR FAIR; Hotel Man Suggests a YearAround Trade ExpositionLike that of LeipzigPRODUCT DISPLAY IN MINDJ.L. Kinkaid Asks That a FewBuildings Be Allotted--Moses Against Plan | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/300-at-weicker-funeral-dr-fosdick-conducts-services-for-squibb-co.html | 300 AT WEICKER FUNERAL; Dr. Fosdick Conducts Services for Squibb Co. Chairman | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/phils-win-exhibition-185.html | Phils Win Exhibition, 18-5. | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/john-f-mg-sheils-amateur-golfer-trial-attorney-for-the-irt-dies-at.html | JOHN F. M'G. SHEILS; Amateur Golfer, Trial Attorney for the I.R.T., Dies at 31 | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/allegra-takes-yacht-race.html | Allegra Takes Yacht Race | True | Special to THE NEW YORK TIMES | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/canadian-scouts-here-ten-youngsters-arrive-to-be-guests-at-the.html | CANADIAN SCOUTS HERE; Ten Youngsters Arrive to Be Guests at the World's Fair | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/antonio-san-miguel-cuban-rail-magnate-former-editor-was-kidnapped.html | ANTONIO SAN MIGUEL, CUBAN RAIL MAGNATE; Former Editor Was Kidnapped by Revolutionaries in 1935 | True | Wireless to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/miss-orcutt-returns-80-wins-white-beeches-golf-event-mrs-hockenjos.html | MISS ORCUTT RETURNS 80; Wins White Beeches Golf Event -- Mrs. Hockenjos Second | True | Special to THE NEW YORK TIMES | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/movie-ticker-suit-dismissed.html | Movie Ticker Suit Dismissed | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/fay-gets-french-post-professor-becomes-director-of-the-national.html | FAY GETS FRENCH POST; Professor Becomes Director of the National Library | True | Wireless to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/majestic-on-new-basis-reorganization-is-affirmed-for-radio-concern.html | MAJESTIC ON NEW BASIS; Reorganization Is Affirmed for Radio Concern | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/relief-mobilized-in-louisiana-flood-red-cross-state-and-federal.html | RELIEF MOBILIZED IN LOUISIANA FLOOD; Red Cross, State and Federal Agencies Move to Take Help to 10,000 Homeless FOOD, CLOTHING NEEDED Boats and Medicines Also Will Be Rushed--Torrential Rains and Winds Are Abating | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/brewery-buys-on-long-island.html | Brewery Buys on Long Island | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/jelke-child-christened-daughter-of-newport-couple-is-named-victoria.html | JELKE CHILD CHRISTENED; Daughter of Newport Couple Is Named Victoria Jaffray | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/france-seeks-end-of-class-warfare-regime-aims-at-cooperation-of.html | FRANCE SEEKS END OF CLASS WARFARE; Regime Aims at Cooperation of Producers and Workers Under Contract System LABOR RENOUNCES TENET New Men Take Over Jouhaux's Role in Confederation-- Defense Needs Voted Military Expenses Voted Call Issued to Taxpayers | True | By Lansing Warren Wireless To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/tigers-lose-32-but-retain-lead-36713-see-white-sox-win-in-ninth.html | TIGERS LOSE, 3-2, BUT RETAIN LEAD; 36,713 See White Sox Win in Ninth Inning of Night Game on Kreevich's Double | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/boom-in-play-zone-heartens-the-fair-concessionaires-hope-to-do.html | BOOM IN PLAY ZONE HEARTENS THE FAIR; Concessionnaires Hope to Do Better in Closing Months Than in All 1939 Season DINNER TO HONOR GIBSON Farmers Week Starts Monday, When Exposition Will Trade Tickets for Produce Farmers Week Planned Tests Are Accurate | True | By Robert S. Bird | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/cooler-weather-stimulates-trade-consumer-interest-increases-on.html | COOLER WEATHER STIMULATES TRADE; Consumer Interest Increases on Promotion Items, Dun's Review Reports WHOLESALE ORDERS OFF Volume Lags as Merchants Buy Essentials Only--Output Holds Recent Levels | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/cathrall-captures-title-beats-mayer-in-boys-tennis-final-on-ventnor.html | CATHRALL CAPTURES TITLE; Beats Mayer in Boys' Tennis Final on Ventnor Courts | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/bar-harbor-scene-of-many-parties-john-yates-arrives-on-yacht-and.html | BAR HARBOR SCENE OF MANY PARTIES; John Yates Arrives on Yacht and Entertains Aboard for Group of Colonists GOLFERS AID RED CROSS Mrs. John Dorrance, the De Forest Grants and Marshall Langhornes Have Guests | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/dr-john-l-roemer-educator-was-75-head-of-lindenwood-college-for.html | DR. JOHN L. ROEMER, EDUCATOR, WAS 75; Head of Lindenwood College for Women, St. Charles, Mo., Since 1914 Dies in St. Louis MINISTER FOR 48 YEARS Gave Institution the Standard Four-Year Course--Increased Assets by $4,000,000 | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/nazis-again-sow-mines-by-planes-magnetic-variety-planted-in-british.html | NAZIS AGAIN SOW MINES BY PLANES; Magnetic Variety Planted in British Ports 'According to Plan,' Berlin Says R.A.F. USES SAME DEVICE Germany's Coastal Shipping Dislocated by This Means, Air Ministry Claims | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/19-coast-oil-companies-fined.html | 19 Coast Oil Companies Fined | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/john-g-soden-veteran-of-the-civil-war-who-enlisted-when-15-dies-at.html | JOHN G. SODEN; Veteran of the Civil War, Who Enlisted When 15, Dies at 92 | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/conn-breaks-camp-to-box-here-today-lightheavyweight-champion-holds.html | CONN BREAKS CAMP; TO BOX HERE TODAY; Light-Heavyweight Champion Holds Five-Round Workout for Bout Tuesday Night PHELAN WATCHES PASTOR Commission Chairman Pleased by Showing of Fighter at Stillman's Gym | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/events-today.html | Events Today | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/topics-in-wall-street-the-wheat-estimate.html | TOPICS IN WALL STREET; The Wheat Estimate | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/loses-plea-to-cut-bail-woman-figure-in-murder-ring-inquiry-goes.html | LOSES PLEA TO CUT BAIL; Woman Figure in Murder Ring Inquiry Goes Back to Jail | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/new-axis-link-for-spain-resumption-of-rail-traffic-from-france-to.html | NEW AXIS LINK FOR SPAIN; Resumption of Rail Traffic From France to Italy to Aid Trade | True | Wireless to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/corn-prospects-cut-by-hot-dry-july-indicated-crop-reduced-7-to.html | CORN PROSPECTS CUT BY HOT, DRY JULY; Indicated Crop Reduced 7% to 2,248,246,000 Bu., and Well Below the 1939 Harvest TOTAL WHEAT 761,000,000 Conditions Last Month Held Favorable for Small Grains by Federal Bureau | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/bulgaria-to-study-nazi-labor-service-department-head-visits-vienna.html | BULGARIA TO STUDY NAZI LABOR SERVICE; Department Head Visits Vienna --Closer Coordination Seen | True | Wireless to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/newport-estate-to-charities.html | Newport Estate to Charities | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/canada-short-of-medal-ribbons.html | Canada Short of Medal Ribbons | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/jersey-city-on-top-21-scores-twice-in-ninth-inning-to-triumph-over.html | JERSEY CITY ON TOP, 2-1; Scores Twice in Ninth Inning to Triumph Over Syracuse | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/fear-felt-for-spaniards-republican-refugees-in-france-sent-back-it.html | FEAR FELT FOR SPANIARDS; Republican Refugees in France Sent Back, It Is Reported | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/free-sterling-up-on-sudden-demand-large-buying-order-causes-rate-to.html | FREE STERLING UP ON SUDDEN DEMAND; Large Buying Order Causes Rate to Stiffen 7c on the Day to $3.98 | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/mrs-nicoll-dies-in-16story-plunge-social-and-political-leader-it.html | MRS. NICOLL DIES IN 16-STORY PLUNGE; Social and Political Leader Killed in Fall From New York Hospital Room | True | Chidnoff, 1936 | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/britain-replies-in-kind.html | Britain Replies in Kind | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/national-guard-orders.html | National Guard Orders | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/downss-condition-worse.html | Downs's Condition Worse | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/news-of-markets-in-london-berlin-british-war-loan-and-prime-bonds.html | NEWS OF MARKETS IN LONDON, BERLIN; British War Loan and Prime Bonds Turn Firm-- Some Shipping Issues Improve TRADING BY REICH BANKS Principal German Equities Harden-- Official Loans Are in Demand | True | Wireless to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/auto-sales-rose-22-factory-total-for-7-months-put-at-2776740-units.html | AUTO SALES ROSE 22%; Factory Total for 7 Months Put at 2,776,740 Units | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/french-till-nazi-fields-prisoners-are-used-to-harvest-crops-around.html | FRENCH TILL NAZI FIELDS; Prisoners Are Used to Harvest Crops Around Westwall | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/his-suicide-foiled-david-takes-bath-boys-effort-to-escape-tub-by.html | HIS 'SUICIDE' FOILED, DAVID TAKES BATH; Boy's Effort to Escape Tub by Threatening to Jump Is Frustrated by Police SIGHT OF UNIFORM DOES IT Confronted Suddenly by View of Brass Buttons, Lad Has Change of Heart | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/western-union-net-3123127-for-year-this-equals-298-a-capital.html | WESTERN UNION NET $3,123,127 FOR YEAR; This Equals $2.98 a Capital Share--Loss of $342,566 in Previous Year REVENUE IS $98,058,618 Roy B. White Reports Most of the Increase Has Come From Domestic Business | True | | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/higher-costs-seen-in-state-printing-industry-leaders-say-public.html | HIGHER COSTS SEEN IN STATE PRINTING; Industry Leaders Say Public Plant Would Also Fail to Meet Service Schedules PLAN HELD 'UNECONOMIC' Real Estate Board Calls It 'Encroachment' on Private Enterprise at Hearing | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/estate-of-46-acres-sold-in-new-jersey-charles-c-ort-buys-faraway-in.html | ESTATE OF 46 ACRES SOLD IN NEW JERSEY; Charles C. Ort Buys Faraway in Morris County | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/wood-field-and-stream-skippers-worry-about-bluefish-big-stripers-at.html | WOOD, FIELD AND STREAM; Skippers Worry About Bluefish Big Stripers at Westhampton | True | By Lincoln A. Werden | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/to-build-streamlined-trolleys.html | To Build Streamlined Trolleys | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/lumber-output-off-in-week.html | Lumber Output Off in Week | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/market-events-pull-more-buyers-orders-sales-of-chicago-exhibits-run.html | MARKET EVENTS PULL MORE BUYERS, ORDERS; Sales of Chicago Exhibits Run 11 to 25% Above 1939 | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/july-trade-index-dropped-2-points-figure-for-department-stores-put.html | JULY TRADE INDEX DROPPED 2 POINTS; Figure for Department Stores Put at 89--Week's Sales in Nation 5% Above '39 NEW YORK TOTAL OFF 1.9% Buffalo Makes the Only Gain in Area--Apparel Stores Have 2.9% Rise | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/reduces-capital-stock.html | Reduces Capital Stock | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLDS FAIR | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/la-guardia-sees-lehman-citys-plans-for-aid-in-defense-are-discussed.html | LA GUARDIA SEES LEHMAN; City's Plans for Aid in Defense Are Discussed at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/moskovit-quits-post.html | Moskovit Quits Post | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/navy-to-reinforce-guantanamo-corps-base-for-panama-canal-patrol-to.html | NAVY TO REINFORCE GUANTANAMO CORPS; Base for Panama Canal Patrol to Get 2,900 Officers and Men of Marine Brigade WINTER TRAINING PLANNED Caribbean Manoeuvres Will Include Landings and All Similar Operations | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/burlington-mills-deals-debentures-are-placed-with-the-equitable.html | BURLINGTON MILLS DEALS; Debentures Are Placed With the Equitable Life | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/richard-k-paynter-vice-president-of-knabe-piano-co-dies-at-his-home.html | RICHARD K. PAYNTER; Vice President of Knabe Piano Co. Dies at His Home Here | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/water-supply-guards-increased.html | Water Supply Guards Increased | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/patent-counsel-in-nickel-concern.html | Patent Counsel in Nickel Concern | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/mamaroneck-estate-sold.html | Mamaroneck Estate Sold | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/whitehead-first-with-69-leads-frey-by-three-strokes-in-jersey-shore.html | WHITEHEAD FIRST WITH 69; Leads Frey by Three Strokes in Jersey Shore Golf | True | Special to THE NEW YORK TIMES. | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/rumanian-cession-to-bulgaria-near-agreement-reported-to-shift-south.html | RUMANIAN CESSION TO BULGARIA NEAR; Agreement Reported to Shift South Dobruja Zone and Exchange Populations FORMAL ACCORD AWAITED Repatriation of 100,000 by Each Country Expected-- Berlin Applies Pressure | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/canadas-carloadings-up-53261-in-week-to-aug-3-against-45320-year.html | CANADA'S CARLOADINGS UP; 53,261 in Week to Aug. 3, Against 45,320 Year Back | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/citrus-crops-favorable-condition-on-aug-1-not-far-from-the-1939.html | CITRUS CROPS FAVORABLE; Condition on Aug. 1 Not Far From the 1939 Figures | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/wool-market-dull.html | WOOL MARKET DULL | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/carnegieillinois-promotes-rief.html | Carnegie-Illinois Promotes Rief | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/financial-markets-stocks-make-partial-recovery-as-business-expands.html | FINANCIAL MARKETS; Stocks Make Partial Recovery as Business Expands to Largest Since Aug. 1-- Session Steady Throughout | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/books-of-the-times-where-cafe-and-cafeteria-society-meet-a-wit-of.html | BOOKS OF THE TIMES; Where Cafe and Cafeteria Society Meet A Wit of the (Roosevelt) Restoration Mad, Bad, and a Pleasure to Know Perlmans of Great Price" | True | By Charles Poore | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/daughter-to-richard-perkins.html | Daughter to Richard Perkins | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/estimate-on-sugar-beets-crop-of-10553000-tons-third-largest-on.html | ESTIMATE ON SUGAR BEETS; Crop of 10,553,000 Tons, Third Largest on Record | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/alexandria-drive-foreseen-by-james-aldridge-north-american.html | Alexandria Drive Foreseen; By JAMES ALDRIDGE North American Newspaper Alliance | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/argentinas-oil-supplies.html | Argentina's Oil Supplies | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/frank-munsell-civil-war-veteran-had-served-grant-sheridan-and.html | FRANK MUNSELL; Civil War Veteran Had Served Grant, Sheridan and Sherman | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/plans-brooklyn-skating-rink.html | Plans Brooklyn Skating Rink | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/more-civilians-quit-the-gibraltar-region-war-zone-redefined-there.html | MORE CIVILIANS QUIT THE GIBRALTAR REGION; War Zone Redefined There to Include French North Africa | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/son-to-william-l-desloges.html | Son to William L. Desloges | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/piskin-stops-halaiko-in-first.html | Piskin Stops Halaiko in First | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/rome-tightens-air-defenses.html | Rome Tightens Air Defenses | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/naval-orders.html | Naval Orders | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/makes-plea-for-draft-stone-back-from-plattsburg-says-we-cannot.html | MAKES PLEA FOR DRAFT; Stone, Back From Plattsburg, Says We Cannot Delay | True | | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/french-starving-americans-report-millions-in-unoccupied-area-face.html | FRENCH STARVING, AMERICANS REPORT; Millions in Unoccupied Area Face Famine, Says Letter to Friends Committee Here WHEAT IMPORTS BARRED Vichy Government Is Unable to Get Shipments From Canada and Argentina | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/soviet-judges-arraigned-laxity-in-dealing-with-tardy-workers-is.html | SOVIET JUDGES ARRAIGNED; Laxity in Dealing With Tardy Workers Is Charged | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/an-impudent-proceeding.html | AN IMPUDENT PROCEEDING | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/the-screen-in-review-the-sea-hawk-a-warners-production-and-the.html | THE SCREEN IN REVIEW; 'The Sea Hawk,' a Warners Production, and 'The Return of Frank James,' Both Action Dramas, at the Strand and the Roxy | True | By Bosley Crowther | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/1954178-in-estate-of-fm-patterson-yale-to-get-525000-under-will-of.html | $1,954,178 IN ESTATE OF F.M. PATTERSON; Yale to Get $525,000 Under Will of General Counsel of Union News Company O'CONNOR HAD $436,846 Catholic Institutions Receive Large Share--Henry A. Wise Wood Died in Debt | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/paralysis-hits-west-point-star.html | Paralysis Hits West Point Star | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/3500-at-stadium-concert-beethovens-eroica-and-work-by-sibelius-on.html | 3,500 AT STADIUM CONCERT; Beethoven's 'Eroica' and Work by Sibelius on Program | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/robert-k-cassatts-give-newport-party-rosa-grosvenor-and-kenneth-s-s.html | ROBERT K. CASSATTS GIVE NEWPORT PARTY; Rosa Grosvenor and Kenneth S. Safes Entertain at Resort | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/george-v-headley-newspaper-man-51-city-editor-of-the-jersey-city.html | GEORGE V. HEADLEY; NEWSPAPER MAN, 51; City Editor of The Jersey City Journal Dies of Stroke | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/screen-news-here-and-in-hollywood-wallace-beery-will-appear-in-get.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Wallace Beery Will Appear in 'Get a Horse'--Role for Anne Sothern Slated 'SECRET SEVEN' ARRIVING Melodrama Opens at Globe-- 'Foreign Correspondent' Premiere to Be Aug. 28 | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/dinner-party-given-by-samuel-seaburys-hosts-in-east-hampton-home-to.html | DINNER PARTY GIVEN BY SAMUEL SEABURYS; Hosts in East Hampton Home to the Harry T. Peterses | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/price-of-lead-again-cut-copper-market-is-quiet.html | Price of Lead Again Cut; Copper Market Is Quiet | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/notes-about-social-activities-new-york-new-jersey-connecticut-hot.html | Notes About Social Activities; NEW YORK NEW JERSEY CONNECTICUT HOT SPRINGS WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/ketcham-annexes-fifth-straight-for-record-in-star-class-series.html | Ketcham Annexes Fifth Straight For Record in Star Class Series; Babylon Skipper Leads Corry Trophy Fleet Home at Great River--Cuthbert Shore Bird Boat Remains Unbeaten | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/police-department.html | Police Department | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/5000-ready-for-radio-league-at-hartford-says-they-will-be-on-hand.html | 5,000 READY FOR RADIO; League at Hartford Says They Will Be on Hand for Defense | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/tanks-rumble-and-officers-confer-at-upstate-manoeuvres.html | TANKS RUMBLE AND OFFICERS CONFER AT UP-STATE MANOEUVRES | True | Times Wide World | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/will-refund-6-bonds-pennsylvaniadixie-cement-to-borrow-at-4-and-3-.html | WILL REFUND 6% BONDS; Pennsylvania-Dixie Cement to Borrow at 4 and 3 % | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/big-four-pays-5000000.html | Big Four Pays $5,000,000 | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/union-appeals-to-mayor-curran-asks-that-he-act-in-warehouse-workers.html | UNION APPEALS TO MAYOR; Curran Asks That He Act in Warehouse Workers' Strike | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/city-to-repair-highway-will-end-traffic-menace-on-the-west-side.html | CITY TO REPAIR HIGHWAY; Will End Traffic Menace on the West Side Drive | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/talks-with-hungary-prepared.html | Talks With Hungary Prepared | True | Wireless to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/bomb-tip-proves-hoax-police-rush-to-brooklyn-pier-and-make-vain.html | BOMB TIP PROVES HOAX; Police Rush to Brooklyn Pier and Make Vain Search | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/boy-killed-by-rifle-kept-as-war-trophy-shot-fired-by-friend-in-play.html | BOY KILLED BY RIFLE KEPT AS WAR TROPHY; Shot Fired by Friend in Play Is Fatal to Flushing Lad, 12 | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/urges-his-players-to-enlist.html | Urges His Players to Enlist | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/oren-cheney-boothby-attorney-and-trustee-of-bates-college-for-25.html | OREN CHENEY BOOTHBY; Attorney and Trustee of Bates College for 25 Years Dies Special to THE NEW YORK TIMES. | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/europe-france-and-occupied-lands-will-not-remain-static-politicians.html | Europe; France and Occupied Lands Will Not Remain Static Politicians Are Blamed Not Conquered in Spirit | True | By Anne O'Hare McCormick | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/printers-baseball-tomorrow.html | Printers' Baseball Tomorrow | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/weeks-public-bonds-to-total-11769206-coming-issues-represent-45.html | WEEK'S PUBLIC BONDS TO TOTAL $11,769,206; Coming Issues Represent 45 State and City Units | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/strike-ban-backed-to-aid-us-defense-curbs-on-both-industry-and.html | STRIKE BAN BACKED TO AID U.S. DEFENSE; Curbs on Both Industry and Labor Approved if Needed, Gallup Survey Finds ARMS PROGRAM PUT FIRST Voters Hold It Outweighs by Far Peacetime Interests of Workers and Business | True | | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/exchange-of-checks-rise-49-over-june-principal-clearing-houses-put.html | EXCHANGE OF CHECKS RISE 4.9% OVER JUNE; Principal Clearing Houses Put July Total at $25,422,481,703 | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/secret-plane-detector-is-tested-by-air-defense-in-manoeuvres-device.html | Secret Plane Detector Is Tested By Air Defense in Manoeuvres; Device Reacting to Engine's Rays Used in Field for the First Time--Complex Mechanism Closely Guarded | True | By Hanson W. Baldwin Special To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/new-navy-air-base-for-hawaii.html | New Navy Air Base for Hawaii | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/letter-to-the-editor-1-no-title-letters-to-the-times-aid-for.html | Letter to the Editor 1 -- No Title; Letters to The Times Aid for Britain Is Urged We Are, It Is Held, Pursuing Dangerous Course in Withholding Supplies Funds for Canada Sought Higher Army Pay Suggested Free Opportunity War Panacea Zoning Procedure Upheld Proposed Curbing of Planning Board Is Regarded as Unwise Preparedness Urged C.C. LUHNOW. Charcoal for Gas Masks | True | BRAND BLANSHARD.VICTOR GOGGIN.ELMER C. HUGHES.LANCASTER M. GREENE.HENRY S. CHURCHILL,C.A. HOLSTEIN. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/topics-of-sermons-in-churches-here-tomorrow.html | Topics of Sermons in Churches Here Tomorrow | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/east-side-children-put-barnum-to-shame-with-circus-that-even-boasts.html | East Side Children Put Barnum to Shame With Circus That Even Boasts Bearded Lady | True | Times Wide World | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/oro-plata-mining-sold-group-formed-to-take-over-canadian-company.html | ORO PLATA MINING SOLD; Group Formed to Take Over Canadian Company | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/belfast-forbids-strikes.html | Belfast Forbids Strikes | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/senators-check-red-sox-win-in-9th-65-on-pass-with-three-on-and.html | SENATORS CHECK RED SOX; Win in 9th, 6-5, on Pass With Three On and Ferrell's Fly | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/because-france-is-out.html | BECAUSE FRANCE IS OUT | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/reaches-record-in-glider-robinson-soars-to-12600-feet-at-sun-valley.html | REACHES RECORD IN GLIDER; Robinson Soars to 12,600 Feet at Sun Valley, Idaho | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/hughes-plane-to-british-roundworld-craft-on-way-here-for-shipment.html | HUGHES PLANE TO BRITISH; Round-World Craft on Way Here for Shipment Overseas | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/chile-still-working-on-budget.html | Chile Still Working on Budget | True | Special Cable to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/boys-tennis-title-goes-to-coast-pair-brinkfalkenburg-down-tuero-and.html | BOYS' TENNIS TITLE GOES TO COAST PAIR; Brink-Falkenburg Down Tuero and Richardson, 6-0, 6-3-- Carrothers Gains Final | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/annual-meteor-display-at-its-peak-tomorrow.html | Annual Meteor Display At Its Peak Tomorrow | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/150-child-quakers-coming-from-britain-refugees-to-be-ready-to-sail.html | 150 CHILD QUAKERS COMING FROM BRITAIN; Refugees to Be Ready to Sail Soon--Others Are on Way | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/swiss-steamer-trip-scheduled.html | Swiss Steamer Trip Scheduled | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/brown-fence-and-wire-changes.html | Brown Fence and Wire Changes | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/westerner-charters-big-plane-to-ride-alone-amid-20-empty-seats-at-a.html | Westerner Charters Big Plane to Ride Alone Amid 20 Empty Seats at a Cost of $2,900 | True | | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/cudahy-recalled-over-belgian-talk-president-summons-him-to-explain.html | CUDAHY RECALLED OVER BELGIAN TALK; President Summons Him to Explain London Interview, Which Welles Repudiates | True | By Bertram D. Hulen Special To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/1000000-plant-started-by-anaconda-for-concentrating-lowgrade.html | $1,000,000 Plant Started by Anaconda For Concentrating Low-Grade Manganese | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/destroyer-sale-urged-by-admiral-yates-stirling-jr-scouts-idea.html | DESTROYER SALE URGED BY ADMIRAL; Yates Stirling Jr. Scouts Idea Sending 50 to Britain Would Get Us Into War CITES AIRPLANES WE SELL Says Hitler Can Dominate Us if Nazis Win, for He Then Can Far Outbuild Our Navy | True | By Yates Stirling Jr. Rear Admiral, U.s.n., Retired | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/germans-maintain-losing-airline-inside-panama-canal-defense-zone.html | Germans Maintain Losing Airline Inside Panama Canal Defense Zone; Service in Ecuador Keeps 20 Pilots for Two Planes--Company Called Center of Fifth Column Activities New Route Planned Value in Case of War | True | By Russell B. Porter Special Cable To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/liquor-as-fifth-column-wctu-president-declares-it-menaces-the.html | LIQUOR AS FIFTH COLUMN; W.C.T.U. President Declares It Menaces the Nation | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/british-withdraw-troops-from-china-us-forces-remain-london-is.html | BRITISH WITHDRAW TROOPS FROM CHINA; U.S. FORCES REMAIN; London Is Believed Sending Men at Shanghai to Hong Kong or Singapore JAPAN GETS OUR OIL NOTE Welles Is Held to Have Given Envoy Firm Explanation of Gasoline Embargo Shift Started Last Fall Japanese Pressure Seen BRITISH WITHDRAW TROOPS FROM CHINA Tokyo Expects U.S. to Leave | True | By Raymond Daniell Special Cable To the New York Times. By Hugh Byas Wireless To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/turnock-archery-victor-17-hits-take-popeyoung-round-in-us.html | TURNOCK ARCHERY VICTOR; 17 Hits Take Pope-Young Round in U.S. Shoot--Women Tie | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/browns-top-indians-by-scoring-in-ninth-swifts-hit-sends-clift-home.html | BROWNS TOP INDIANS BY SCORING IN NINTH; Swift's Hit Sends Clift Home and Wins Game, 4-3 | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/writer-makes-good-old-suicide-threat-dissuaded-from-leap-3-months.html | WRITER MAKES GOOD OLD SUICIDE THREAT; Dissuaded From Leap 3 Months Ago, He Jumps From Roof | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/news-of-the-stage-three-new-shows-are-listed-to-arrive-during-week.html | NEWS OF THE STAGE; Three New Shows Are Listed to Arrive During Week of Sept. 9-- Performance Record Made by Actor | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/yearling-brings-16000-fiftyfour-sold-for-208550-at-saratoga-auction.html | YEARLING BRINGS $16,000; Fifty-four Sold for $208,550 at Saratoga Auction | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/pro-football-dates-set-griffiths-announces-1940-slate-of-new.html | PRO FOOTBALL DATES SET; Griffiths Announces 1940 Slate of New American League | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/park-tennis-finals-to-start.html | Park Tennis Finals to Start | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/to-study-realty-taxes-organizations-representatives-are-chosen-for.html | TO STUDY REALTY TAXES; Organizations' Representatives Are Chosen for State Inquiry | True | | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/issue-paralysis-warning-ohio-valley-officials-say-major-outbreak-is.html | ISSUE PARALYSIS WARNING; Ohio Valley Officials Say Major Outbreak Is Possible | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/3180000-loans-extended.html | $3,180,000 Loans Extended | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/prisoners-needs-noted-camps-in-naziheld-france-are-short-of-food.html | PRISONERS' NEEDS NOTED; Camps in Nazi-Held France Are Short of Food and Medical Aid | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/the-wyoming-back-with-608-trainees-warship-anchors-in-hudson-after.html | THE WYOMING BACK WITH 608 TRAINEES; Warship Anchors in Hudson After 25-Day Cruise | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/british-retreat-stuns-shanghai-us-forces-in-serious-position-1200.html | British Retreat Stuns Shanghai; U.S. Forces in Serious Position; 1,200 Marines in International Settlement Will Fall Under Formal Command of Japanese General as Ranking Officer | | By Hallett Abend Wireless To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/finland-honors-hoover-aide.html | Finland Honors Hoover Aide | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/speaks-mind-on-draft-gladys-tells-fred-to-serve-and-not-be-a-panty.html | SPEAKS MIND ON DRAFT; Gladys Tells Fred to Serve and Not Be a 'Panty Waist' | | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/roosevelt-sends-admiral-to-london-ghormleys-sea-assignment-is.html | ROOSEVELT SENDS ADMIRAL TO LONDON; Ghormley's Sea Assignment Is Revoked for Transfer to Duty of Observing Nazi Assault DEPARTURE KEPT SECRET Former Assistant Chief of Naval Operations and Two Aides Will Report to Kennedy | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/acquires-united-motors-service.html | Acquires United Motors Service | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/harvesting-in-canada-activity-to-be-general-in-the-dominion-within.html | HARVESTING IN CANADA; Activity to Be General in the Dominion Within Ten Days | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/article-3-no-title-ocean-travelers.html | Article 3 -- No Title; Ocean Travelers | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/sports-today.html | Sports Today | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/vanderbilts-vim-takes-manny-cup-beats-nyala-by-2-minutes-50-seconds.html | VANDERBILT'S VIM TAKES MANNY CUP; Beats Nyala by 2 Minutes 50 Seconds on Second Run of American Y.C. Cruise WHISPER AMONG VICTORS Hawk, Windlass Also Triumph --Fleet Encounters Breeze Late in Afternoon | True | By James Robbins Special To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/mcneill-miss-marble-and-miss-jacobs-reach-last-round-of-eastern.html | McNeill, Miss Marble and Miss Jacobs Reach Last Round of Eastern Tennis; GRANT BOWS AT RYE IN FOUR-SET MATCH Loses by 2-6, 6-4, 6-1, 6-3, to McNeill--Allison-Van Ryn Defeat Riggs-Van Horn MISS WHEELER IS ROUTED Eliminated by Miss Marble, 6-2, 6-0--Miss Jacobs Wins From Miss Palfrey | | By Allison Danzig Special To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/workman-electrocuted-rescuer-critically-burned-by-dangling.html | WORKMAN ELECTROCUTED; Rescuer Critically Burned by Dangling High-Tension Wire | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/company-will-dissolve-stockholders-of-congress-cigar-take-vote-here.html | COMPANY WILL DISSOLVE; Stockholders of Congress Cigar Take Vote Here | True | | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/fiancee-inherits-estate.html | Fiancee Inherits Estate | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/wins-air-scholarship-test.html | Wins Air Scholarship Test | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/report-on-canadian-crops-condition-of-spring-wheat-87-off-5-points.html | REPORT ON CANADIAN CROPS; Condition of Spring Wheat 87%, Off 5 Points in July | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/mrs-lena-messick-temperance-crusader-sought-colonies-for.html | MRS. LENA MESSICK; Temperance Crusader Sought Colonies for Feeble-Minded | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/edward-a-gallagher-executive-of-great-a-p-tea-company-dies-in.html | EDWARD A. GALLAGHER; Executive of Great A. & P. Tea Company Dies in Scranton | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/thompson-of-reds-halts-cardinals-pitches-eleventh-victory-as.html | THOMPSON OF REDS HALTS CARDINALS; Pitches Eleventh Victory as Cincinnati Wins, 7 to 2 -- McGee Is Beaten | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/workers-buying-power-up.html | Workers' Buying Power Up | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/60-trolley-buses-for-honolulu.html | 60 Trolley Buses for Honolulu | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/canadian-writer-here-on-way-to-washington-to-get-insight-on.html | CANADIAN WRITER HERE; On Way to Washington to Get Insight on Politics | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/gillette-invites-tuttle-to-testify-kresge-officials-version-of-his.html | GILLETTE INVITES TUTTLE TO TESTIFY; Kresge Official's Version of His Letter on Willkie Sought in Campaign Fund Inquiry DATA ON SOLICITING ASKED Head of Senate Committee Finds No Political Activity by Manufacturers' Body | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/congressional-record-gives-40-pages-to-farley.html | Congressional Record Gives 40 Pages to Farley | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/westrick-ignores-states-summons-nazi-agent-fails-to-appear-at.html | WESTRICK IGNORES STATE'S SUMMONS; Nazi Agent Fails to Appear at Hearing--Tags and Driver's License Are Revoked DEWEY TO GET TRANSCRIPT Trade Counsel Found to Have Falsified on Car Ownership, Address and Disability Asked by Rieber Findings of Conklin | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/girl-scout-war-work-described-by-leader-mrs-leighwhite-tells-of-aid.html | GIRL SCOUT WAR WORK DESCRIBED BY LEADER; Mrs. Leigh-White Tells of Aid to Refugees in Europe | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/california-sells-shortterm-issue-4689069-of-warrants-in-2-pieces.html | CALIFORNIA SELLS SHORT-TERM ISSUE; $4,689,069 of Warrants in 2 Pieces Taken by Kaiser & on a Bid of 100,208 REOFFERING TO YIELD 1% Yonkers Schedules $1,888,000 Loan for Award on Aug. 15 --Other Municipal Loans | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/exchange-to-weigh-new-plan-on-seats-scheme-for-retirements-said-to.html | EXCHANGE TO WEIGH NEW PLAN ON SEATS; Scheme for Retirements Said to Be Based on Deals Tax and a Large Loan PARLEY ON WEDNESDAY Governors to Sift Proposal Put Forward by Floor Members' Forum | True | | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/pirates-top-cubs-62-and-take-4th-place-win-eighth-straight-as.html | PIRATES TOP CUBS, 6-2, AND TAKE 4TH PLACE; Win Eighth Straight as Sewell Pitches Four-Hit Game | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/reject-conscription-ban-bay-state-labor-delegates-vote-down.html | REJECT CONSCRIPTION BAN; Bay State Labor Delegates Vote Down Proposal | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/japanese-say-rotary-is-espionage-hotbed-one-club-is-disbandedtokyo.html | JAPANESE SAY ROTARY IS 'ESPIONAGE HOTBED'; One Club Is Disbanded--Tokyo Group to Revise Its System | True | Wireless to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/supply-contracts-of-25387893-let-fourteen-federal-agencies-place.html | SUPPLY CONTRACTS OF $25,387,893 LET; Fourteen Federal Agencies Place 252 Orders in Week, Labor Dept. Reports $6,924,359 TO NEW YORK New Jersey Gets $2,735,865, While $826,112 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/plans-gas-pipeline-here-from-texas-dallas-concern-would-serve.html | PLANS GAS PIPELINE HERE FROM TEXAS; Dallas Concern Would Serve Atlantic Seaboard From Southwest Over 1,500 Miles COST PUT AT $80,000,000 Financing Has Been Arranged With Glore, Forgan & Co., Company Tells F.P.C. | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/plans-home-guard-unit-donner-will-form-regiment-as-10th-infantry.html | PLANS HOME GUARD UNIT; Donner Will Form Regiment as 10th Infantry Replacement | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/15-italian-planes-reported-downed-by-raf-in-libya-british-say-they.html | 15 ITALIAN PLANES REPORTED DOWNED BY R.A.F. IN LIBYA; British Say They Lost 2 Craft in Biggest Aerial Battle of African War to Date CLAIM DISPUTED BY ROME Fascist Troops Resume Drive Toward Somaliland Port of Berbera--Seize Oasis | True | By Joseph M. Levy Special Cable To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/wisconsin-cheese-quotations.html | Wisconsin Cheese Quotations | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/troth-announced-of-miss-mcarthy-prospective-bride.html | TROTH ANNOUNCED OF MISS M'CARTHY; PROSPECTIVE BRIDE | True | Jay To Winburn | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/yankees-blank-athletics-with-two-hits-wyatt-shuts-out-bees-for.html | Yankees Blank Athletics With Two Hits; Wyatt Shuts Out Bees for Dodgers; SUNDRA TRIUMPHS FOR FIRST TIME, 2-0 Replaces Ruffing, Who Pulls Tendon in Third, and Yields One Hit to Athletics YANKS GET RUN IN FIFTH DiMaggio's Single Registers Another in Sixth--Dispute at Plate Ousts Crosetti | True | By Louis Effrat | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/egypt-warns-italy-invasion-will-fail-desert-is-a-terrible-enemy.html | EGYPT WARNS ITALY INVASION WILL FAIL; 'Desert Is a Terrible Enemy,' Press Declares as Country Gets Ready for War ARMY IS TRAINING 200,000 To Join the British at Moment of Attack--Police Watching for Parachute Troops | True | | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/cotton-is-mixed-in-narrow-market-closing-1-point-up-to-5-down-as.html | COTTON IS MIXED IN NARROW MARKET; Closing 1 Point Up to 5 Down as Traders Await Terms of the New Loan TEXTILE PRICES RECEDE October Contracts Are Pressed for Sale While Later Months are Steady | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/prices-are-listed-for-shipyard-stock-newport-news-shipbuilding.html | PRICES ARE LISTED FOR SHIPYARD STOCK; Newport News Shipbuilding Files Amendment to Registry | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/3-passengers-on-clipper-the-dixie-held-up-four-hours-by-defect-in.html | 3 PASSENGERS ON CLIPPER; The Dixie Held Up Four Hours by Defect in Fuel Line | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/the-international-situation-the-warmilitary-and-diplomatic.html | The International Situation; The War--Military and Diplomatic | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/willkie-bars-link-to-foreign-policies-says-responsibility-is-up-to.html | WILLKIE BARS LINK TO FOREIGN POLICIES; Says Responsibility Is Up to President and Congress, His the Right to Comment | True | By James C. Hagerty Special To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/albert-b-hoffman-detroit-manufacturer-former-bank-official-was-59.html | ALBERT B. HOFFMAN; Detroit Manufacturer, Former Bank Official, Was 59 | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/peru-ships-more-cotton-slight-increase-in-half-year-over-1939.html | PERU SHIPS MORE COTTON; Slight Increase in Half Year Over 1939 Reported | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/prices-and-other-news-of-commodity-markets-quietness-marks-trading.html | Prices and Other News of Commodity Markets; QUIETNESS MARKS TRADING IN GRAIN Prices in Narrow Range as Market Awaits Crop Report After the Close CORN TO CENT HIGHER Wheat and Rye Unchanged to 1/8 Cent Up--Oats and Soy Beans Are Steady Government Report Canadian Condition Estimate of Oats Supply Decrease in Receipts | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/chase-bank-files-action-to-foreclose-on-utility.html | Chase Bank Files Action To Foreclose on Utility | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/defense-relaxes-strike-jamestown-workers-agree-to-crate-airplane.html | DEFENSE RELAXES STRIKE; Jamestown Workers Agree to Crate Airplane Struts | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/hastings-denies-paying-court-aide-former-senator-retained-by-rca-in.html | HASTINGS DENIES PAYING COURT AIDE; Former Senator Retained by RCA in Anti-Trust Suit Charges 'Smear' Attempt by Accuser DEFENDS JUDGE IN CASE Witness Tells Senate Committee of Conference With Clerkand Admits $7,500 Fee Says Services Were Slight Charges "Smear" Attempt | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/exit-from-shanghai.html | EXIT FROM SHANGHAI | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/feldman-beats-shapiro-bolvin-stops-harper-in-the-5th-at-coney.html | FELDMAN BEATS SHAPIRO; Bolvin Stops Harper in the 5th at Coney Island Velodrome | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/sir-daniel-l-thomas-welsh-author-onetime-jurist-was-an-attorney-51.html | SIR DANIEL L. THOMAS; Welsh Author, One-Time Jurist, Was an Attorney 51 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/ward-entry-first-at-bolton-landing-a-star-is-born-annexes-blue-for.html | WARD ENTRY FIRST AT BOLTON LANDING; A Star Is Born Annexes Blue for 5-Gaited Saddle Horses --Miss Moffett Victor | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/plans-to-improve-airport-announced-runways-to-be-lengthened-at.html | PLANS TO IMPROVE AIRPORT ANNOUNCED; Runways to Be Lengthened at Floyd Bennett Field | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/gain-by-general-telephone.html | Gain by General Telephone | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/berlin-calls-for-action.html | Berlin Calls for Action | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/cw-meyer-in-new-rail-post.html | C.W. Meyer in New Rail Post | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/british-steel-output-up-plants-operated-7-days-a-week-working-hours.html | BRITISH STEEL OUTPUT UP; Plants Operated 7 Days a Week -- Working Hours Lengthened | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/state-republicans-fix-harmony-rule-talk-of-barton-for-senatorial.html | STATE REPUBLICANS FIX HARMONY RULE; Talk of Barton for Senatorial Nomination Comes to Fore at Utica Conference | True | By Warren Moscow Special To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/utility-hearing-deferred-books-of-the-new-york-state-electric-to-be.html | UTILITY HEARING DEFERRED; Books of the New York State Electric to Be Examined | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/finns-defend-curb-on-soviet-backers-official-statement-putting-case.html | FINNS DEFEND CURB ON SOVIET BACKERS; Official Statement Putting Case Before World Asserts Reds Are Disturbers MOSCOW CLAIM IS DENIED 'Friendship' Group's Strength Is Put at 300, Not 20,000-- Two Leaders Prosecuted Safety Measures Taken Communist Label Avoided | True | By Otto D. Tolischus Wireless to the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/turner-at-135-heads-pro-golf-qualifiers-sheppard-stroke-back-in-pga.html | TURNER, AT 135, HEADS PRO GOLF QUALIFIERS; Sheppard Stroke Back in P.G.A. Test for Philadelphia | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/slrb-decision-vacated-court-finds-agencys-order-not-supported-by.html | SLRB DECISION VACATED; Court Finds Agency's Order Not Supported by Evidence | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/fire-department.html | Fire Department | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/storm-at-sea-off-jacksonville.html | Storm at Sea Off Jacksonville | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/former-hospital-in-brooklyn-sales-building-altered-to-7-stores-and.html | FORMER HOSPITAL IN BROOKLYN SALES; Building Altered to 7 Stores and 25 Apartments Is Assessed for $54,000 160 GATES AVE. TRADED House Is 3-Story Apartment and Store Building--Dwellings Sold for All Cash | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/overseas-duty-for-guard-unlikely-president-quotes-odds-at-100-to-1.html | Overseas Duty for Guard Unlikely; President Quotes Odds at 100 to 1; But Law Forbidding Service Beyond Borders Might Tie Our hands, He Says--Starts Tour of Naval Defenses 100 TO 1 THE GUARD WON'T GO OVERSEAS Hears Colonel Donovan's Report | True | By Charles Hurd Special To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/budd-names-gordon-to-post.html | Budd Names Gordon to Post | True | | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/arms-delays-cited-defense-chiefs-testify-uncertainty-on-levies.html | ARMS DELAYS CITED; Defense Chiefs Testify Uncertainty on Levies Balks Production ARMY, NAVY PLANS LAG Knudsen Sets Year 1944 for Equipment of 2,000,000 Men --Talk of Debt Limit Rise | True | By Henry N. Dorris Special To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/berkshires-scene-of-chamber-music-the-south-mountain-string-quartet.html | BERKSHIRES SCENE OF CHAMBER MUSIC; The South Mountain String Quartet Offers Its Sixth Concert in Pittsfield REGER SEXTET IS HEARD Work in F, Opus 118, Played --7,600 at Tanglewood Heard Albert Spalding | True | By Howard Taubman Special To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/15-pc-levy-on-poles-germans-call-new-income-tax-social-equalization.html | 15 P.C. LEVY ON POLES; Germans Call New Income Tax 'Social Equalization' | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/cartel-plan-dead-not-its-objective-capital-puts-latin-america.html | CARTEL PLAN DEAD, NOT ITS OBJECTIVE; Capital Puts Latin America Policy of Loans for Helping Industry to the Fore TO LOOSEN TIES TO EUROPE Yet High Officials Recognize That Hemisphere Products Must Be Marketed There | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/john-h-dunlop-70-business-leader-silk-manufacturer-victim-of-heart.html | JOHN H. DUNLOP, 70, BUSINESS LEADER; Silk Manufacturer Victim of Heart Disease at His Home in South Nyack STATE CHAMBER OFFICIAL Served as Head of New York Waterways Group and in Foreign Trade Post | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/premarital-blood-tests-quadrupled-by-draft-bill.html | Premarital Blood Tests Quadrupled by Draft Bill | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/new-bonds-show-rise-in-offerings-total-for-week-here-reaches.html | NEW BONDS SHOW RISE IN OFFERINGS; Total for Week Here Reaches $30,157,000, All Covering Municipal Financing CITY HAS $30,000,000 ISSUE Half of These Securities Sold First Hour Through Chase Bank and Associates | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/three-killed-in-plane-crash.html | Three Killed in Plane Crash | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/times-sq-block-brings-590000-above-loans.html | Times Sq. Block Brings $590,000 Above Loans | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/danish-duelists-fight-with-bows-and-arrows.html | Danish Duelists Fight With Bows and Arrows | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/democrats-to-issue-book-to-aid-funds-despite-jacksons-argument-they.html | DEMOCRATS TO ISSUE BOOK TO AID FUNDS; Despite Jackson's Argument They Go Ahead With Plan for Campaign Volume Willkie Book Is Reported Flynn Is Doubtful on Issues Willkie Bars Elwood Booklet | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/nicaraguas-trade-for-half-year.html | Nicaragua's Trade for Half Year | True | Special Cable to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/riverdale-house-draws-59-lessees-ten-days-record-in-rentals.html | RIVERDALE HOUSE DRAWS 59 LESSEES; Ten Days' Record in Rentals Continues Drift of Tenants to New Buildings PARK AVE. UNITS TAKEN Many Renters Find Quarters in Lindley House, Newly Built on East 37th Street | True | | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/trade-commission-cases-three-concerns-ordered-to-modify-advertising.html | TRADE COMMISSION CASES; Three Concerns Ordered to Modify Advertising Claims | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/oconnor-files-as-democrat.html | O'Connor Files as Democrat | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/bean-crop-near-a-record.html | Bean Crop Near a Record | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/records-first-in-auto-race.html | Records First in Auto Race | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/younger-envoys-sought-decree-to-reorganize-frances-diplomacy-issued.html | YOUNGER ENVOYS SOUGHT; Decree to Reorganize France's Diplomacy Issued by Baudoin | True | Wireless to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/57887-in-training-fund-emergency-committee-notes-reds-budget-to.html | $57,887 IN TRAINING FUND; Emergency Committee Notes Reds' Budget to Fight Bill | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/wire-strike-continues-electrical-workers-and-cable-companies-fail.html | WIRE STRIKE CONTINUES; Electrical Workers and Cable Companies Fail to Agree | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/british-to-get-kitchens-10000-cabled-by-society-here-for-ten-mobile.html | BRITISH TO GET KITCHENS; $10,000 Cabled by Society Here for Ten Mobile Units | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/holt-wins-on-21st-in-title-tourney-defeats-hotaling-in-eastern.html | HOLT WINS ON 21ST IN TITLE TOURNEY; Defeats Hotaling in Eastern Amateur Golf--Upsets Mark 2d Round at Briar Hills FOY TURNS BACK STRAFACI Birch Triumphs Over Chapman --Giles Eliminates Sweeny --Billows, Burke Gain | True | By William D. Richardson Special To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/booksauthors.html | Books--Authors | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/jersey-to-hold-wage-hearing.html | Jersey to Hold Wage Hearing | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/brazil-seizes-soviet-ship-puts-marines-aboard-ciltvaira-to-prevent.html | BRAZIL SEIZES SOVIET SHIP; Puts Marines Aboard Ciltvaira to Prevent Her Sailing | True | Special Cable to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/first-army-forces-put-at-road-work-tactical-exercises-combined-to.html | FIRST ARMY FORCES PUT AT ROAD WORK; Tactical Exercises Combined to Harden Troops for LargeScale War ManoeuvresMIXED TANK UNIT FORMED Light Trucks Added to Fighting Machines Support Infantry in Combat With Planes | True | By Kenneth Campbell Special To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/southern-pacific-orders-road-to-spend-7750000-for-2540-freight-cars.html | SOUTHERN PACIFIC ORDERS; Road to Spend $7,750,000 for 2,540 Freight Cars | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/acts-on-aircraft-slowdown.html | Acts on Aircraft 'Slow-Down' | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/nazi-plane-losses-now-placed-at-60-biggest-single-bag-of-war-is.html | NAZI PLANE LOSSES NOW PLACED AT 60; Biggest Single Bag of War Is Claimed--Berlin Reports 49 British Craft Downed | True | By W.f. Leysmith Special Cable To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/to-study-realty-ads-long-island-board-will-probe-misleading.html | TO STUDY REALTY 'ADS'; Long Island Board Will Probe 'Misleading' Statements | True | | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/state-relief-list-lowest-in-6-years-families-dependent-on-wpa-and.html | STATE RELIEF LIST LOWEST IN 6 YEARS; Families Dependent on WPA and Home Relief Dropped 20%, Adie Reports | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/aj-horton-heads-firm.html | A.J. Horton Heads Firm | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/3700000-is-sought-by-queens-college-klapper-appeals-to-planning.html | $3,700,000 IS SOUGHT BY QUEENS COLLEGE; Klapper Appeals to Planning Body for Sum to Bolster Overtaxed Facilities BROOKLYN ASKS $2,411,500 Dr. Mead Requests $805,000 to Complete City College's Library Building | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/briton-sees-ample-ships-purchasing-agent-here-says-2800-planes-have.html | BRITON SEES AMPLE SHIPS; Purchasing Agent Here Says 2,800 Planes Have Been Sent | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/row-of-6-flats-sold-by-bank-in-queens-properties-are-in-bayside-and.html | ROW OF 6 FLATS SOLD BY BANK IN QUEENS; Properties Are in Bayside and Contain 24 Apartments | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/an-island-editor.html | AN ISLAND EDITOR | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/frances-eve-root-wed-in-southampton-to-donald-l-mulford-of.html | Frances Eve Root Wed in Southampton To Donald L. Mulford of Montclair, N.J. | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/fight-westchester-plan-movies-fear-county-center-lease-will-be.html | FIGHT WESTCHESTER PLAN; Movies Fear County Center Lease Will Be Competitive Move | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/churches-endorse-peace-prayer-day-federal-council-sends-wire-to.html | CHURCHES ENDORSE PEACE PRAYER DAY; Federal Council Sends Wire to President Offering Support --Sept. 8 Is Set TO OBSERVE ANNIVERSARY Father Stern 60 Years With Redemptorists--Temple Services to Be Held To Observe 60th Anniversary Historic Services to Be Held Retreat Begins Today British Minister Broadcasts St. Patrick Masses Listed Lecture Course Ends Annual Convocation Tomorrow | True | By Rachel K. McDowell | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/enlisting-from-us-spurts-in-canada-several-thousand-americans-in.html | ENLISTING FROM U.S. SPURTS IN CANADA; Several Thousand Americans in Dominion's Air Force | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/soldiers-like-soft-drinks-to-disgust-of-sergeant.html | Soldiers Like Soft Drinks, To Disgust of Sergeant | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/cottonmill-rate-unchanged-as-trend-rises-cloth-trade-quiet-business.html | Cotton-Mill Rate Unchanged as Trend Rises; Cloth Trade Quiet; Business Index Dips; Business Index Dips | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/banking-firms-lose-point-sec-refuses-to-amplify-charge-of-control.html | BANKING FIRMS LOSE POINT; SEC Refuses to Amplify Charge of Control of Utility | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/trial-for-chautemps-rumored.html | Trial for Chautemps Rumored | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/garson-clips-track-mark.html | Garson Clips Track Mark | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/man-without-nation-pleads-for-parole-jersey-prisoner-among-421-to.html | MAN WITHOUT NATION PLEADS FOR PAROLE; Jersey Prisoner Among 421 to Ask for Freedom | True | Special to THE NEW YORK TIMES. | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/edgar-martin-dies-boy-scout-official-director-of-publications-with.html | EDGAR MARTIN DIES; BOY SCOUT OFFICIAL; Director of Publications, With Group Since Inception in 1910, Stricken in Jersey FORMERLY AN EDUCATOR Headed Schools in Tully, N.Y., and Racine, Wis.--Began Merit Badge Program | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/orioles-beat-bears-103-nagel-gets-four-hits-including-his.html | ORIOLES BEAT BEARS, 10-3; Nagel Gets Four Hits, Including His Thirty-third Homer | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/patents-and-defense.html | PATENTS AND DEFENSE | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/chungking-areas-blasted-by-raids-wing-of-american-methodist-school.html | CHUNGKING AREAS BLASTED BY RAIDS; Wing of American Methodist School Destroyed in Attack by 90 Japanese Planes CASUALTIES PUT AT 100 Attackers Say the Residence of Chiang Kai-shek Was Wrecked and Burned | True | Wireless to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/no-sabotage-seen-in-ship-fire-here-neglect-is-implied-at-lista.html | NO SABOTAGE SEEN IN SHIP FIRE HERE; Neglect Is Implied at Lista Hearing--Blaze Started in Oil on Engine Room Floor | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/contract-will-be-signed-at-once-has-length-of-a-trolley-car.html | Contract Will Be Signed at Once; Has Length of a Trolley Car | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/canada-seizes-french-steamer.html | Canada Seizes French Steamer | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/quits-montgomery-ward-board.html | Quits Montgomery Ward Board | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/army-chiefs-press-fort-dix-expansion-arnold-and-gregory-visit-site.html | ARMY CHIEFS PRESS FORT DIX EXPANSION; Arnold and Gregory Visit Site and Outline Plans | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/rumanian-decree-limits-jews-role-civil-service-military-and-legal.html | RUMANIAN DECREE LIMITS JEWS' ROLE; Civil Service, Military and Legal Careers Closed to All but Wounded Veterans THEY MAY NOT OWN FARMS Commercial Pursuits Will Be Restricted Later--Law Held Less Drastic Than Reich's | True | By Eugen Kovacs Wireless To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/mgr-delehanty-66-dies-in-auto-crash-another-priest-is-injured-in.html | MGR. DELEHANTY, 66, DIES IN AUTO CRASH; Another Priest Is Injured in Mishap Fatal to Vicar of Paterson Diocese | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/niagara-gets-air-service-canadian-line-starts-schedule-from-new.html | NIAGARA GETS AIR SERVICE; Canadian Line Starts Schedule From New York Tomorrow | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/roosevelt-is-poorer-and-wiser-in-office-willkie-retorts-so-is-every.html | Roosevelt Is 'Poorer and Wiser' in Office; Willkie Retorts So Is Every One Since 1928 | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/mute-driver-found-almost-deaf-too-court-tests-him-because-of.html | MUTE DRIVER FOUND ALMOST DEAF, TOO; Court Tests Him Because of Crash--Asks State to Weed Out Many as Unfit | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/charles-a-whiting-president-of-jewelry-firm-and-of-north-attleboro.html | CHARLES A. WHITING; President of Jewelry Firm and of North Attleboro, Mass., Bank | True | | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/heads-wesson-oil-company.html | Heads Wesson Oil Company | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/nasca-favorite-and-volitant-outsider-in-betting-take-stakes-at.html | Nasca, Favorite, and Volitant, Outsider in Betting, Take Stakes at Saratoga; LONG'S FILLY WINS FOR $4.70 PAY-OFF Nasca Continues Undefeated --Volitant, $14.30, Victor in Fastest Mile of Meeting 3 STAKE CONTESTS TODAY Piquet Tops Field in $13,000 Alabama--New World to Run in Saratoga Special | True | By Bryan Field Special To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/nazis-put-radio-ban-on-belgians.html | Nazis Put Radio Ban on Belgians | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/ten-hurt-in-subway-as-car-jumps-rails-thousands-delayed-30-minutes.html | TEN HURT IN SUBWAY AS CAR JUMPS RAILS; Thousands Delayed 30 Minutes by Accident in Brooklyn | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/giants-down-wilmington-win-exhibition-game-41-behind-lynn-and-paul.html | GIANTS DOWN WILMINGTON; Win Exhibition Game, 4-1, Behind Lynn and Paul Dean | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/catharine-rich-engaged-daughter-of-congressman-will-be-bride-of-cj.html | CATHARINE RICH ENGAGED; Daughter of Congressman Will Be Bride of C.J. Stockwell | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/sports-of-the-times-the-early-bird-gathers-no-moss.html | Sports of the Times; The Early Bird Gathers No Moss | True | By John Kieran | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/bulgarian-troops-moved.html | Bulgarian Troops Moved | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/arnold-explains-arms-trust-fight-declares-bottleneck-is-due-to-an.html | ARNOLD EXPLAINS 'ARMS TRUST' FIGHT; Declares Bottleneck Is Due to an 'Economic Fifth Column,' Not a 'Malicious' One PATRIOTISM NOT INVOLVED He Says Laws Will Be Enforced Against Combines Embarrassing U.S. Manufacturers | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/advertising-news-and-notes-army-to-spend-250000.html | Advertising News and Notes; Army to Spend $250,000 | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/pickets-would-quit-for-mrs-roosevelt-but-she-has-no-intention-of.html | PICKETS WOULD QUIT FOR MRS. ROOSEVELT; But She Has No Intention of Seeing 'Pastor Hall' Premiere | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/brooklyn-scores-fifth-in-row-10-wyatt-hurls-fifth-shutout-holding.html | BROOKLYN SCORES FIFTH IN ROW, 1-0; Wyatt Hurls Fifth Shut-Out, Holding Bees to Four Hits --Crosses Plate in Eighth PHELPS SENDS HIM HOME Dodgers Waste Opportunities Against Errickson, Who Is Reached for 8 Blows | True | By Roscoe McGowen Special To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/business-world.html | Business World | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/rayonier-inc-borrows-banks-advance-6500000-on-2-and-2-notes.html | RAYONIER, INC., BORROWS; Banks Advance $6,500,000 on 2 and 2 % Notes | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/waldman-resigns-from-labor-party-declares-communists-rule-it-here.html | WALDMAN RESIGNS FROM LABOR PARTY; Declares Communists Rule It Here and He Does Not Want to Give Aid to Them WILL SUPPORT ROOSEVELT Oliver Denies Reds Dominate, Accuses Founder of Making 'Serious Misstatements' Fruit of Past Policies" Will Support the President | True | Times Studio, 1938 | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/us-will-remain-on-guard-in-china-welles-says-the-british-shift-of.html | U.S. WILL REMAIN ON GUARD IN CHINA; Welles Says the British Shift of Troops Will Not Change Our Position There REPLIES TO JAPANESE ON OIL Note Is Believed to Have Been Firm on Recent Embargo of Aviation Gasoline | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/named-to-head-defense-group.html | Named to Head Defense Group | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/canned-food-sales-up-10-rise-for-quarter-due-chiefly-to-milk.html | CANNED FOOD SALES UP; 10% Rise for Quarter Due Chiefly to Milk Increase | True | Special to THE NEW YORK TIMES. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/sirocco-is-favored-in-american-derby-tops-field-of-six-in-62900.html | SIROCCO IS FAVORED IN AMERICAN DERBY; Tops Field of Six in $62,900 Washington Park Event at a Mile and Quarter Today JAMES TO RIDE BIMELECH Gallahadion and Mioland Are Among Other Entrants-- 35,000 Expected Super Chief in the Field Woolf Up on Sirocco | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/miss-younker-beats-miss-guilfoil-1-up-reaches-state-golf-final-and.html | MISS YOUNKER BEATS MISS GUILFOIL, 1 UP; Reaches State Golf Final and Will Meet Miss Harrison | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/article-4-no-title-curb-short-interest-at-record-low-level.html | Article 4 -- No Title; CURB SHORT INTEREST AT RECORD LOW LEVEL | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/africans-aid-british-war-chest.html | Africans Aid British War Chest | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/clashes-in-senate-sheppard-says-we-must-have-draft-to-warn-off.html | CLASHES IN SENATE; Sheppard Says We Must Have Draft to Warn Off 'Dictator Nations' INSISTS ENLISTING FAILS Wheeler Challenges Those Who Fear Nazi Invasion to Ask a Declaration of War | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 465546 |
| 1940-08-10 | 1940-08-10 | https://www.nytimes.com/1940/08/10/archives/five-cows-and-a-bull-invade-times-square-stanley-howe-wins-milking.html | FIVE COWS AND A BULL INVADE TIMES SQUARE; Stanley Howe Wins Milking Contest for Celebrities | True | | C1B 465546 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/roosevelt-victory-urged-by-poletti-young-democrats-at-utica-are.html | ROOSEVELT VICTORY URGED BY POLETTI; Young Democrats at Utica Are Told Nation Cannot Reject His Matchless Leadership DEFENSE PROGRAM LAUDED Lieutenant Governor Says He Is Brave, Capable Leader and Devoted to Peace | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-bad-old-days-of-the-1870s-arthur-train-writes-a-lively-yarn-of.html | The Bad Old Days Of the 1870's; Arthur Train Writes a Lively Yarn of Graft And Dollar-Chasing When Tweed Was Boss | True | By Beatrice Sherman | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/headliners.html | HEADLINERS | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/cudahy-defended-by-belgian-count-paul-cornet-here-on-clipper-says.html | CUDAHY DEFENDED BY BELGIAN COUNT; Paul Cornet, Here on Clipper, Says Statement by Recalled Envoy Was 'Splendid' LATTER STARTS FOR HOME Flies to Lisbon--Reported to Have Said That Washington Wouldn't Listen to Him | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/sues-mae-west-manager-wallace-her-husband-demands-105000-in-damages.html | SUES MAE WEST MANAGER; Wallace, Her Husband, Demands $105,000 in Damages | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/bridge-asbury-play-sets-a-record-tourney-has-new-high-in.html | BRIDGE: ASBURY PLAY SETS A RECORD; Tourney Has New High in Entries--Questions | True | By Albert H. Morehead | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Plane Men Upheld | True | GEO. S. MONTGOMERY JR. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/warns-exporters-face-harder-fight-oren-gallup-points-to-drive-for.html | WARNS EXPORTERS FACE HARDER FIGHT; Oren Gallup Points to Drive for Trade by Great Britain Through New Cartels FOR STRONGER PROMOTION Webb-Pomerene Combinations Here Ineffective, He Says, Urging Intensified Selling | True | By Prince M. Carlisle | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/buys-plane-to-sell-to-canada.html | Buys Plane to Sell to Canada | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/hoover-fishing-as-he-turns-66.html | Hoover Fishing as He Turns 66 | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/4-us-fliers-reach-england-on-clare-to-ferry-planes-for-raf-possibly.html | 4 U.S. FLIERS REACH ENGLAND ON CLARE; To Ferry Planes for R.A.F., Possibly Over the Atlantic | True | Special Cable to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/nazis-make-new-stocking.html | Nazis Make New Stocking | True | Wireless to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/wheatley-hills-polo-victor-87-guilles-goal-in-final-period-turns.html | WHEATLEY HILLS POLO VICTOR, 8-7; Guille's Goal in Final Period Turns Back Long Island at Meadow Brook Club LEWIS ALSO RIDES WELL Dempsey Stars for Losers by Scoring Six Times in Match on Waterbury Field | True | By Robert F. Kelley Special To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/no-budget-policy.html | NO BUDGET POLICY | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/major-sports-yesterday-horse-racing.html | Major Sports Yesterday; HORSE RACING | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/abroad-channel-battle.html | ABROAD; Channel Battle | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/women-for-war-flying-new-group-training-for-pilot-work-behind-the.html | WOMEN FOR WAR FLYING; New Group Training for Pilot Work Behind The Front Lines | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/six-speed-boats-slated-to-start-in-gold-cup-classic-at-northport.html | Six Speed Boats Slated to Start in Gold Cup Classic at Northport Saturday; RACERS TO COMPETE BEFORE HUGE FLEET Gathering of Spectator Craft for Gold Cup Test Saturday Likely to Set Record 17 TO SEEK STATE TITLE Schrafft to Defend in Contest for 225s on Northport Bay --Runabouts Also Listed | True | By Clarence E. Lovejoy | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/johnson-of-red-sox-shuts-out-senators-rookie-records-30-triumph.html | JOHNSON OF RED SOX SHUTS OUT SENATORS; Rookie Records 3-0 Triumph With Wilson's Aid | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/us-seizures-predicted-soviet-newspaper-sees-occupation-of-european.html | U.S. SEIZURES PREDICTED; Soviet Newspaper Sees Occupation of European Colonies | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/mexico-sees-plot-to-back-almazan-discovers-a-secret-radio-in-heart.html | MEXICO SEES PLOT TO BACK ALMAZAN; Discovers a Secret Radio in Heart of Capital--Holds 3 on Sedition Charge CARDENAS STANDS BY VOTE Hope of Election Annulment Vanishes--Fears Center on Congress Inauguration | True | Wireless to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/bates-quiz-hour-helps-principals-summer-school-program-aids-in.html | Bates Quiz Hour Helps Principals; Summer School Program Aids in Solution of Many Individual Problems | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/increase-in-registration-total-is-announced-by-the-american-kennel.html | Increase in Registration Total Is Announced, By the American Kennel Club; SOME OF THE POMERANIANS OWNED BY MRS. VINCENT MATTA | True | By Henry R. Ilsley | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/mary-benjamin-will-become-the-bride-of-eric-s-purdon-engagement-is.html | Mary Benjamin Will Become The Bride of Eric S. Purdon; ENGAGEMENT IS MADE KNOWN | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/hess-says-nazis-aim-to-end-british-empire-hitlers-deputy-sees.html | HESS SAYS NAZIS AIM TO END BRITISH EMPIRE; Hitler's Deputy Sees 'Moment at Hand to Break' Foe's Power | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/canada-acts-to-curb-retail-gasoline-sale-limits-filling-stations.html | CANADA ACTS TO CURB RETAIL GASOLINE SALE; Limits Filling Stations and Pumps to Those Existing | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/four-of-the-contestants-at-us-archery-tournament.html | FOUR OF THE CONTESTANTS AT U.S. ARCHERY TOURNAMENT | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/rohrey-triumphs-in-norwood-golf-upsets-brown-3-and-2-to-gain.html | ROHREY TRIUMPHS IN NORWOOD GOLF; Upsets Brown, 3 and 2, to Gain Semi-Final Round of New Jersey Shore Tourney FRIEDMAN MOVES AHEAD Sets Back Joseph Ghezzi and Parker--Other Winners Are Whitehead and Frey | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/cooler-weather-spurs-detail-trade-new-york.html | Cooler Weather Spurs Detail Trade; New York | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/crewless-ship-found-off-spain.html | Crewless Ship Found Off Spain | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/blowtorch-blast-injures-two.html | Blowtorch Blast Injures Two | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/murray-and-meehan-lead-advance-of-favorites-in-golf-at-seawane.html | Murray and Meehan Lead Advance of Favorites in Golf at Seawane; WINANT AND HUMM BOW TO MEDALISTS Murray and Meehan, Victors on 19th, Enter Semi-Finals in Man Memorial Golf STEMMLER-STUART GAIN Robinson-Caskey and GretschGerlin Teams Also Triumphin Member-Guest Event | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/along-wall-street-government-by-law.html | ALONG WALL STREET; Government by Law | True | By Burton Crane | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/days-war-communiques-german.html | Day's War Communiques; German | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/lehman-to-greet-druggists.html | Lehman to Greet Druggists | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/gold-imports-off-sharply-in-month-shipments-received-in-july.html | GOLD IMPORTS OFF SHARPLY IN MONTH; Shipments Received in July Amounted to $519,974,000, or $644,241,000 Below June GREAT BRITAIN BIG SHIPPER Portugal, Spain and Several Latin-American Countries Also Important Senders | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/william-kenney-dies-exboston-editor-73-had-served-the-globe-for-28.html | WILLIAM KENNEY DIES; EX-BOSTON EDITOR, 73; Had Served The Globe for 28 Years--Joined Staff in '88 | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/success-with-delphiniums-from-midsummer-sowings-coolness-and.html | Success With Delphiniums From Midsummer Sowings; Coolness and Humidity Are Required by the Giant Hybrids, but for Amateurs There Are Types Which Bloom Under Less Favorable Conditions | True | By Helen van Pelt Wilson | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/plans-elizabeth-building.html | Plans Elizabeth Building | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/women-gaining-in-patent-rolls-weekly-average-now-is-8-to-12-with-to.html | Women Gaining In Patent Rolls; Weekly Average Now Is 8 to 12, With Total Grants Reaching 20,000 | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/ernest-bloch-at-60-composer-sums-up-his-views-on-the-world-today.html | ERNEST BLOCH AT 60; Composer Sums Up His Views on the World Today and on His Art | True | By Daniel L. Schorr | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/speedy-job-is-done-on-aircraft-plant-construction-company-builds.html | SPEEDY JOB IS DONE ON AIRCRAFT PLANT; Construction Company Builds Addition in Two Months | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-hokiest-of-the-hoke-stepping-out-of-the-old-joke-book-abbott.html | THE 'HOKIEST OF THE HOKE'; Stepping Out of the Old Joke Book, Abbott and Costello Clown On the Air in Unrestrained Fashion | True | By R.w. Stewart | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/hungary-to-curb-shopkeepers.html | Hungary to Curb Shopkeepers | True | Wireless to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/dodgers-lose-43-as-ross-connects-for-bees-with-3-on-the-2to1.html | DODGERS LOSE, 4-3, AS ROSS CONNECTS FOR BEES WITH 3 ON; The 2-to-1 Favorite Winning the Saratoga Special Yesterday | True | By Roscoe McGowen Special To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/one-mans-approach-to-music.html | ONE MAN'S APPROACH TO MUSIC | True | By Alec Templeton | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/new-type-of-training-lockheed-to-start-school-for-engineers-lacking.html | NEW TYPE OF TRAINING; Lockheed to Start School For Engineers Lacking Aviation Background | True | By James Bassett | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/150000-troops-go-by-rail-to-armys-manoeuvres.html | 150,000 Troops Go by Rail To Army's Manoeuvres | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/drastic-aspects-of-profittax-bill-critical-appraisal-however-hinges.html | DRASTIC ASPECTS OF PROFIT-TAX BILL; Critical Appraisal, However, Hinges on 'Cushioning' of Principles CERTAIN INDUSTRIES HIT 'Stifling Effect' Is Likely Where There is No Backing by Defense Program | True | By Godfrey N. Nelson | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/changes-on-east-side-three-lexington-ave-dwellings-being-renovated.html | CHANGES ON EAST SIDE; Three Lexington Ave. Dwellings Being Renovated | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/war-at-sea.html | WAR at SEA | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/rabbi-gives-warning-on-enemies-within-would-sift-past-of-leaders-of.html | RABBI GIVES WARNING ON 'ENEMIES WITHIN'; Would Sift Past of Leaders of 'Save America' Groups | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/dover-surf-casters-win.html | Dover Surf Casters Win | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/3-architects-named-to-syracuse-board-universitys-cooperating.html | 3 Architects Named To Syracuse Board; University's Cooperating Committee Raised to Eight | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/farley-will-take-a-cocacola-post-retiring-postmaster-general-to.html | FARLEY WILL TAKE A COCA-COLA POST; Retiring Postmaster General to Become Chairman of Export Corporation Sept. 1 TO PROMOTE SALESABROAD New Job Will Not Affect His Deal for Yankees but Will Curb Political Activity | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/bund-camp-bars-hitler-pictures-a-streamlined-patriotism-is-ordered.html | BUND CAMP BARS HITLER PICTURES; A streamlined 'Patriotism' Is Ordered at Nordlund 'in View of War Hysteria' SWASTIKA FLAGS DOWN 'God Bless America' Replaces 'Horst Wessel' Song and Uniforms Will Go | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/roads-set-record-in-troop-carrying-movement-of-150000-soldiers.html | ROADS SET RECORD IN TROOP CARRYING; Movement of 150,000 Soldiers Since July 30 Will Be Finished by TomorrowWORLD WAR PEAK TOPPED In Three Days Last Week the1918 Transport Mark WasExceeded by 16% | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/penn-state-shown-as-marriage-agent-third-of-women-graduates-wed.html | Penn State Shown As Marriage Agent; Third of Women Graduates Wed Campus Associates | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/selling-contest-for-brokers.html | Selling Contest for Brokers | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/compulsory-drill-is-widely-backed-voters-in-every-state-endorse-the.html | COMPLUSORY DRILL IS WIDELY BACKED; Voters in Every State Endorse the Plan Overwhelmingly, Gallup Survey Finds YOUTH 62% FOR SERVICE Events of Recent Months Have Altered National Opinion, Study Indicates | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/us-needs-may-cut-into-soviet-buying-traders-point-to-the.html | U.S. NEEDS MAY CUT INTO SOVIET BUYING; Traders Point to the Possibility of Embargo--Marcus Sees Exporters Tricked | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/new-french-press-struggles-to-live-surviving-publications-much.html | NEW FRENCH PRESS STRUGGLES TO LIVE; Surviving Publications, Much Alike, Strive to Fill Niche Under Big Handicaps NEED FOR FREEDOM SEEN But Though Some Declare Aim for Constructive Criticism, Opposition Has Vanished | True | Wireless to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/mrs-hoyts-hound-wins.html | Mrs. Hoyt's Hound Wins | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/full-aid-to-britain-urged-by-standley-admiral-wants-congress-to.html | FULL AID TO BRITAIN URGED BY STANDLEY; Admiral Wants Congress to Declare National Emergency | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/smith-first-in-diving-miss-ross-also-leads-qualifiers-in-park.html | SMITH FIRST IN DIVING; Miss Ross Also Leads Qualifiers in Park Department Meet | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/gay-throng-sees-the-america-off-visitors-make-start-of-luxury.html | GAY THRONG SEES THE AMERICA OFF; Visitors Make Start of Luxury Liner's Maiden Voyage the Happiest of War Period SHIP SOLD OUT FOR CRUISE 775 Depart on 12-Day Trip to West Indies--Kungsholm and Two Others Sail | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/extremists-hit-for-overstress-of-job-classes-dr-re-pickett-warns.html | Extremists Hit For Overstress Of Job Classes; Dr. R.E. Pickett Warns Against Carrying Vocational Work Too Far | True | By Dr. Ralph E. Pickett Associate Dean School of Education, New York University | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/willkie-clubs-organize-a-speakers-bureau-democrats-form-35-of.html | Willkie Clubs Organize a Speakers' Bureau; Democrats Form 35% of Volunteer Personnel | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/tales-from-hollywood-george-abbott-winds-up-too-many-girls-with.html | TALES FROM HOLLYWOOD; George Abbott Winds Up 'Too Many Girls' --With Emphasis on National Defense | True | By Thomas Brady | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/financial-markets-stocks-extend-friday-gains-and-better-volume-of.html | FINANCIAL MARKETS; Stocks Extend Friday Gains and Better Volume of Previous Saturday-Government Bonds Easy | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/to-open-parkchester-office.html | To Open Parkchester Office | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/million-members-joined-churches-55807366-in-1936-against-54576346.html | MILLION MEMBERS JOINED CHURCHES; 55,807,366 in 1936, Against 54,576,346 Decade Before | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/british-vicar-is-working-for-union-of-clergymen.html | British Vicar Is Working For Union of Clergymen | True | Special Cable to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/knox-pledges-speedup-secretary-writes-in-answer-to-lippmann.html | KNOX PLEDGES SPEED-UP; Secretary Writes in Answer to Lippmann Criticism | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/fall-styles-stress-raised-shoulders-louise-gallagher-achieves-a-so.html | FALL STYLES STRESS RAISED SHOULDERS; Louise Gallagher Achieves a 'So What' Look by Modified Leg-o'-Mutton Sleeves | True | By Virginia Pope | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/freedom-in-trade-sought-by-sweden-nations-efforts-to-insure-foreign.html | FREEDOM IN TRADE SOUGHT BY SWEDEN; Nation's Efforts to Insure Foreign Commercial Ties Are Outlined RESTRICTIONS ARE FOUGHT War Situation Spurs Nation to Maintain Neutrality in All Its Aspects | True | By Herman Ericksson Minister of National Economy Wireless To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/susquehanna-enrollment-rises.html | Susquehanna Enrollment Rises | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/more-discipline-for-soviet-navy.html | More Discipline for Soviet Navy | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/notes-of-camera-world-photography-courses.html | NOTES OF CAMERA WORLD; Photography Courses | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/loss-of-trade-to-mexican-cuban-free-ports-feared-due-to-court.html | Loss of Trade to Mexican, Cuban Free Ports Feared Due to Court Ruling on Local Zone | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/miss-margaret-hallowell-bride-of-cp-williamson-in-chapel-ceremony.html | Miss Margaret Hallowell Bride Of C.P. Williamson in Chapel; Ceremony Performed by Rev. John Crocker, Her Brother-in-Law, in North Haven, Me. | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/results-of-play-yesterday-over-links-in-metropolitan-district.html | Results of Play Yesterday Over Links in Metropolitan District | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/army-tests-truck-of-radical-design-machine-can-tow-8500pound.html | ARMY TESTS TRUCK OF RADICAL DESIGN; Machine Can Tow 8,500-Pound Howitzer 40 Miles an Hour and Smash a Forest IN FIELD IN MINNESOTA 36,000 Troops Assemble for Five Days of War Games --Marshall a Visitor | True | By Hanson W. Baldwin Special To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/coast-line-to-buy-18-new-locomotives-growth-of-florida-industry.html | Coast Line to Buy 18 New Locomotives; Growth of Florida Industry Forces Step | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/for-amateur-photographers-big-season-for-prizes-general-and.html | FOR AMATEUR PHOTOGRAPHERS; BIG SEASON FOR PRIZES General and Specialized Competitions Offer Generous Awards | True | By Robert W. Brown | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/rooms-arranged-to-give-air-of-spaciousness.html | ROOMS ARRANGED TO GIVE AIR OF SPACIOUSNESS | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/rubbers-manmade-rivals-rubbers-manmade-rivals.html | RUBBER'S MAN-MADE RIVALS; RUBBER'S MAN-MADE RIVALS | True | By Waldemar Kaempffert | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/alice-marble-tops-miss-jacobs-at-net-wins-turfcourt-title.html | ALICE MARBLE TOPS MISS JACOBS AT NET; WINS TURF-COURT TITLE | True | By Allison Danzig Special To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/defense-program-hitting-its-stride-president-asserts-touring-new.html | DEFENSE PROGRAM HITTING ITS STRIDE, PRESIDENT ASSERTS; Touring New England Bases, He Expresses Hope for Full Arms Production This Fall INSPECTS TWO NAVY YARDS Executive Cheered by Crowds at Portsmouth and Boston --Knox, Hopkins on Trip | True | By Charles Hurd Special To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/vanderbilt-yacht-wins-cruise-run-vim-first-at-shelter-island-for.html | VANDERBILT YACHT WINS CRUISE RUN; Vim First at Shelter Island for Her Second Victory in Row With A.Y.C. Fleet | True | By James Robbins Special To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-nation-hyde-park-luncheon.html | THE NATION; Hyde Park Luncheon | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/italian-cabinet-meets-approves-internal-measures-related-to-war.html | ITALIAN CABINET MEETS; Approves Internal Measures Related to War Needs | True | Wireless to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/threat-to-alaska-seen-in-red-force-chain-of-army-navy-and-air-bases.html | THREAT TO ALASKA SEEN IN RED FORCE; Chain of Army, Navy and Air Bases Is Created by Russia in Bering Sea Area SECRECY HIDES BIG COLONY Plants in Northeast Siberia Said to Be Meeting Demands of Coast Defenses | True | By Hallett Abend Special Correspondence. the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/science-in-the-news-field-of-research.html | Science In The News; Field of Research | True | By Waldemar Kaempffert | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/colors-seen-and-unseen.html | COLORS SEEN AND UNSEEN | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/corigliano-plays-at-the-stadium-violinist-heard-in-vieuxtemps.html | CORIGLIANO PLAYS AT THE STADIUM; Violinist Heard in Vieuxtemps Concerto in D Minor, No. 4 --Freccia Is Conductor 'LA MER' ON THE PROGRAM Debussy Composition, 'Rienzi' Overture and Dances From Borodin Work Offered | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/13804609-orders-placed-by-army-continental-motor-company-gets.html | $13,804,609 ORDERS PLACED BY ARMY; Continental Motor Company Gets Contract for $1,090,894 in Airplane Engines BELIEVED PANCAKE TYPE Other Awards for Tools, Ammunition, Ammunition Parts, ...Machines, Optical Goods | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/nation-shapes-defense-against-foes-at-home-wartime-detective.html | NATION SHAPES DEFENSE AGAINST FOES AT HOME; WARTIME DETECTIVE | True | By Frederick R. Barkley | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/south-american-way-an-account-of-new-film-production-now-burgeoning.html | SOUTH AMERICAN WAY; An Account of New Film Production Now Burgeoning in the Argentine | True | By Alfred A. Frantz | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/macphail-in-puerto-rico-to-arrange-dodger-camp.html | MacPhail in Puerto Rico To Arrange Dodger Camp | True | Special Cable to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/a-decisive-heroine.html | A Decisive Heroine | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/willkie-closeted-on-elwood-speech-in-day-free-from-engagements-he.html | WILLKIE CLOSETED ON ELWOOD SPEECH; In Day Free From Engagements He Goes Over Acceptance With Official Staff HOOVER ARRIVES TONIGHT Nominee Will Also See Landon Tuesday and Fly to Indiana Farms on Thursday | True | By James C. Hagerty Special To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/answers-pleasure-for-every-boy.html | ANSWERS; "Pleasure for Every Boy" | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/seek-jersey-fha-loans-mortgages-insured-during-july-totaled-5256000.html | SEEK JERSEY FHA LOANS; Mortgages Insured During July Totaled $5,256,000 | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/70-schools-join-in-tuition-plan-some-colleges-also-enter-method-for.html | 70 Schools Join In Tuition Plan; Some Colleges Also Enter Method for Deferred Payment of Costs | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/8-rise-in-building-recorded-over-39-214315-dwellings-were-put-up-in.html | 8% RISE IN BUILDING RECORDED OVER '39; 214,315 Dwellings Were Put Up in Six Months at a Cost of $824,476,000 ONLY BIGGEST CITIES TRAIL 79% of Units Were One-Family Structures and 15% Were Apartment Houses | True | Special to THE NEW YORK TIMES. | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/rimskys-son-dies.html | RIMSKY'S SON DIES | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/lack-mechanics-for-defense.html | Lack Mechanics for Defense | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-peaceful-terrier.html | The Peaceful Terrier | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/sweden-resisting-nazi-propaganda-newspapers-attack-efforts-to.html | SWEDEN RESISTING NAZI PROPAGANDA; Newspapers Attack Efforts to Muzzle the Printing of News From Britain U.S. PAPERS ALSO ISSUE Liberal Journals Assert That Freedom of Press Is Part of Nation's Institutions | True | Wireless to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/guernsey-bombed-in-wide-rafraids-london-claims-damage-to-many.html | GUERNSEY BOMBED IN WIDE R.A.F. RAIDS; London Claims Damage to Many Nazi-Held Areas-- British Arms Plants Reported Hit | True | By W.f. Leysmith Special Cable To the New York Times | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/named-head-of-falk-school.html | Named Head of Falk School | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/ten-buildings-dedicated-virginia-tech-celebrates-at-rural-affairs.html | Ten Buildings Dedicated; Virginia Tech Celebrates at Rural Affairs Institute | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/mackville-is-dedicated-bleachers-at-the-fair-opened-by-manager-of.html | 'MACKVILLE' IS DEDICATED; Bleachers at the Fair Opened by Manager of Athletics | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/dance-days-for-indians-tribes-of-the-southwest-having-elaborate.html | DANCE DAYS FOR INDIANS; Tribes of the Southwest Having Elaborate Ceremonials | True | By Ruth Laughlin | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/wheat-recovers-after-early-drop-bearish-construction-placed-on.html | WHEAT RECOVERS AFTER EARLY DROP; Bearish Construction Placed on Report by Government Leads to Sales at Start INTEREST IN CORN LACKING Professionals Who Bought on Friday Are Forced Out of Their Lines at a Loss | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/another-group-of-english-children-here-for-duration-of-war.html | ANOTHER GROUP OF ENGLISH CHILDREN HERE FOR DURATION OF WAR | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/japan-threatens-others-colonies-shanghai-expects-the-first-move-to.html | JAPAN THREATENS OTHERS' COLONIES; Shanghai Expects the First Move to Be Made Any Day Against Indo-China HITLER SAID TO BE ANGRY | True | By Hallett Abend Wireless To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/miss-winthrop-to-be-wed-boston-girl-will-become-bride-of-alessandro.html | Miss Winthrop to Be Wed; Boston Girl Will Become Bride Of Alessandro Cagiati | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/country-takes-stock-of-compulsory-service-while-congress-argues.html | COUNTRY TAKES STOCK OF COMPULSORY SERVICE; While Congress Argues Over the Bill The Army Goes Ahead With Plans To Register Citizens for Duty | True | By Frank L. Kluckhohn | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/lumber-production-up-last-weeks-total-was-9-per-cent-over-a-year.html | LUMBER PRODUCTION UP; Last Week's Total Was 9 Per Cent Over a Year Ago | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/home-sales-rise-on-long-island-new-project-of-more-costly-dwellings.html | HOME SALES RISE ON LONG ISLAND; New Project of More Costly Dwellings to Be Opened on Little Neck Bay | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/moves-to-expose-alien-propaganda-justice-division-will-document.html | MOVES TO EXPOSE ALIEN PROPAGANDA; Justice Division Will Document Operations Here of Germany, Russia, Italy and Japan CRIMINAL FILES THE BASIS Action Follows Lines Proposed by Federal-State Conference on Fifth Column Threat | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/fine-arts-grants-in-view-for-41-guggenheim-foundation-gives.html | Fine Arts Grants In View for '41; Guggenheim Foundation Gives Conditions for Awards-- Sale in Stamford | True | By Thomas C. Linn | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/navicert-forces-ship-to-call-at-bermuda-400-us-mail-bags-on.html | NAVICERT FORCES SHIP TO CALL AT BERMUDA; 400 U.S. Mail Bags on Exochorda Removed for Censorship | True | Special Cable to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/golf-match-annexed-by-lawrence-farms-team-halts-sleepy-hollow-117.html | GOLF MATCH ANNEXED BY LAWRENCE FARMS; Team Halts Sleepy Hollow, 11-7 --Other League Results | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/miss-shanahan-gains-golf-title-with-176-takes-park-department-event.html | MISS SHANAHAN GAINS GOLF TITLE WITH 176; Takes Park Department Event by 14 Shots-- Genaro Victor | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/dangers-of-bad-temper.html | DANGERS OF BAD TEMPER | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/no-legal-bar-seen-to-transfer-of-destroyers-ample-authority-for.html | No Legal Bar Seen to Transfer of Destroyers; Ample Authority for Sale of Over-Age Naval Vessels to Great Britain Exists in Present Laws, According to Opinion by Leading Lawyers | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/heat-helps-clear-seasonal-stocks-postponed-august-sales-get-better.html | HEAT HELPS CLEAR SEASONAL STOCKS; Postponed August Sales Get Better Response From the Public | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/excalibur-docks-with-3-us-envoys-american-diplomats-return-from.html | EXCALIBUR DOCKS WITH 3 U.S. ENVOYS; AMERICAN DIPLOMATS RETURN FROM EUROPEAN WAR ZONES | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/with-the-orchestras.html | WITH THE ORCHESTRAS | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/mass-migrations-changing-europe-shifting-of-peoples-expected-to.html | MASS MIGRATIONS CHANGING EUROPE; Shifting of Peoples Expected to Have Lasting Effects | True | By James B. Reston Wireless To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/crisis-seen-in-cuba-as-result-of-war-exports-of-sugar-and-other.html | CRISIS SEEN IN CUBA AS RESULT OF WAR; Exports of Sugar and Other Products Are Paralyzed, Visiting Senator Says URGES ASSISTANCE BY U.S. Cites His Country's Loss of Purchasing Power Here as Result of Conditions | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/newark-crushes-baltimore-12-to-2-orioles-beaten-despite-triple-play.html | NEWARK CRUSHES BALTIMORE, 12 TO 2; Orioles Beaten Despite Triple Play Begun by Newsome on Line Drive in Fifth BEARS MAKE 14 SAFETIES Levy Stars With Three Blows -- Washburn Hurls Five-Hit Game to Triumph | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/civilians-to-help-army-spot-air-foe-contrasting-methods-of.html | CIVILIANS TO HELP ARMY SPOT AIR FOE; CONTRASTING METHODS OF TRANSPORTATION BY U.S. ARMY | True | By Kenneth Campbell Special To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/senator-gillette-warns-that-radio-will-be-policed-during-campaigns.html | SENATOR GILLETTE WARNS THAT RADIO WILL BE POLICED DURING CAMPAIGNS | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/sea-power-vs-air-power.html | SEA POWER vs. AIR POWER | True | By Russell Owen | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/concert-by-halasz-st-louis-conductor-to-appear-before-montreal.html | CONCERT BY HALASZ; St. Louis Conductor to Appear Before Montreal Audience | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/conn-and-pastor-prepared-for-fifteenround-struggle-at-the-polo.html | Conn and Pastor Prepared for Fifteen-Round Struggle at the Polo Grounds; TO MEET AT POLO GROUNDS ON TUESDAY NIGHT | True | Times Wide World | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/chileans-press-move-against-communism-deputies-ask-special-session.html | CHILEANS PRESS MOVE AGAINST COMMUNISM; Deputies Ask Special Session to Debate Outlawing Measure | True | Special Cable to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/chains-criticize-deals-major-objection-is-the-number-of-offers-on.html | CHAINS CRITICIZE 'DEALS'; Major Objection Is the Number of Offers on Similar Items | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/quebec-apathetic-to-fate-of-houde-canadian-official.html | QUEBEC APATHETIC TO FATE OF HOUDE; CANADIAN OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/guard-regiment-off-to-camp.html | Guard Regiment Off to Camp | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/students-of-defense.html | STUDENTS of DEFENSE | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/china-fund-at-halfway-mark.html | China Fund at Half-Way Mark | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/says-boycott-cut-silk-use.html | Says Boycott Cut Silk Use | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/fascist-francea-political-paradox.html | "FASCIST FRANCE"--A POLITICAL PARADOX | True | By Harold Callender | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/mooremcormack-to-buy-3-new-ships-arranges-purchase-of.html | MOORE-M'CORMACK TO BUY 3 NEW SHIPS; Arranges Purchase of Cargo Passenger Vessels From Maritime Board | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/college-drafts-new-job-policy-personnel-bureau-head-at-brooklyn.html | College Drafts New Job Policy; Personnel Bureau Head at Brooklyn Plans More Aid to Students | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/a-city-census-within-the-census-will-serve-to-guide-welfare-work.html | A City Census Within the Census Will Serve to Guide Welfare Work; Facts About 3,400 Neighborhoods in New York Have Been Gathered With an Eye to Social Needs | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/increasing-aid-is-going-to-britain-rapid-rise-is-noted-in-the.html | INCREASING AID IS GOING TO BRITAIN; Rapid Rise Is Noted In the Export of War Materials | True | By Harold B. Hinton | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/today-and-yesterday-in-nova-scotia.html | Today and Yesterday in Nova Scotia | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/store-trade-rose-despite-draft-in-1917-price-advances-pushed-up.html | Store Trade Rose Despite Draft in 1917; Price Advances Pushed Up Dollar Volume | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/to-develop-cosmetic-standards.html | To Develop Cosmetic Standards | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/events-today.html | Events Today | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/asks-fair-site-for-navy-admiral-wants-treasure-island-taken-over.html | ASKS FAIR SITE FOR NAVY; Admiral Wants Treasure Island Taken Over, Californian Says | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/round-about-the-garden-bulbs-for-fall-planting.html | 'ROUND ABOUT THE GARDEN; Bulbs for Fall Planting | True | By F.f. Rockwell | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/gets-books-on-ireland-st-johns-college-brooklyn-buys-collection-of.html | Gets Books on Ireland; St. John's College, Brooklyn, Buys Collection of 1,000 | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/young-members-of-colony-hold-2-races-weekly-francis-w-murray-3d.html | Young Members Of Colony Hold 2 Races Weekly; Francis W. Murray 3d Heads Resort Group--Seniors Also Active in Sport | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/many-home-loans-placed-2231000-advanced-by-franklin-society-in.html | MANY HOME LOANS PLACED; $2,231,000 Advanced by Franklin Society in Seven Months | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/gloucester-named-aide-to-king.html | Gloucester Named Aide to King | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/swartz-son-out-for-assembly.html | Swartz Son Out for Assembly | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/vichy-looks-ahead-in-a-puzzled-mood-three-fateful-months-seem-like.html | VICHY LOOKS AHEAD IN A PUZZLED MOOD; Three Fateful Months Seem Like Years, but Future Still Is Veiled in Mystery RETURN TO PARIS AWAITED Many Vexing Problems Depend on Centralized Control-- Tax Question Studied | True | By G.h. Archambault Wireless To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/betty-nugent-affianced-parents-make-known-her-troth-to-floyd-k.html | Betty Nugent Affianced; Parents Make Known Her Troth To Floyd K. Diefendorf | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/soviet-opens-new-canal-transport-link-to-reich.html | Soviet Opens New Canal, Transport Link to Reich | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/records-cutting-prices-columbia-makes-reductions-in-its-classical.html | RECORDS; CUTTING PRICES; Columbia Makes Reductions in Its Classical Catalogue--Recent Releases | True | By Howard Taubman | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/midsummer-in-radio-broadcasters-are-arranging-fall-schedules-for.html | MIDSUMMER IN RADIO; Broadcasters Are Arranging Fall Schedules For the Return of Old Favorites | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/2-frenchmen-still-aid-nazis.html | 2 Frenchmen Still Aid Nazis | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/business-index-dips-four-declines-more-than-offset-three-rises-led.html | BUSINESS INDEX DIPS; Four Declines More Than Offset Three Rises, Led by the Power Series, With a Contra-Seasonal Rise in Production | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/scalzo-perrin-bout-aug-26.html | Scalzo, Perrin Bout Aug. 26 | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/draft-to-remove-million-customers-its-effects-on-store-personnel.html | DRAFT TO REMOVE MILLION CUSTOMERS; Its Effects on Store Personnel and Retail Credit Also Analyzed by Cherne PREDICTS A DISLOCATION But He Sees a Partial Offset in Stimulus to Payrolls by Defense Program | True | By Thomas F. Conroy | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-scholarly-labors-of-a-president.html | The Scholarly Labors of a President | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/lewis-is-rebuffed-on-defense-post-hillman-denies-barring-a-cio-unit.html | LEWIS IS REBUFFED ON DEFENSE POST; Hillman Denies Barring a C.I.O. Unit From Advisory Group as Red, Rejects Protest | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/ernest-hemingway-talks-of-work-and-war-he-has-just-completed-a-new.html | Ernest Hemingway Talks Of Work and War; He Has Just Completed a New Novel Set in Spain During The Recent Campaigns | True | By Robert van Gelder | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/defense-orders-placed-in-bronx-five-industrial-firms-get-4179000-in.html | DEFENSE ORDERS PLACED IN BRONX; Five Industrial Firms Get $4,179,000 in Contracts From Government | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/hartman-subdues-two-tennis-rivals-tuna-which-took-honors-in-maine.html | HARTMAN SUBDUES TWO TENNIS RIVALS; TUNA WHICH TOOK HONORS IN MAINE CONTEST | True | By Lewis B. Funke | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-literary-scene-in-australia-the-literary-scene-in-australia.html | The Literary Scene In Australia; The Literary scene in Australia | True | By C. Hartley Grattan | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/medical-history-in-absorbing-form.html | Medical History in Absorbing Form | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-great-flood-of-history-in-the-delaware-valley-harry-emerson.html | The Great Flood of History in the Delaware Valley; Harry Emerson Wildes Tells a Tale of Long Combat on the Peaceful River's Banks | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/new-things-in-city-shops-enter-the-campus-influence-made-for-the.html | New Things in City Shops: Enter the Campus Influence; MADE FOR THE COLLEGE GIRL | True | By Charlotte Hughes | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/maine-estates-offered-former-stotesbury-acreage-near-bar-harbor-in.html | MAINE ESTATES OFFERED; Former Stotesbury Acreage Near Bar Harbor in Auction List | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/would-rename-lindbergh-drive.html | Would Rename Lindbergh Drive | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/their-betrothals-are-announced.html | THEIR BETROTHALS ARE ANNOUNCED | True | Blank & Stoiler | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/miss-page-johnston-wed.html | Miss Page Johnston Wed | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/motor-boats-and-cruising-harlem-day-on-aug-25.html | MOTOR BOATS AND CRUISING; "Harlem Day" on Aug. 25 | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/resignation-marks-refugees-in-france-replaces-hope-and-fear-among.html | RESIGNATION MARKS REFUGEES IN FRANCE; Replaces Hope and Fear Among Those Taking 'Road Back' | True | Wireless to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/long-island-homes-sold.html | Long Island Homes Sold | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-story-of-a-country-editor-a-personal-record-revealing-are.html | THE STORY OF A COUNTRY EDITOR; A Personal Record Revealing are Important Segment in Our Way of Life | True | By J. Donald Adams | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/more-homes-sold-at-lake-resorts-sales-volume-at-packanack-and.html | MORE HOMES SOLD AT LAKE RESORTS; Sales Volume at Packanack and Hiawatha Exceeds Record Last Year | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/britain-plans-to-buy-4000-tanks-here-cost-is-expected-to-exceed-200.html | Britain Plans to Buy 4,000 Tanks Here; Cost Is Expected to Exceed 200 Million | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/certificate-sale-stops-bagold-corporation-abandons-plan-of.html | CERTIFICATE SALE STOPS; Bagold Corporation Abandons Plan of Readjustment | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-followed-his-faith.html | THE FOLLOWED HIS FAITH | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/twenty-news-questions.html | TWENTY NEWS QUESTIONS | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/schraffts-altering-eight-restaurants-remodeling-includes-manhattan.html | SCHRAFFT'S ALTERING EIGHT RESTAURANTS; Remodeling Includes Manhattan, Brooklyn and Bronx Units | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/memorial-for-arnold-volpe.html | MEMORIAL FOR ARNOLD VOLPE | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/regarding-a-debut-in-the-theatre-a-school-teacher-relates-how-she.html | REGARDING A DEBUT IN THE THEATRE; A School Teacher Relates How She Passes the Summer | True | By Edna Pettigrew | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/french-morocco-held-danger-zone-incident-similar-to-british-action.html | FRENCH MOROCCO HELD DANGER ZONE; Incident Similar to British Action at Oran, Algeria, Anticipated There LEADERS BACK VLCHY RULE But Lisbon Report Indicates Forces of France Still in War Might Make Move | True | By Alva E. Gaymon By Clipper To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/all-american-teamwork-fall-color-harmonies.html | ALL AMERICAN TEAM-WORK; Fall Color Harmonies | True | By Virginia Pope | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/gumbert-of-giants-blanks-phils-1-to-0-pitches-a-fivehit-game-and.html | GUMBERT OF GIANTS BLANKS PHILS, 1 TO 0; Pitches a Five-Hit Game and Scores Only Run After He Doubles in the Third | True | By John Drebinger Special To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/song-to-the-builder.html | SONG TO THE BUILDER | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/purple-heart-qualifies-draft.html | Purple Heart Qualifies Draft | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/birmingham-transit-is-tied-up.html | Birmingham Transit Is Tied Up | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/continuing.html | CONTINUING | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/speed-spray-and-spills-speed-spray-and-spills.html | SPEED, SPRAY AND SPILLS; SPEED, SPRAY AND SPILLS | True | By Lewis B. Funke | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/grandson-of-exkaiser-interned-by-the-british.html | Grandson of Ex-Kaiser Interned by the British | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/mount-excels-at-traps.html | Mount Excels at Traps | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/groton-gives-peabody-a-house.html | Groton Gives Peabody a House | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/59650-in-gems-stolen-jewels-reported-missing-from-gimbel-estate-at.html | $59,650 IN GEMS STOLEN; Jewels Reported Missing From Gimbel Estate at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/worlds-fair-gave-building-impetus-new-home-on-exhibition-in.html | WORLD'S FAIR GAVE BUILDING IMPETUS; NEW HOME ON EXHIBITION IN WESTCHESTER COUNTY | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/barnegat-sloops-led-by-hirondelle-chances-class-e-craft-first-126.html | BARNEGAT SLOOPS LED BY HIRONDELLE; Chance's Class E Craft First --126 Yachts in 11 Races Off Seaside Park | True | Special to THE NEW YORK TIMES. | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/lithuanians-in-berlin-stand-pat.html | Lithuanians in Berlin Stand Pat | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/police-aid-red-cross-department-gives-2893-to-war-relief-fund-now.html | POLICE AID RED CROSS; Department Gives $2,893 to War Relief Fund, Now at $1,798,019 | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-news-of-the-week-in-review-a-speedup-takes-place-on-the-nations.html | THE NEWS OF THE WEEK IN REVIEW; A SPEED-UP TAKES PLACE ON THE NATION'S DEFENSE FRONT | True | Times Wide World | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/airmen-nearly-bomb-two-generals-with-flour.html | Airmen Nearly Bomb Two Generals With Flour | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/plunges-from-high-bridge-man-drops-133-feet-into-the-harlem-riveris.html | PLUNGES FROM HIGH BRIDGE; Man Drops 133 Feet Into the Harlem River--Is Rescued | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/radios-defense-program.html | RADIO'S DEFENSE PROGRAM | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/a-giant-wasp-that-destroys-many-insects.html | A Giant Wasp That Destroys Many Insects | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/says-city-saved-by-not-insuring-la-guardia-finds-4200000-gain-by.html | SAYS CITY SAVED BY NOT INSURING; La Guardia Finds $4,200,000 Gain by Comparing Cost With 6-Year Loss | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/50-harvard-graduates.html | 50 HARVARD GRADUATES | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/france-finds-cathedrals-not-seriously-damaged.html | France Finds Cathedrals Not Seriously Damaged | True | Wireless to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/public-park-tennis-and-golf-results.html | Public Park Tennis and Golf Results | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/football-dodgers-open-camp-today-giants-will-launch-practice.html | FOOTBALL DODGERS OPEN CAMP TODAY; Giants Will Launch Practice Thursday--Friesell Named for All-Star Game | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/louise-rial-actress-90-made-debut-in-uncle-toms-cabin-in-1878.html | LOUISE RIAL; Actress, 90, Made Debut in 'Uncle Tom's Cabin' in 1878 | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/glass-calls-draft-democratic-way-senator-on-radio-denounces-hot-air.html | GLASS CALLS DRAFT 'DEMOCRATIC WAY'; Senator, on Radio, Denounces 'Hot Air Speeches' as Made to Delay Legislation POINTS TO HITLER RECORD Virginian Declares 'Assassin' Will Seek Western Colonies of His European Victims | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/a-mural-painter-speaks.html | A MURAL PAINTER SPEAKS | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/new-bus-service-in-heights-area.html | New Bus Service in Heights Area | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/president-cheers-a-child-sixyearold-in-hospitals-four-years-gets.html | PRESIDENT CHEERS A CHILD; Six-Year-Old, in Hospitals Four Years, Gets Birthday Letter | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/klemmgansloser.html | Klemm--Gansloser | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/mdaniel-retains-title-beats-dr-weir-in-negro-tennis-mrs-lomax-also.html | M'DANIEL RETAINS TITLE; Beats Dr. Weir in Negro Tennis -- Mrs. Lomax Also Prevails | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/in-the-realm-of-art-as-summers-pattern-weaves-on-masterpieces-of.html | IN THE REALM OF ART: AS SUMMER'S PATTERN WEAVES ON; 'MASTERPIECES OF ART' Paying a Return Visit of the Admirable 1940 Exhibition at the World's Fair | True | By Edward Alden Jewell | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/footnote-on-a-patriotic-occasion-fritz-lang-us-citizen-celebrates.html | FOOTNOTE ON A PATRIOTIC OCCASION; Fritz Lang, U.S. Citizen, Celebrates by Making A Horse Opera | True | By Theodore Strauss | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/touring-in-canada.html | Touring in Canada | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/nazi-yoke-is-borne-by-netherlanders-people-accept-fate-patiently.html | NAZI YOKE IS BORNE BY NETHERLANDERS; People Accept Fate Patiently, but Their Life Is Likened to Animals in a Zoo RULERS ARE CONSIDERATE But Presence of Germans Is Resented Despite Effort to Impose Reich Views | True | By Oscar Mohr Special Correspondence, the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/buying-at-laurence-harbor.html | Buying at Laurence Harbor | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/realty-surveys-will-aid-defense-housing-facilities-are-being.html | REALTY SURVEYS WILL AID DEFENSE; Housing Facilities Are Being Compiled in 457 Cities by Realty Boards ONE INVENTORY FINISHED N.C. Farr Urges Retention of Workers in Their Own Home Localities | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/pope-continues-efforts-to-win-peace-for-europe.html | Pope Continues Efforts To Win Peace for Europe | True | Wireless to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/block-victor-at-handball.html | Block Victor at Handball | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/wozniak-captures-swim-takes-3-mile-trophy-race-on-schuylkill-for-2d.html | WOZNIAK CAPTURES SWIM; Takes 3 -Mile Trophy Race on Schuylkill for 2d Year | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/italians-advance-harried-by-raf-drive-in-somaliland-continues.html | ITALIANS' ADVANCE HARRIED BY R.A.F.; Drive in Somaliland Continues --British Planes Raid Ports in Libya and Eritrea | True | By Joseph M. Levy Wireless To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/garden-fete-to-aid-relief-benefit-for-allied-fund-will-be-held-in.html | Garden Fete to Aid Relief; Benefit for Allied Fund Will Be Held in Pelham Manor Aug. 18 | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/chile-to-better-air-line-mission-to-study-operation-of-services-in.html | CHILE TO BETTER AIR LINE; Mission to Study Operation of Services in United States | True | Special Cable to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-election-looks-close-as-campaign-starts-analysis-of-the-vote-at.html | THE ELECTION LOOKS CLOSE AS CAMPAIGN STARTS; Analysis of the Vote at This Stage Shows New York May Be Decisive | True | By James A. Hagerty | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/nazis-urge-spartan-habits-they-say-it-is-a-national-duty-to-cut.html | NAZIS URGE SPARTAN HABITS; They Say It Is a National Duty to Cut Down On Both Tobacco and Alcohol | True | By Percival Knauth Wireless to the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/why-britain-slept-while-hitler-prepared-for-war-john-f-kennedy-a.html | Why Britain Slept While Hitler Prepared for War; John F. Kennedy, a Son of Our Ambassador, Offers a Clear-Headed and Realistic Explanation | True | By S.t. Williamson | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/coat-prospects-held-favorable.html | Coat Prospects Held Favorable | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/alessandro-bonci-lyric-tenor-dies-singer-known-for-his-perfect.html | ALESSANDRO BONCI, LYRIC TENOR, DIES; Singer, Known for His Perfect Technique, First Heard Here in 1906, Had One Teacher COMPARED WITH CARUSO Joined Metropolitan in 1908 After Popularity Had Made Him Center of Opera War | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/new-record-set-at-city-college-summer-session-enrolls-6600-largest.html | New Record Set At City College; Summer Session Enrolls 6,600, Largest Number in Its 24-Year History | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/usual-nazi-tactics-tried-on-ecuador-fifth-column-activities-and.html | USUAL NAZI TACTICS TRIED ON ECUADOR; Fifth Column Activities and Propaganda Directed by German Legation ARMY A CHIEFS OBJECTIVE Government Called Too Poor to Investigate--Looks to U.S. for Greater Trade | True | By Russell B. Porter Special Cable To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/british-coat-suit-field-to-hold-first-show-here.html | British Coat, Suit Field To Hold First Show Here | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/mdiarmid-gains-title-turns-back-watt-63-61-60-in-open-tennis.html | M'DIARMID GAINS TITLE; Turns Back Watt, 6-3, 6-1, 6-0, in Open Tennis Tourney | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/begin-campaign-on-intolerance-heads-of-play-school-group-teach.html | Begin Campaign On Intolerance; Heads of Play School Group Teach Pupils Meaning of Americanism | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/more-males-born-in-germany.html | More Males Born in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/catrina-vrooman-married.html | Catrina Vrooman Married | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/new-approved-dances-strike-patriotic-note.html | New Approved Dances Strike Patriotic Note | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/brazil-reports-offer-for-surplus-coffee-nazi-deal-is-hinted-in-bid.html | Brazil Reports Offer for Surplus Coffee; Nazi Deal Is Hinted in Bid to Clear Market | True | Special Cable to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/yankees-explode-5-homers-in-rout-of-athletics-130-shots-by-dimaggio.html | YANKEES EXPLODE 5 HOMERS IN ROUT OF ATHLETICS, 13-0; Shots by DiMaggio, Dahlgren, Gordon, Rolfe and Keller Ease Bonham's Task FRESHMAN GIVES FIVE HITS Scores First Triumph in Big League--Victors Less Than a Point From 4th Place | True | By James P. Dawson | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/old-manuscripts-now-in-library-cooper-union-gets-50000-pieces-from.html | Old Manuscripts Now in Library; Cooper Union Gets 50,000 Pieces From Estate of E.H. Hewitt | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/listeningin-on-europe-lord-haw-haw-talks-over-a-shortwave-chain.html | LISTENING-IN ON EUROPE; Lord Haw Haw Talks Over a Short-Wave Chain, Although His Air Time Is Cut | True | By W.t. Arms | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/swiss-call-new-troops-to-replace-men-sent-to-harvest-interned.html | SWISS CALL NEW TROOPS; To Replace Men Sent to Harvest -- Interned Soldiers Shifted | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/martha-bacon-bride-at-home-rhode-island-girl-escorted-by-father-at.html | Martha Bacon Bride at Home; Rhode Island Girl Escorted by Father at Her Marriage to Philip Oliver-Smith | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/three-new-plays-open-in-london.html | THREE NEW PLAYS OPEN IN LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/automobile-newsmotorists-on-the-road-queens-tube-links-ready-new.html | AUTOMOBILE NEWS-- MOTORISTS ON THE ROAD; QUEENS TUBE LINKS READY New Roads Tie Into City Parkways--Tunnel to Open in November | True | By H. Austin Stevens | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/guernsey-defeats-abrams.html | Guernsey Defeats Abrams | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/martha-e-ransom-wed.html | Martha E. Ransom Wed | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/suez-italys-goal-in-african-sector-but-british-fleet-admittedly.html | SUEZ ITALY'S GOAL IN AFRICAN SECTOR; But British Fleet Admittedly Makes Road to Conquest a Long and Difficult One GAINS SO FAR ARE MINOR | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/training-youth-the-ccc-way-training-the-ccc-way.html | TRAINING YOUTH-- THE CCC WAY; TRAINING THE CCC WAY | True | By L.h. Robbins | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/von-zedtwitz-four-in-bridge-finals-only-seeded-team-remaining-in.html | VON ZEDTWITZ FOUR IN BRIDGE FINALS; Only Seeded Team Remaining in Masters' Tournament Reaches Last Round SCORE BY 5,770 POINTS Lebhar and Colleagues to Play Them in 60-Board, Match Tonight and Tomorrow | True | By Albert H. Morehead Special To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/lynda-hokerk-wed-upstate-she-has-ten-attendants-at-her-marriage-in.html | Lynda Hokerk Wed Up-State; She Has Ten Attendants at Her Marriage in Utica to Clark Wilbur Moore | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/brooklyn-cricketers-draw.html | Brooklyn Cricketers Draw | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/soldiers-may-be-draftedbut-not-made-it-takes-more-than-hard-drill.html | SOLDIERS MAY BE DRAFTED-- BUT NOT MADE; It takes more than hard drill and discipline to make real fighting men out of even the best of recruits. | True | By Samuel T. Williamson | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/customers-brokers-push-organization-conferences-this-week-to-take.html | CUSTOMERS' BROKERS PUSH ORGANIZATION; Conferences This Week to Take Up Nation-Wide Group | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/cuba-rejects-film-act-protest.html | Cuba Rejects Film Act Protest | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/red-cross-fete-in-maine-york-county-communities-will-hold-benefit.html | Red Cross Fete in Maine; York County Communities Will Hold Benefit Aug. 22-24 | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/south-america-awaits-our-moves-for-unity-her-statesmen-expect.html | SOUTH AMERICA AWAITS OUR MOVES FOR UNITY; Her Statesmen Expect Further Aid in The Field of Economics to Insure Defeat of Totalitarianism | True | By John W. White Special Cable To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/many-entertain-at-fishers-island-john-w-garretts-are-guests-of-mr.html | Many Entertain At Fishers Island; John W. Garretts Are Guests Of Mr. and Mrs. John N. Browns of Newport | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/casey-quits-fair-to-help-willkie-resigns-to-become-publicity-chief.html | CASEY QUITS FAIR TO HELP WILLKIE; Resigns to Become Publicity Chief for the Democrats Backing Republican WRIGHT TAKES HIS PLACE Former Miami Official Plans 'a Blitzkrieg of Promotion' to Spur Attendance | True | By Sidney M. Shalett | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/lg-hamersleys-hosts-at-shore-at-southamptons-tennis-ball.html | L.G. Hamersleys Hosts at Shore; AT SOUTHAMPTON'S TENNIS BALL | True | Special to THE NEW YORK TIMES. | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/suites-for-great-neck-brookwood-apartments-will-be-ready-for.html | SUITES FOR GREAT NECK; Brookwood Apartments Will Be Ready for Tenants Oct. 1 | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/commodityprices-off-index-falls-to-years-low-point-of-1059-in-the.html | COMMODITY-PRICES OFF; Index Falls to Year's Low Point of 105.9 in the Week | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/japans-sugar-output-declines.html | Japan's Sugar Output Declines | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/officials-accept-thesis-of-totalitarian-peril-the-washington-scene.html | OFFICIALS ACCEPT THESIS OF TOTALITARIAN PERIL; THE WASHINGTON SCENE | True | By Arthur Krock | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/boats-and-accessories.html | BOATS AND ACCESSORIES | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/tigers-with-rowe-trip-white-sox-52-widen-lead-over-idle-indians-to.html | TIGERS, WITH ROWE, TRIP WHITE SOX, 5-2; Widen Lead Over Idle Indians to One Game--Rain Curtails Contest, Puts Off Nightcap | True | Times Wide World | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/la-downs-dead-rail-executive-68-chairman-of-board-of-illinois.html | L.A. DOWNS DEAD; RAIL EXECUTIVE, 68; Chairman of Board of Illinois Central Rose From $60 a Month Job as Rodman HAD HELD POST IN SOUTH Became President of Central of Georgia in 1924--Was Made a Knight of Malta | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/families-in-france.html | FAMILIES IN FRANCE | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-dance-summing-up-second-thoughts-on-the-season-of-the-ballet.html | THE DANCE: SUMMING UP; Second Thoughts on the Season of the Ballet Theatre at the Stadium | True | By John Martin | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/builder-sells-in-st-albans.html | Builder Sells in St. Albans | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/laura-r-gray-wed-to-officer-marriage-to-lieut-robert-c-richardson.html | Laura R. Gray Wed to Officer; Marriage to Lieut. Robert C. Richardson 3d of Army Air Corps Held in Alabama | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/a-haunting-tale-by-the-author-of-black-narcissus-rumer-goddens.html | A Haunting Tale by the Author of "Black Narcissus"; Rumer Godden's "Gypsy, Gypsy" Casts a Spell That Lingers On in the Reader's Mind | True | By Katherine Woods | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/new-coachsleeper-on-exposition-flyer-coasttochicago-fare-will-be.html | NEW 'COACH-SLEEPER' ON EXPOSITION FLYER; Coast-to-Chicago Fare Will Be Reduced to $44.50 | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-windfall.html | The Windfall | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/compiling-defense-data.html | Compiling Defense Data | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/japanese-close-rotary-clubs.html | Japanese Close Rotary Clubs | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/willkie-button-worn-by-garner-partner-crystal-city-tex-mayor-says.html | WILLKIE BUTTON WORN BY GARNER PARTNER; Crystal City (Tex.) Mayor Says He Got It From Mrs. Garner | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/tailer-victor-in-golf-downs-shevlin-3-and-1-in-final-of-national.html | TAILER VICTOR IN GOLF; Downs Shevlin, 3 and 1, in Final of National Links Tourney | True | Special to THE NEW YORK TIMES. | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/says-piracy-perils-style-leadership-rentner-asserts-high-court.html | SAYS PIRACY PERILS STYLE LEADERSHIP; Rentner Asserts High Court Holds Key to U.S. Couture or Return to Chaos | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/social-security-grown-to-giant-size-in-5-years-an-appeal-to.html | SOCIAL SECURITY GROWN TO GIANT SIZE IN 5 YEARS; AN APPEAL TO MILLIONS | True | By Luther A. Huston | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/hits-drinking-in-films-wctu-adopts-resolutions-at-chicagogains-in.html | HITS DRINKING IN FILMS; W.C.T.U. Adopts Resolutions at Chicago--Gains in Members | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/ketcham-with-six-races-in-row-takes-great-south-bay-laurels.html | Ketcham, With Six Races in Row, Takes Great South Bay Laurels; Captures Commodore Corry Trophy for Star Class Yachts--Westin Retains Honors in Interclub Group--Arnold Is Victor | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/along-the-farflung-airways.html | ALONG THE FAR-FLUNG AIRWAYS | True | William T. Hoff | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/2-dobruja-towns-vital-to-strategy-turtucaia-and-silistra-hills.html | 2 DOBRUJA TOWNS VITAL TO STRATEGY; Turtucaia and Silistra Hills Dominate Danube Only Short Distance From Bucharest SECTION REMAINS CALM Rumanians in Area Demanded by Bulgaria Oppose Cession of Land They Settled | True | By Eugen Kovacs Wireless To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/shot-from-gun-would-enlist.html | 'Shot' From Gun, Would Enlist | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/brown-backs-training-vfw-head-wants-permanent-planned-defense.html | BROWN BACKS TRAINING; V.F.W. Head Wants Permanent, Planned Defense Program | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/dutch-extend-clearings.html | Dutch Extend Clearings | True | Wireless to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/buys-215acre-farm-new-yorker-acquires-property-in-morris-county-nj.html | BUYS 215-ACRE FARM; New Yorker Acquires Property in Morris County, N.J. | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/renting-in-summit-suites-leased-in-garden-project-on-new-jersey.html | RENTING IN SUMMIT; Suites Leased in Garden Project on New Jersey Estate | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/screen-stars-act-in-coward-play.html | SCREEN STARS ACT IN COWARD PLAY | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/unique-stamp-set-obtained-by-ickes-secretary-says-gum-was-put-on.html | UNIQUE STAMP SET OBTAINED BY ICKES; Secretary Says Gum Was Put on Special Imperforate Issue of 1935 GAVE SOME TO ROOSEVELT They Were a Gift From Farley, Incident Which Stirred Much Criticism | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/new-issues-from-afar-germany-celebrates-the-return-of-malmedy-and.html | NEW ISSUES FROM AFAR; Germany Celebrates the Return of Malmedy And Eupen | True | By la Rue Applegate | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/farmers-talk-over-willkies-stand-corn-belt-is-cheered-by-his.html | FARMERS TALK OVER WILLKIE'S STAND; Corn Belt Is Cheered By His Assurance Gains Will Last | True | By Roland M. Jones | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/phi-beta-kappa-strengthens-work-for-better-education-coming-san.html | Phi Beta Kappa Strengthens Work for Better Education; Coming San Francisco Council to Re-emphasize Need For Arts, Science Learning | True | By William Allison Shimer, Secretary of the United Chapters of Phi Beta Kappa | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/aileen-and-rhapsody-lead-yacht-classes-fickle-air-tricks-port.html | Aileen and Rhapsody Lead Yacht Classes; Fickle Air Tricks Port Washington Fleet; AILEEN RHAPSODY FIRST IN REGATTA | True | By John Rendel Special To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/lessons-of-a-performance-closing-program-of-the-berkshire-festival.html | LESSONS OF A PERFORMANCE; CLOSING PROGRAM OF THE BERKSHIRE FESTIVAL | True | By Olin Downes | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/country-holiday.html | Country Holiday | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/vargas-sees-riches-of-brazilian-jungle-president-makes-gifts-to.html | VARGAS SEES RICHES OF BRAZILIAN JUNGLE; President Makes Gifts to Indians and Smokes With Chief | True | Special Cable to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/rudebucher.html | Rude--Bucher | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/owners-are-busy-with-fall-leasing-broker-finds-greater-demand-for.html | OWNERS ARE BUSY WITH FALL LEASING; Broker Finds Greater Demand for City Suites by Outof-Town ResidentsATTRACTED BY LOW RATESHigh Occupancy Ratio in NewForest Hills and KewGardens Houses | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/5-ships-sold-to-aliens-maritime-commission-authorizes-transfers-of.html | 5 SHIPS SOLD TO ALIENS; Maritime Commission Authorizes Transfers of Registry | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/cutrate-tickets-tested-two-men-receive-summonses-for-underselling.html | CUT-RATE TICKETS TESTED; Two Men Receive Summonses for Underselling the Fair | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/article-7-no-title.html | Article 7 -- No Title | True | By Catherine MacKenzie | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/new-home-record-reported-by-fha-20291-insured-mortgages-in-july-set.html | NEW HOME RECORD REPORTED BY FHA; 20,291 Insured Mortgages in July Set High Monthly Peak in Activity | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/random-notes-for-travelers-riding-luxury-trains-in-westclipper.html | RANDOM NOTES FOR TRAVELERS; Riding Luxury Trains in West--Clipper Route to New Zealand-- Bicycling in Canada-- Cabins in Jasper National Park | True | By Diana Rice | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/revised-curricula-aim-for-teachers-need-based-on-new-demand-for.html | Revised Curricula, Aim for Teachers; Need Based on New Demand for Five Years of Real Training | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/loans-on-fha-insured-homes.html | Loans on FHA Insured Homes | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/gibraltar-has-rehearsal-new-guns-and-planes-tested-naval-battle.html | GIBRALTAR HAS REHEARSAL; New Guns and Planes Tested--Naval Battle Reported | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/home-bank-reports-big-loaning-volume-115858000-for-second-quarter.html | HOME BANK REPORTS BIG LOANING VOLUME; $115,858,000 for Second Quarter in New York and Jersey | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/antibritish-demonstration.html | Anti-British Demonstration | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/constable-shields.html | Constable Shields | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/dutch-indiaindia-trade-pact.html | Dutch India-India Trade Pact | True | Wireless to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/film-news-and-comment.html | FILM NEWS AND COMMENT | True | By Thomas M. Pryor | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/research-greenhouses-at-the-fair-help-keep-gardeners-up-to-date.html | Research Greenhouses at the Fair Help Keep Gardeners Up to Date | True | By Dorothy H. Jenkins | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/new-community-opening-ramsey-club-estates-ready-for-inspection.html | NEW COMMUNITY OPENING; Ramsey Club Estates Ready for Inspection Today | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/carlina-sheridan-is-married-in-california-to-capt-william-jefferson.html | Carlina Sheridan Is Married in California To Capt. William Jefferson Glasgow | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/problems-of-a-neutral.html | PROBLEMS OF A NEUTRAL | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/gets-ace-but-doesnt-brag.html | Gets Ace, But Doesn't Brag | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/explorer-is-honored-firstday-sales-of-new-coronado-stamp-due-on.html | EXPLORER IS HONORED; First-Day Sales of New Coronado Stamp Due On Anniversary | True | By Kent B. Stiles | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/midwest-senators-threaten-tax-bill-irate-at-lack-of-arms-orders-for.html | MIDWEST SENATORS THREATEN TAX BILL; Irate at Lack of Arms Orders for Region, They Menace Amortization Provision | True | By Henry N. Dorris Special To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/cubs-beat-pirates-retake-4th-place-win-10-end-pittsburgh-spurt-at-8.html | CUBS BEAT PIRATES, RETAKE 4TH PLACE; Win, 1-0, End Pittsburgh Spurt at 8 Games and Send Foes Back to Second Division OLSEN SCATTERS 7 HITS Dallessandro Triples in Fourth and Scores on Fly by Todd --Double Plays Stop Bucs | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/opened-for-flower-show-model-home-in-new-rochelle-ready-for.html | OPENED FOR FLOWER SHOW; Model Home in New Rochelle Ready for Inspection | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/books-and-authors.html | Books and Authors | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/natalie-hall-wed-to-ec-rowe-lawyer-stage-and-operatic-star-is-a.html | NATALIE HALL WED TO E.C. ROWE, LAWYER; Stage and Operatic Star Is a Bride in Connecticut | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/italy-aims-to-win-arabs-by-victory-political-aspect-of-drive-into.html | ITALY AIMS TO WIN ARABS BY VICTORY; Political Aspect of Drive Into Somaliland in Keeping With Pro-Islamic Policies MILITARY GOAL DISCUSSED Rome Is Planning to Destroy Important Link in Britain's Communication Line | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/53-children-here-on-western-prince-second-reconverted-furness.html | 53 CHILDREN HERE ON WESTERN PRINCE; Second Reconverted Furness Prince Liner Has Peaceful Trip From Liverpool BOMBING 'EXCITING' TO BOY He Gives His Verdict on Raids on Scotland--Votichenko, Harpsichordist, Arrives | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/13000-in-louisiana-evicted-by-flood-5000-are-being-taken-from.html | 13,000 IN LOUISIANA EVICTED BY FLOOD; 5,000 Are Being Taken From Stricken City of Crowley as Evacuation Begins BOATS AND TRAINS SENT Epidemic Peril Rises in Area Where 24 Inches of Rain Have Fallen Since Tuesday | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/stocks-of-crude-oil-increased-in-week-reserve-in-united-states.html | STOCKS OF CRUDE OIL INCREASED IN WEEK; Reserve in United States Rises to 264,297,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/nazis-run-french-banks-paris-bourse-is-closed-pending-countrys.html | NAZIS RUN FRENCH BANKS; Paris Bourse Is Closed Pending Country's Reorganization | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/will-be-wed-next-saturday-in-falmouth-mass.html | WILL BE WED NEXT SATURDAY IN FALMOUTH, MASS. | True | Photo by Bachrach | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/reunion-for-veterans-2000-who-trained-at-fort-dix-to-meet-there.html | REUNION FOR VETERANS; 2,000 Who Trained at Fort Dix to Meet There This Week | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/programs-of-the-current-week-final-performances-of-the-season-at.html | PROGRAMS OF THE CURRENT WEEK; Final Performances of the Season at Lewisohn Stadium | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/loans-show-gain-for-home-building-savings-bodies-advance-more-funds.html | LOANS SHOW GAIN FOR HOME BUILDING; Savings Bodies Advance More Funds This Year Than in 1939 | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/scalise-trial-begins-tomorrow.html | Scalise Trial Begins Tomorrow | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/britain-buys-fast-plane-purchases-richard-archbolds-recordbreaking.html | BRITAIN BUYS FAST PLANE; Purchases Richard Archbold's Record-Breaking Guba | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/orders-cyclotron-metal-university-of-california-buys-copper-and.html | ORDERS CYCLOTRON METAL; University of California Buys Copper and Steel | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/disharmony-in-the-air-bmiascap-rift-laid-to-problem-of-how.html | DISHARMONY IN THE AIR; BMI-ASCAP Rift Laid to Problem of How Composers Shall Be Paid by Radio | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/news-and-gossip-of-the-rialto-the-boys-are-hoping-for-a-theatre.html | NEWS AND GOSSIP OF THE RIALTO; The Boys Are Hoping for A Theatre Shortage By November | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/southampton-pageant.html | SOUTHAMPTON PAGEANT | True | Wide World | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/dr-wf-smith-dies-exuniversity-head-president-emeritus-of-baltimore.html | DR. W.F. SMITH DIES; EX-UNIVERSITY HEAD; President Emeritus of Baltimore Institution Succumbs at 84 | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/consulates-here-upset-by-the-war-german-occupation-of-5-lands.html | CONSULATES HERE UPSET BY THE WAR; German Occupation of 5 Lands Abroad Complicates Work of Their Envoys DUTCH STAFF ENLARGED Problems Are Created for the French, Belgium, Danish and Norwegian Agents | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/jersey-plant-offered-factory-of-nicholson-firm-to-be-auctioned-by.html | JERSEY PLANT OFFERED; Factory of Nicholson Firm to Be Auctioned by J.P. Day | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/fetes-held-at-bar-harbor-henry-o-tallmadges-and-mrs-hallett-johnson.html | Fetes Held at Bar Harbor; Henry O. Tallmadges and Mrs. Hallett Johnson Entertain | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/rosanoff-quits-duquesne-chemist-served-from-1934-to-june-as.html | ROSANOFF QUITS DUQUESNE; Chemist Served From 1934 to June as Graduate School Dean | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/white-oxen.html | White Oxen | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-negro-workers-of-virginia.html | The Negro Workers of Virginia | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/six-held-for-theft-of-archdukes-auto-crash-ends-85mileanhour-chase.html | SIX HELD FOR THEFT OF ARCHDUKE'S AUTO; Crash Ends 85-Mile-an-Hour Chase on East River Drive | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/del-iv-takes-snipe-race-budd-lake-entry-wins-as-series-for-jersey.html | DEL IV TAKES SNIPE RACE; Budd Lake Entry Wins as Series for Jersey Title Begins | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/on-the-ice-floes.html | On the Ice Floes | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/sterling-products-clears-5574424-concerns-earnings-for-first-six.html | STERLING PRODUCTS CLEARS $5,574,424; Concern's Earnings for First Six Months of 1940 Equal $3.20 a Common Share NET HIGHER THAN YEAR AGO Results of Operations Listed by ther Companies With Figures of Comparison | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/american-derby-chart.html | American Derby Chart | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/events-in-local-field.html | EVENTS IN LOCAL FIELD | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/new-garden-apartments-in-suburban-centers-and-a-vision-of-future.html | New Garden Apartments in Suburban Centers, and a Vision of Future Terraced Suites Along Hudson River Above George Washington Bride | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/bright-caribbean-isles-beckon-tourists-lands-of-the-buccaneers.html | BRIGHT CARIBBEAN ISLES BECKON TOURISTS; LANDS OF THE BUCCANEERS | True | By Barron C. Watson | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/opens-jersey-city-branch.html | Opens Jersey City Branch | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/notes-of-musicians-here-and-afield-bela-bartok-to-return-to-the.html | NOTES OF MUSICIANS HERE AND AFIELD; Bela Bartok to Return to The United States This Fall | True | Knopf-Pix | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/some-idiosyncrasies-of-wall-street.html | Some Idiosyncrasies of Wall Street | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/naziitalian-trade-talks-meeting-in-berlin-expected-to-discuss.html | NAZI-ITALIAN TRADE TALKS; Meeting in Berlin Expected to Discuss Balkan Prices | True | Wireless to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/tinless-cans-use-plastic-coatings-first-commercial-test-is-due-this.html | TINLESS CANS USE PLASTIC COATINGS; First Commercial Test Is Due This Week in Packaging of 4-Oz. Coffee Units COST IS LESS THAN TIN Flat Shipping and Ready Disposability Also Claimed for Treated Paper | True | By William J. Enright | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/singapore-to-broadcast-news.html | Singapore to Broadcast News | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/dividend-news-beechnut-packing.html | DIVIDEND NEWS; Beech-Nut Packing | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/ships-detention-backed-latvian-envoy-approves-brazils-action-on-two.html | SHIPS' DETENTION BACKED; Latvian Envoy Approves Brazil's Action on Two Freighters | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/5000000-reported-in-westrick-account-publication-says-nazi-agent.html | $5,000,000 REPORTED IN WESTRICK ACCOUNT; Publication Says Nazi Agent Has Money in California | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/profits-of-durable-goods-plants-fail-to-reflect-arming-program.html | Profits of Durable Goods Plants Fail to Reflect Arming Program; Combined Net of 95 Concerns in First Half of 1940 Below Last Half of 1939 but 317% Above Early Period in Last Year | True | By Kenneth L. Austin | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/gift-show-opens-aug-19-domestic-items-as-replacements-for-imports.html | GIFT SHOW OPENS AUG. 19; Domestic Items as Replacements for Imports Will Be Feature | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/more-aid-to-british-is-urged-by-aldrich-he-calls-for-redoubled.html | MORE AID TO BRITISH IS URGED BY ALDRICH; He Calls for Redoubled Effort Through Allied Relief Fund | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/helen-gilmer-dickson-of-larchmont-ny-to-be-the-bride-of-william.html | Helen Gilmer Dickson of Larchmont, N.Y., To Be the Bride of William Kearny Davis; Graduate of Randolph-Macon Woman's College Will Be Married to Harvard Alumnus in Autumn | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/large-loans-made-by-savings-bodies-volume-in-first-half-year-is-23.html | LARGE LOANS MADE BY SAVINGS BODIES; Volume in First Half Year Is 23 Per Cent Above the 1939 Period TOTAL SUM $558,361,000 Funds Advanced to Construct New Homes Also Showed Marked Increase | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/photographs-cause-row-germans-in-mexico-city-seize-americans-camera.html | PHOTOGRAPHS CAUSE ROW; Germans in Mexico City Seize Americans' Camera | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/wood-field-and-stream-interest-in-tuna-tourney.html | WOOD, FIELD AND STREAM; Interest in Tuna Tourney | True | By Lincoln A. Werden | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/mexican-fascist-chief-very-iii.html | Mexican Fascist Chief Very III | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/ad-response-improves-apparel-promotions-here-get-active-patronage.html | AD RESPONSE IMPROVES; Apparel Promotions Here Get Active Patronage | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/horse-show-held-at-east-hampton-junior-members-of-the-colony.html | Horse Show Held At East Hampton; Junior Members of the Colony Participate--E.S. Colers Hosts at Dinner Dance | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/artist-and-his-market-our-readers-continue-to-discuss-problems.html | ARTIST AND HIS MARKET; Our Readers Continue to Discuss Problems Concerning Purchase of American Art | True | GORDON WASHBURN. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/more-reservists-leave-the-wyoming-300-disembark-enthusiastic-after.html | MORE RESERVISTS LEAVE THE WYOMING; 300 Disembark, Enthusiastic After Month's Voyage | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/asks-quick-football-rulings.html | Asks Quick Football Rulings | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/navy-orders-titaniumbarium.html | Navy Orders Titanium-Barium | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/cables-25000-to-churchill.html | Cables $25,000 to Churchill | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/france-puts-faith-in-new-envoy-here-henrihaye-is-viewed-as-ideal.html | FRANCE PUTS FAITH IN NEW ENVOY HERE; Henri-Haye Is Viewed as Ideal Spokesman and One of 'New Men With New Ideas' COURAGE WON EMINENCE Poor Boy Who Ran Elevator in New York Hotel is Called 'Savior of Versailles' | True | By Kathleen Cannell Wireless To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/boy-dragged-by-horse-dies.html | Boy Dragged by Horse Dies | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/14-seniors-at-njc-picked-for-distinction-all-will-undertake-special.html | 14 Seniors at N.J.C. Picked for Distinction; All Will Undertake Special Work in Major Fields | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/traphagen-library-aided-gets-new-collection-of-south-american.html | Traphagen Library Aided; Gets New Collection of South American Materials | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/in-hampton-historical-pageant-to-be-presented.html | IN HAMPTON; Historical Pageant to Be Presented | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/rosscommon-by-charles-allen-smart-and-other-new-fiction.html | "Rosscommon" by Charles Allen Smart and Other New Fiction | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/newport-debuts-for-miss-baylies-and-miss-lanier-latter-presented-at.html | Newport Debuts For Miss Baylies And Miss Lanier; Latter Presented at Supper Dance—Boston Girl Is Introduced at Dinner | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/commission-buyer-cited-patman-act-violation-charged-by-ftc-to.html | COMMISSION BUYER CITED; Patman Act Violation Charged by FTC to Concern Here | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/hundreds-marry-to-escape-draft-manhattan-license-bureau-has-busiest.html | HUNDREDS MARRY TO ESCAPE DRAFT; Manhattan License Bureau Has Busiest Day of Year as Couples Form Line BROOKLYN TURNS AWAY 300 Queens Sets Record for 1940 -- Staten Island Has a Rush --Men Between 21 and 28 | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/anne-h-burnett-will-be-married-former-vassar-student-is-betrothed.html | Anne H. Burnett Will Be Married; Former Vassar Student Is Betrothed to Rollin McC. Gallagher Jr. of Milton | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/teamwork-will-win-in-national-defense-broadcasters-are-told.html | 'TEAMWORK WILL WIN IN NATIONAL DEFENSE,' BROADCASTERS ARE TOLD | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/a-sparkling-history-of-that-gay-town-saratoga-hugh-bradleys-story.html | A Sparkling History of That Gay Town, Saratoga; Hugh Bradley's Story Is Packed With Varied and Picturesque Fact, Legend and Character | True | By Anita Moffett | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/army-105000-short-of-maximum-set-several-months-of-recruiting-lie-a.html | ARMY 105,000 SHORT OF MAXIMUM SET; Several Months of Recruiting Lie Ahead to Reach Highest Authorized Strength ROLLS UP 95,000 IN YEAR Navy, With a Waiting List of 3,000, Proceeds Cautiously Though Lacking 30,000 | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/faculty-changes-made-at-storrs-two-deans-resign-and-one-is.html | Faculty Changes Made at Storrs; Two Deans Resign and One Is Replaced—Six Others Are Named | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/william-b-leeds-yacht-now-is-a-freighter-luxury-staterooms-and.html | William B. Leeds Yacht Now Is a Freighter; Luxury Staterooms and Swimming Pool Gone | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/camera-victim-of-shot-suspecting-bomb-police-fire-into-bag-found-on.html | CAMERA VICTIM OF SHOT; Suspecting Bomb, Police Fire Into Bag Found on Judge's Porch | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/concerts-the-microphone-will-present-lewisohn-stadium-broadcasts-to.html | CONCERTS THE MICROPHONE WILL PRESENT--; Lewisohn Stadium Broadcasts to Sign Off -- Music Booked for This Week | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/business.html | BUSINESS | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/hopkins-righthand-man-righthand-man.html | HOPKINS: RIGHT-HAND MAN; RIGHT-HAND MAN | True | By Charles Hurd Washington. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/50-boys-going-to-camp-will-take-part-in-stevens-institute-guidance.html | 50 Boys Going to Camp; Will Take Part in Stevens Institute Guidance School | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/home-buying-rises-in-bergen-county-jersey-developers-predict.html | HOME BUYING RISES IN BERGEN COUNTY; Jersey Developers Predict Present Season Will Create New Records DEALS AT LITTLE SILVER Activity Seen in Belleville, Tenafly, Maywood, Dumont and Fairlawn | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/food-crop-yields-large-this-season-stockfeed-production-in-nation.html | FOOD CROP YIELDS LARGE THIS SEASON; Stock-Feed Production in Nation Also Is Reported toBe 'Abundant' SHORTAGE IN EUROPE SEEN This Country's Surpluses MaySupply Needs if FormalAssurances Are Given | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/california-law-favors-johnson-despite-presidents-attack-on-senator.html | CALIFORNIA LAW FAVORS JOHNSON; Despite President's Attack on Senator, the Primaries May 'Re-elect' Him | True | By Arthur Caylor | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/home-decoration-regency-styles-from-old-england-a-classic-style-is.html | Home Decoration: Regency Styles From Old England; A CLASSIC STYLE IS MODERNIZED | True | By Walter Rendell Storey | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/social-activities-in-new-york-and-elsewhere-west-point.html | Social Activities in New York and Elsewhere; WEST POINT | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/billows-goodwin-reach-last-round-both-eliminate-two-rivals-in.html | BILLOWS, GOODWIN REACH LAST ROUND; Both Eliminate Two Rivals in Eastern Amateur Golf on Briar Hills Course | True | By William D. Richardson Special To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/when-submarines-raided-our-shipping-when-submarines-raided.html | When Submarines Raided Our Shipping; When Submarines Raided | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/final-goldman-concert-band-will-give-last-program-of-season-here.html | FINAL GOLDMAN CONCERT; Band Will Give Last Program of Season Here Next Sunday | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-trend-in-white-plains-show-business-in-white-plains.html | THE TREND IN WHITE PLAINS; SHOW BUSINESS IN WHITE PLAINS | True | By Benjamin Welles | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/10-counter-feits-circulated-here-secret-service-head-warns-of-new.html | $10 COUNTER FEITS CIRCULATED HERE; Secret Service Head Warns of New Batch of Notes in Metropolitan Area THEY ARE EXPERTLY MADE Lifeless Portrait of Hamilton Is One Clue to Detection of the Bogus Bills | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/40000-for-one-stamp-worlds-rarest-british-guiana-of-1856-sold-in.html | $40,000 FOR ONE STAMP; World's Rarest, British Guiana of 1856, Sold in New York to an Australian | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/berkshire-music-offers-contrasts-6th-symphony-of-beethoven-in.html | BERKSHIRE MUSIC OFFERS CONTRASTS; 6th Symphony of Beethoven, in Hopeful Mood, and Somber Tchaikovsky '6th' Heard MRS. ROOSEVELT ATTENDS 3,000 at Weekly Rehearsal at Tanglewood--Students Give Opera Excerpts | True | By Howard Taubman Special To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/new-jersey-new-musical-opens-in-atlantic-city.html | NEW JERSEY; New Musical Opens In Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/berkshires-beckon-tired-officialdom-renominated.html | BERKSHIRES BECKON TIRED OFFICIALDOM; RENOMINATED | True | By Kingsley Fall | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/seeks-tax-redetermination.html | Seeks Tax Redetermination | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/dies-after-coast-games-march.html | Dies After Coast Games March | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/money-and-credit-time-loans.html | MONEY AND CREDIT; Time Loans | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/resort-colonies-far-and-near-sun-valley-rodeo.html | RESORT COLONIES FAR AND NEAR; SUN VALLEY RODEO | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/daughter-to-vw-harcourts.html | Daughter to V.W. Harcourts | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/pendergast-men-win-out-in-primary-truman-renomination-shelves-stark.html | 'PENDERGAST' MEN WIN OUT IN PRIMARY; Truman Renomination Shelves Stark Temporarily, in a Split of the Anti-Boss Vote MACHINE GETS NEW BREATH | True | By Louis la Coss | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/boycott-st-louis-over-smoke-law-southern-illinois-towns-demand-end.html | BOYCOTT ST. LOUIS OVER SMOKE LAW; Southern Illinois Towns Demand End of New Ordinance | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/perennials-make-august-grand-climax-of-summer-phloxqueen-of-august.html | Perennials Make August Grand Climax of Summer; PHLOX--QUEEN OF AUGUST GARDENS | True | By Ruth Cross | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/deaf-drivers-defended-license-of-one-who-figured-in-court-case-will.html | DEAF DRIVERS DEFENDED; License of One Who Figured in Court Case Will Be Renewed | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/war-relief-ball-at-narragansett-dinners-precede-club-event-which-is.html | War Relief Ball At Narragansett; Dinners Precede Club Event Which Is Attended by More Than 500 Guests | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/rumania-invites-hungary-to-talks-settlement-of-transylvania-issue.html | RUMANIA INVITES HUNGARY TO TALKS; Settlement of Transylvania Issue Immediately Is Asked in Formal Memorandum KINGS MEETING DOUBTED Boris of Bulgaria Is in Sofia and Carol Is on Week-End Holiday From Capital | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/successes-in-air-war-bolster-british-hopes-opinion-is-now-that.html | SUCCESSES IN AIR WAR BOLSTER BRITISH HOPES; Opinion Is Now That Hitler's Attack Will Be Beaten Off and That Empire Can Deal With Foes Elsewhere | True | By Raymond Daniell | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/landmark-is-lost-to-gramercy-park-old-home-of-cooper-and-hewitt.html | LANDMARK IS LOST TO GRAMERCY PARK; Old Home of Cooper and Hewitt Families Has Been Torn Down EDIFICE ERECTED IN 1848 Park Area. Abounds With Memorials of Eminent Civic Leaders | True | By John W. Harrington | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/studies-problems-of-256-grade-pupils.html | Studies Problems Of 256 Grade Pupils | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/sports-of-the-times-running-the-bases.html | Sports of the Times; Running the Bases | True | Reg. U.S. Pat Off. By John Kieran | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/will-train-cadets-for-army-flying-war-department-pan-american.html | WILL TRAIN CADETS FOR ARMY FLYING; War Department, Pan American Airways Cooperatein Teaching 850 FIFTY IN MIAMI COURSE First Group Will Be Availablefor Service When StudyEnds on Nov. 2 | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/french-pilots-active-damaged-planes-have-been-put-into-condition-in.html | FRENCH PILOTS ACTIVE; Damaged Planes Have Been Put Into Condition in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-zoos-first-ten-meet-the-most-popular-residents-of-the-big-bronx.html | THE ZOO'S FIRST TEN; Meet the most popular residents of the big Bronx Park, who are just now at home to crowds of Summer visitors. | True | By William Bridges. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/fort-knox-vaults-increase-holdings-bombproof-shelter-to-house.html | FORT KNOX VAULTS INCREASE HOLDINGS; Bomb-Proof Shelter to House $10,000,000,000 of U.S. Gold When the Shift Is Completed IMPORTS SEEN DIMINISHING Nation's Huge Stock Expected to Become Problem Soon in International Politics | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/new-newspaper-in-nassau.html | New Newspaper in Nassau | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/rumson-colonists-arrange-benefit-junior-service-league-will-give.html | Rumson Colonists Arrange Benefit; Junior Service League Will Give Dance for Milk Fund On Saturday at Club | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/windsors-to-visit-a-critics-church-will-attend-today-in-bermuda.html | WINDSORS TO VISIT A CRITIC'S CHURCH; Will Attend Today in Bermuda Cathedral, Whose Bishop Tore Up Their Picture DUKE INSPECTS CANADIANS The Bahamas Await Duchess' Views on Redecoration of Old Government House | True | By Milton Bracker Special Cable To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/whirlaway-takes-saratoga-special-with-great-finish-calumet-colt.html | WHIRLAWAY TAKES SARATOGA SPECIAL WITH GREAT FINISH; Calumet Colt Annexes $9,750 Stake by a Length From New World--Good Turn Third SALAMINIA WINS ALABAMA Returning $17.80, She Beats Top-Weighted Fairy Chant --17,904 Bet $637,529 | True | By Bryan Field Special To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/writers-session-has-16-on-staff-breadloaf-conference-to-open.html | Writers' Session Has 16 on Staff; Breadloaf Conference to Open Wednesday for 2 Weeks Of Study | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/chouteau-wins-10mile-swim.html | Chouteau Wins 10-Mile Swim | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/motors-and-motor-men-safety-through-speed.html | MOTORS AND MOTOR MEN; Safety Through Speed | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/ends-cruise-to-coast.html | Ends Cruise to Coast | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/summer-tryouts.html | SUMMER TRYOUTS | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/jersey-man-found-shot-dead.html | Jersey Man Found Shot Dead | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/aura-of-paris-dims-our-style-sprides-recognition-of-us-progress.html | AURA OF PARIS DIMS OUR STYLE SPRIDES; Recognition of U.S. Progress Slowed by Tradition of European Prestige MATERIALS HERE SUPERB American Textile Makers Get Opportunity in War to Prove Their Ability | True | By Kathleen McLaughlin | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/votes-quezon-wide-power-philippine-assembly-backs-bill-on-war.html | VOTES QUEZON WIDE POWER; Philippine Assembly Backs Bill on War Emergency | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/helsel-victor-at-traps-takes-extra-string-to-triumph-in-bergen.html | HELSEL VICTOR AT TRAPS; Takes Extra String to Triumph in Bergen Beach Shoot | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/vacation-culture-down-east-on-the-coast-and-inland-new-england.html | VACATION CULTURE DOWN EAST; On the Coast and Inland, New England Groups Combine Study With Outings in Surroundings of Natural Beauty | True | By Marshall Sprague | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/news-of-markets-in-european-cities-easy-conditions-continue-in-bill.html | NEWS OF MARKETS IN EUROPEAN CITIES; Easy Conditions Continue in Bill Quarters in London-- Big Banks Buyers BERLIN'S BOURSE STRONG Reich's Bonds Are in Demand -- Dutch Loans Steady In Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/excess-of-cotton-over-demand-seen-surplus-expected-despite-crop.html | EXCESS OF COTTON OVER DEMAND SEEN; Surplus Expected Despite Crop Substantially Below 10-Year Average for United States EXPORT MARKET A FACTOR Further Additions to Heavy Stocks of Staple Held by Government Forecast | True | By J.h. Carmical | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/ecuador-congress-sits-moreno-named-senate-leader-cordova-heads.html | ECUADOR CONGRESS SITS; Moreno Named Senate Leader-- Cordova Heads Deputies | True | Special Cable to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/new-lobby-installed-120000-spent-in-modernizing-garment-center.html | NEW LOBBY INSTALLED; $120,000 Spent in Modernizing Garment Center Building | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/art-inspired-by-the-screen.html | ART INSPIRED by the SCREEN | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/western-and-adventure-novels.html | Western and Adventure Novels | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/says-coast-guard-is-ready-for-war-admiral-waesche-says-17000-men.html | SAYS COAST GUARD IS READY FOR WAR; Admiral Waesche Says 17,000 Men Will Rise to Defense | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/panama-tolls-cut-2516346-by-war-resulting-gain-in-american-tonnage.html | PANAMA TOLLS CUT $2,516,346 BY WAR; Resulting Gain in American Tonnage Is Offset by Drop in Traffic of European Vessels OUR INCREASE IS MARKED But Further Decline in Gross Operations Is Expected for Duration of Hostilities | True | Special Cable to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/war-in-the-desert.html | WAR IN THE DESERT | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/stewardess-back-still-mystified-unable-to-give-a-reason-for-attack.html | STEWARDESS BACK, STILL MYSTIFIED; Unable to Give a Reason for Attack in Airliner | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/new-investment-firm.html | New Investment Firm | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/bomb-bag-is-ducked-youths-shirt-wilts-guards-toss-valise-in-pond.html | 'BOMB BAG IS DUCKED, YOUTH'S SHIRT WILTS; Guards Toss Valise in Pond-- Owner Gets His Meals Free | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/turkish-envoy-on-holiday.html | Turkish Envoy on Holiday | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/booth-tarkington-at-festival.html | Booth Tarkington at Festival | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/summer-theatre-revivals.html | SUMMER THEATRE REVIVALS | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/heads-certainteed-sales.html | Heads Certain-teed Sales | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/prudence-smith-engaged.html | Prudence Smith Engaged | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/europes-need-of-food-looms-as-tough-issue-efforts-to-relieve.html | EUROPE'S NEED OF FOOD LOOMS AS TOUGH ISSUE; Efforts to Relieve Serious Shortage on The Continent May Bring Clash With Blockade by British NAZIS SEE PROPAGANDA CHANCE | True | By Edwin L. James | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/events-of-interest-in-shipping-world-motorship-sea-witch-arrives-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Motorship Sea Witch Arrives Tomorrow to Prepare for Maiden Trip to Far East BUILDING PROGRAM BRISK 276 Vessels Involved, Bureau Reports for August--Exports Heavy During July | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/halt-plane-strike-to-speed-defense-mechanics-in-boeing-plant-at.html | HALT PLANE STRIKE TO SPEED DEFENSE; Mechanics in Boeing Plant at Seattle Accept Truce Proposed by Hillman TO ARBITRATE PAY ISSUE 7,000 Ratify Plan in Response to Plea for No Interruption of Essential Production | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/authorizes-shipyard-issue.html | Authorizes Shipyard Issue | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/changes-in-france-expected-refugees-reaching-britain-say-doubts.html | CHANGES IN FRANCE EXPECTED; Refugees Reaching Britain Say Doubts Have Arisen Concerning Petain's Peace | True | Wireless to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/carrothers-gains-junior-net-crown-beats-bartlett-in-us-final-and.html | CARROTHERS GAINS JUNIOR NET CROWN; Beats Bartlett in U.S. Final and Shares Doubles Title-- Falkenburg Boys' Victor | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/women-in-sports-age-limit-discussed.html | WOMEN IN SPORTS; Age Limit Discussed | True | By Maureen Orcutt | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/stimson-data-show-big-army-fund-rise-304000000-in-33-compares-with.html | STIMSON DATA SHOW BIG ARMY FUND RISE; $304,000,000 in '33 Compares With Billions for This Year | True |  | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/dr-louis-b-hopkins-educator-dies-at-59-head-of-wabash-college-since.html | DR. LOUIS B. HOPKINS, EDUCATOR, DIES AT 59; Head of Wabash College Since 1926 Served at Northwestern | True |  | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/society-attends-saratoga-races-record-throng-at-track-ra-fairbairns.html | Society Attends Saratoga Races; Record Throng at Track-- R.A. Fairbairns and William Woodward Give Parties | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True |  | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/wheeler-calls-for-referendum-on-conscription-senator-says-popular.html | WHEELER CALLS FOR REFERENDUM ON CONSCRIPTION; Senator Says Popular Opinion Opposes It and Demands Vote as Democratic BARKLEY COUNTERS VIEW Commerce Chamber Stresses Trained Man-Power as Most 'Immediate' Need | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/cotton-ring-active-on-details-of-loan-report-stirs-selling-pressure.html | COTTON RING ACTIVE ON DETAILS OF LOAN; Report Stirs Selling Pressure Against October and Buying of Later Months END 6 POINTS UP TO 6 OFF Changes in General Level Limited--Near Position HeldClose to Subsidy Basis | True |  | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/rancher-arrives-on-bull-ending-3000mile-ride.html | Rancher Arrives on Bull, Ending 3,000-Mile Ride | True |  | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/the-bottomless-navy.html | THE BOTTOMLESS NAVY | True |  | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/argentina-curbs-nazi-operators-gestapo-agent-to-be-deported-and-25.html | ARGENTINA CURBS NAZI OPERATORS; Gestapo Agent to Be Deported and 25 Other Leaders Are Placed Under Arrest ARMS CACHE IS DISCLOSED Former Warrant Officers on Graf Spee Are Brought Back After Escape Efforts | True | By John W. White Special Cable To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/defends-democrats-book-quayle-says-space-was-sold-before-hatch-law.html | DEFENDS DEMOCRATS BOOK; Quayle Says Space Was Sold Before Hatch Law Enactment | True |  | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/japanese-watch-americans-in-east-us-consul-in-indochina-is-accused.html | JAPANESE WATCH AMERICANS IN EAST; U.S. Consul in Indo-China Is Accused of Trying to Hamper Tokyo's Efforts There MARINES ARE NOT ON WAY Washington Denies We Are Sending Reinforcements From Honolulu to Shanghai | True |  | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/germany-keeping-grip-on-continents-trade-exports-of-coal-steel-and.html | GERMANY KEEPING GRIP ON CONTINENT'S TRADE; Exports of Coal, Steel and Chemicals Enable Her to Get Needed Supplies From Neighboring States | True | Wireless to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/reflections-of-passing-events-in-the-screen-world-doubles-or-maybe.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD; DOUBLES, OR MAYBE NOTHING | True | By Bosley Crowther | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/canadians-christen-five-new-warships-four-of-destroyer-type-in-east.html | CANADIANS CHRISTEN FIVE NEW WARSHIPS; Four of Destroyer Type in East, Minesweeper on West Coast | True |  | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/parties-planned-for-horse-show-north-shore-residents-will-be-hosts.html | Parties Planned For Horse Show; North Shore Residents Will Be Hosts at Annual Event at Stony Brook Club | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/refunding-by-utilities.html | REFUNDING BY UTILITIES | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/forthcoming-books-fiction.html | FORTHCOMING BOOKS FICTION | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/pf-warburg-aids-child-refugee-group-heads-gift-committeewill-devote.html | P.F. WARBURG AIDS CHILD REFUGEE GROUP; Heads Gift Committee--Will Devote Full Time to Work | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/britain-lists-loss-of-submarine-odin-sister-craft-of-ship-recently.html | BRITAIN LISTS LOSS OF SUBMARINE ODIN; Sister Craft of Ship Recently Sunk by Italians 'Overdue' | True | Special Cable to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/listening-posts-are-set-up-by-us-to-guard-atlantic-consulates-are.html | 'LISTENING POSTS' ARE SET UP BY U.S. TO GUARD ATLANTIC; Consulates Are Reopened for Purpose at Dakar, West Africa, and St. Pierre-Miquelon KEYS TO POSSIBLE ATTACK French Possessions on Both Sides of Ocean to Be Watched for Moves by Germany | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/a-parkway-antique-meandering-route-along-the-bronx-river-to-make.html | A PARKWAY 'ANTIQUE'; Meandering Route Along the Bronx River To Make Way for a New Express Road | True | By David Anderson | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/hawley-and-curtis-in-final.html | Hawley and Curtis in Final | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/allied-relief-benefit.html | ALLIED RELIEF BENEFIT | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/soon-after-booth-shot-raymond-massey.html | Soon After Booth Shot Raymond Massey | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/broadway-is-preparing-for-another-theatre-season-haley-is-back-in.html | BROADWAY IS PREPARING FOR ANOTHER THEATRE SEASON; HALEY IS BACK IN TOWN | True | By Brooks Atkinson | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/group-at-placid-planning-parties-mrs-philip-g-cole-heads.html | Group at Placid Planning Parties; Mrs. Philip G. Cole Heads Entertainment Committee for Horse Show Exhibitors | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/many-residences-sold-in-the-oranges-realty-board-reports-activity.html | MANY RESIDENCES SOLD IN THE ORANGES; Realty Board Reports Activity There and in Maplewood | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/ritter-takes-25lap-race.html | Ritter Takes 25-Lap Race | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/race-day-latest-works-of-fiction.html | Race Day; Latest, Works of Fiction | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/cramp-plant-reopening-nearer.html | Cramp Plant Reopening Nearer | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/garden-nuptials-for-susan-reeves-has-seven-attendants-at-her.html | Garden Nuptials For Susan Reeves; Has Seven Attendants at Her Marriage in Summit, N.J., To Frank S. Deland Jr. | True | Special to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/federal-act-aids-brokers-new-law-gives-authority-to-pay-commission.html | FEDERAL ACT AIDS BROKERS; New Law Gives Authority to Pay Commission Fees | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 487745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/relief-held-vital-hoover-says-18000000-face-starvation-if-aid-is.html | RELIEF HELD VITAL; Hoover Says 18,000,000 Face Starvation if Aid Is Barred NAZI PLEDGE ALSO SOUGHT Civilian-Use Guarantee Urged for Food Passing Blockade-- London Hints Opposition | True | By Telephone To the New York Times. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/new-swim-guide-published.html | New Swim Guide Published | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/motion-picture-programs-of-the-week-broadway-screens.html | MOTION PICTURE PROGRAMS OF THE WEEK; BROADWAY SCREENS | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/priano-takes-mile-swim-wins-aau-senior-laurels-in-23466lucas-is.html | PRIANO TAKES MILE SWIM; Wins A.A.U. Senior Laurels in 23:46.6--Lucas Is Second | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/hampton-bays-project-builders-developing-large-tract-in-eastern.html | HAMPTON BAYS PROJECT; Builders Developing Large Tract in Eastern Long Island | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/for-eclosure-list-growing-smaller-survey-reveals-only-fortyseven.html | FOR ECLOSURE LIST GROWING SMALLER; Survey Reveals Only Fortyseven Manhattan ActionsDuring July | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/sir-abe-bailey-75-financier-is-dead-south-african-sportsman-and.html | SIR ABE BAILEY, 75; FINANCIER, IS DEAD; South African Sportsman and Politician Made and Lost Two Fortunes in Youth IN TRANSVAAL GOLD RUSH Jailed by Boers for 13 Months After Jameson Raid--Was Made Baronet in 1919 | True | Wireless to THE NEW YORK TIMES. | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/americanism-rally-is-staged-in-park-barton-and-fay-among-speakers.html | AMERICANISM RALLY IS STAGED IN PARK; Barton and Fay Among Speakers of Ceremony on Mall | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/syracuse-downs-jersey-city-6-to-5-chiefs-get-six-runs-routing-cohen.html | SYRACUSE DOWNS JERSEY CITY, 6 TO 5; Chiefs Get Six Runs, Routing Cohen, Before a Batter Is Retired in the First HINCKLE WINS NIGHT GAME First Hurler on Club to Gain 10 Triumphs Limits Little Giants to Seven Blows | True | | C1B 487745 |
| 1940-08-11 | 1940-08-11 | https://www.nytimes.com/1940/08/11/archives/short-positions-rise-to-479243-shares-total-for-stock-exchange-list.html | SHORT POSITIONS RISE TO 479,243 SHARES; Total for Stock Exchange List in July Excludes Odd-Lots | True | | C1B 487745 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/british-transport-is-sunk-by-uboat-120-lost-when-mohamed-ali.html | BRITISH TRANSPORT IS SUNK BY U-BOAT; 120 Lost When Mohamed Ali El-Kebir, 860 on Board, Is Hit in the Atlantic CAPTAIN AMONG MISSING Doctors Who Stayed to Care for Wounded Also Among Those Unaccounted For | True | Special Cable to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/vincent-bloss-ward-engineer-long-in-oil-business-dies-in-palm-beach.html | VINCENT BLOSS WARD; Engineer, Long in Oil Business, Dies in Palm Beach at 75 | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/market-slack-in-south-traders-in-new-orleans-ring-waited-on-crop.html | MARKET SLACK IN SOUTH; Traders in New Orleans Ring Waited on Crop Data | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/nazis-say-mines-blockade-britain-but-report-shows-firth-of-clyde.html | NAZIS SAY MINES BLOCKADE BRITAIN; But Report Shows Firth of Clyde Cleared--Shipping Continues as Usual | True | Wireless to THE NEW YORK TIMES. | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/newark-divides-with-baltimore-bears-drop-opener-in-16th-54-but-peek.html | NEWARK DIVIDES WITH BALTIMORE; Bears Drop Opener in 16th, 5-4, but Peek Wins 7th in Row in Nightcap, 10-3 HUGHES STARS IN RELIEF Orioles' Rookie Permits Only 2 Hits in Last 9 Innings to Capture Long Game | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/tigers-release-metha.html | Tigers Release Metha | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/the-international-situation-the-war-in-europe-and-africa-other.html | The International Situation; The War in Europe and Africa Other Developments | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/position-of-britain-derided-by-italians-us-intervention-called-last.html | POSITION OF BRITAIN DERIDED BY ITALIANS; U.S. Intervention Called Last Hope and Held to Be Futile | True | Wireless to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/mkeon-takes-bike-title-long-island-rider-beats-brown-in-match-for.html | M'KEON TAKES BIKE TITLE; Long Island Rider Beats Brown in Match for State Crown | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/union-puts-up-bars-against-racketeers-amalgamated-adopts-new.html | Union Puts Up Bars Against Racketeers; Amalgamated Adopts New Constitution | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/tricked-to-quit-union-so-says-transit-employe-disavowing-criticism.html | 'TRICKED' TO QUIT UNION; So Says Transit Employe, Disavowing Criticism of It | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/mexican-parties-unable-to-agree-talks-in-quest-of-compromise-on.html | MEXICAN PARTIES UNABLE TO AGREE; Talks in Quest of Compromise on Presidential Election of July 7 Are Broken Off CONGRESS STANDS FIRM It Rejects Any Interference With Its Right to Pass on the Constitutionality of Poll | True | Wireless to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/fetes-given-in-rumson-mrs-alexander-rieman-and-the-jk-rices-2d-have.html | FETES GIVEN IN RUMSON; Mrs. Alexander Rieman and the J.K. Rices 2d Have Guests | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/gulbord-gains-quarterfinals.html | Gulbord Gains Quarter-Finals | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/reports-of-activity-in-metropolitan-real-estate-market-apartments.html | Reports of Activity in Metropolitan Real Estate Market; APARTMENTS HERE GET NEW TENANTS Stock Brokers, Educators and Executives Among Lessees in Manhattan Houses PARK AVE. AREA ACTIVE Benjamin Van Raalte to Live in No. 1009--Educators Go to Castle Village | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/christianity-called-mightiest-of-forces-dr-speer-says-it-is-source.html | CHRISTIANITY CALLED MIGHTIEST OF FORCES; Dr. Speer Says It Is Source of Intellectual Power | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/disaster-is-seen-in-ignoring-christ-bishop-warns-all-who-discard.html | DISASTER IS SEEN IN IGNORING CHRIST; Bishop Warns All Who Discard Teachings Meet Ruin | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/langstaff-urges-us-to-feed-war-victims-also-wants-haven-here-for.html | LANGSTAFF URGES U.S. TO FEED WAR VICTIMS; Also Wants Haven Here for the Young of All Belligerent Nations | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/bond-notes.html | BOND NOTES | True | | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/detroit-boy-wins-soap-box-derby-thomas-fisher-then-goes-on-to.html | DETROIT BOY WINS 'SOAP BOX' DERBY; Thomas Fisher Then Goes On to Capture International Race in Annual Program | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/mysterious-blast-kills-man-in-home-gas-jets-burning-after-kitchen.html | MYSTERIOUS BLAST KILLS MAN IN HOME; Gas Jets Burning After Kitchen Explosion on Long Island | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/briton-warns-poles-to-prepare-to-rise-dalton-predicts-landing-of.html | BRITON WARNS POLES TO PREPARE TO RISE; Dalton Predicts Landing of Armies to Free Europe | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/manoeuvres-area-set-for-air-raid-new-method-of-intercepting-bombers.html | MANOEUVRES AREA SET FOR 'AIR RAID; New Method of Intercepting Bombers Will Be Tried for First Time Today CIVILIAN WARNERS READY Tips Will Be Cue for Sending Up Pursuit Craft for Right Angle Approach to Foe | | By Kenneth Campbell Special To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/the-misses-brown-to-become-brides-helen-to-be-wed-to-ce-leech-and.html | THE MISSES BROWN TO BECOME BRIDES; Helen to Be Wed to C.E. Leech and Eleanor to C.D. Watt Sept. 7 in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/miss-sylvia-carter-plans-her-wedding-to-be-bride-of-rw-bridgman-on.html | MISS SYLVIA CARTER PLANS HER WEDDING; To Be Bride of R.W. Bridgman on Aug. 31 in Jefferson, N.H. | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/dr-charles-nassau-surgery-teacher-71-philadelphian-clinical.html | DR. CHARLES NASSAU, SURGERY TEACHER, 71; Philadelphian Clinical Professor at Jefferson Medical College | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/ask-wide-changes-in-teaching-youth-educators-in-report-assert-they.html | ASK WIDE CHANGES IN TEACHING YOUTH; Educators in Report Assert They Are Now Prepared for Non-Existent Jobs | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/90-japanese-planes-raid-chinas-capital-tons-of-bombs-cause-fewer.html | 90 JAPANESE PLANES RAID CHINA'S CAPITAL; Tons of Bombs Cause Fewer Than Fifty Casualties | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/campaign-started-to-lift-trade-bars-commerce-department-invites.html | CAMPAIGN STARTED TO LIFT TRADE BARS; Commerce Department Invites Business Groups to Tell It About Such Problems STUDIES LOCAL PRACTICES Field Offices Are Directed to Push Program to End Interstate Impediments | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/spain-removes-charges-facing-some-exenemies.html | Spain Removes Charges Facing Some Ex-Enemies | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/westrick-leaves-city-nazi-counselor-checks-out-of-hoteldestination.html | WESTRICK LEAVES CITY; Nazi Counselor Checks Out of Hotel--Destination a Secret | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/the-financial-week-dull-markets-continue-with-slight-downward-trend.html | THE FINANCIAL WEEK; Dull Markets Continue, With Slight Downward Trend --Industry Active | True | By Alexander D. Noyes | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/convention-spending-put-at-26000000-in-year.html | Convention Spending Put At $26,000,000 in Year | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/calls-for-love-and-faith-dr-greever-declares-god-wants-humans-sure.html | CALLS FOR LOVE AND FAITH; Dr. Greever Declares God Wants Humans Sure of Sincerity | True | | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/oats-prices-off-in-week-government-report-on-carryover-results-in.html | OATS PRICES OFF IN WEEK; Government Report on Carry-Over Results in Slight Declines | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/dance-teachers-trip-to-donald-duck-step-they-do-the-quackywacky-and.html | DANCE TEACHERS TRIP TO DONALD DUCK STEP; They Do the Quacky-Wacky and Taper Off on Gypsy Routine | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/corn-unimpressed-by-federal-report-estimate-of-small-crop-falls.html | CORN UNIMPRESSED BY FEDERAL REPORT; Estimate of Small Crop Falls Flat as Market Influence-- Prices Average Higher LIBERAL SUPPLY FORECAST Fear That Argentine Grain May Be Imported Tends to Curb Upswing in Quotations | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/gerli-estate-sold-to-diamond-dealer-other-westchester-houses-are.html | GERLI ESTATE SOLD TO DIAMOND DEALER; Other Westchester Houses Are Listed in New Hands | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/news-and-notes-of-the-advertising-field-remington-to-back-new.html | News and Notes of the Advertising Field; Remington to Back New Shaver | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/commission-limits-hatch-acts-curbs-civil-service-ruling-confines.html | COMMISSION LIMITS HATCH ACT'S CURBS; Civil Service Ruling Confines Ban to 'Partisan Political Activity' by Employes RULING DEFINES POLICIES Discussions by State or Local Workers on Social or Economic Issues Will Be Allowed | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/billows-wages-uphill-battle-to-overcome-goodwin-for-eastern-golf.html | Billows Wages Up-Hill Battle to Overcome Goodwin for Eastern Golf Title; CHAMPION OF STATE WINS FINAL, 2 AND 1 Billows, 3 Down to Goodwin at First Turn, Triumphs on 35th at Briar Hills TRAILS MOST OF MATCH Victor Leads for First Time on 12th Hole in Afternoon in Eastern Amateur Test Lead Cut to One Hole Birdie 2 Ends Battle Starts Final Poorly | True | By William D. Richardson Special To the New York Times.times Wide World | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/london-plays-up-la-guardia-letter-ideals-of-britain-and-us-will-be.html | LONDON PLAYS UP LA GUARDIA LETTER; Ideals of Britain and U.S. Will Be Preserved, He Writes to the Lord Mayor | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/newport-estate-is-sold-investor-buys-whiteholme-for-33000-at.html | NEWPORT ESTATE IS SOLD; Investor Buys Whiteholme for $33,000 at Auction | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/lithuanians-slam-door-on-russians-in-berlin.html | Lithuanians Slam Door On Russians in Berlin | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/us-asked-to-aid-world-federation-muste-contends-it-is-in-our-power.html | U.S. ASKED TO AID WORLD FEDERATION; Muste Contends It Is in Our Power to Take Initiative Away From Hitler RENOUNCE WAR, HE URGES Offer of Financial Help in Rebuilding Europe and Asia Is Proposed | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/greek-despotism-assailed-in-italy-official-news-agency-blames.html | GREEK 'DESPOTISM' ASSAILED IN ITALY; Official News Agency Blames Athens for Beheading of Albanian Irredentist MOVE FOR TERRITORY SEEN British Receive Report of an Uprising of Albanians Near the Yugoslav Frontier | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/conn-ends-drills-for-pastor-fight-pittsburgh-star-spars-five.html | CONN ENDS DRILLS FOR PASTOR FIGHT; Pittsburgh Star Spars Five Rounds--At 180 Pounds for Tomorrow's Bout CLOSE BATTLE EXPECTED Rivals Are Noted for Boxing Skill--Belloise, Arellano Meet in Semi-Final | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/dropping-of-laval-in-vichy-indicated-phone-calls-to-switzerland-are.html | DROPPING OF LAVAL IN VICHY INDICATED; Phone Calls to Switzerland Are Stopped After Reports of French Cabinet Shake-Up GAIN BY FASCISTS SEEN Plan of Vice Premier to Bring Gamelin to Trial Is Said to Have Antagonized Petain | True | By P.j. Philip Wireless To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/auction-sales.html | AUCTION SALES | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/384222746-asked-in-capital-budget-for-city-next-year-313004729-in.html | $384,222,746 ASKED IN CAPITAL BUDGET FOR CITY NEXT YEAR; $313,004,729 in Additional Funds Sought, Remainder Consisting of Renewals DRASTIC CUTS EXPECTED Planning Board Considering Requests for $1,191,663,932 for 1942-46 Projects | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/piscitello-gets-support-antonini-backs-him-as-labor-candidate-for.html | PISCITELLO GETS SUPPORT; Antonini Backs Him as Labor Candidate for Congress | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/finds-salvation-open-to-all.html | Finds Salvation Open to All | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/eric-clarke-in-new-post.html | Eric Clarke in New Post | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/amsterdams-bourse-has-a-listless-week-public-holds-off-as.html | AMSTERDAM'S BOURSE HAS A LISTLESS WEEK; Public Holds Off as Uncertainties Becloud Outlook | True | Wireless to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/berkshire-music-enjoyed-by-8500-record-sunday-audience-hears.html | BERKSHIRE MUSIC ENJOYED BY 8,500; Record Sunday Audience Hears Koussevitzky and the Boston Symphony at Tanglewood TCHAIKOVSKY IS PLAYED His Fifth Symphony and the Fourth of Beethoven Are Presented on Program Throng of Hearers on Lawn Albert Spalding Speaks | True | BY Howard Taubman Special To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/argentine-police-hold-nazi-leader-fuhrmann-confessed-author-of-plan.html | ARGENTINE POLICE HOLD NAZI LEADER; Fuhrmann Confessed Author of Plan to Seize Uruguay as a German Colony DEPORTATION HELD LIKELY Buenos Aires Press Demands the Government Take Steps Against Subversive Groups Fuhrmann Held Weak-Minded Press Demands Action | True | By John W. White Special Cable To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/employment-up-in-year-new-york-state-also-has-a-payroll-gain-in.html | EMPLOYMENT UP IN YEAR; New York State Also Has a Payroll Gain in July Over 1939 | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/british-stock-index-off-fractional-drop-in-week-leaves-average-at.html | BRITISH STOCK INDEX OFF; Fractional Drop in Week Leaves Average at 59.8 | True | Wireless to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/willkie-motorcade-will-leave-thursday-250-will-join-caravan-here.html | 'WILLKIE MOTORCADE WILL LEAVE THURSDAY; 250 Will Join Caravan Here for Trip to Elwood, Ind. | True | | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/flying-cadet-quota-set-for-this-region-minimum-enrollment-of-120.html | FLYING CADET QUOTA SET FOR THIS REGION; Minimum Enrollment of 120 Month Is Sought | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/180000-in-irish-army.html | 180,000 in Irish Army | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/forest-hill-golf-victor-tops-plainfield-108-for-fifth-league.html | FOREST HILL GOLF VICTOR; Tops Plainfield, 10-8, for Fifth League Triumph in Row | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/resident-offices-report-on-trade-wholesale-markets-active-in.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Active in Week--Costume Suits Draw Many Reorders BRIDAL GOWNS IN DEMAND Calls Found Unusually Heavy for Time of Year--Sports Items Sell Briskly | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/miss-childs-engaged-to-edward-a-luedke-mrs-marion-hazelton-makes.html | MISS CHILDS ENGAGED TO EDWARD A. LUEDKE; Mrs. Marion Hazelton Makes Known Troth of Her Niece | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/observers-watch-british-beat-off-waves-of-attacking-nazi-aircraft.html | Observers Watch British Beat Off Waves of Attacking Nazi Aircraft; Dive Bombers Roar Down on Weymouth and Towns on Southeast Coast, but Are Met by Curtain of Fire and Dogged Fighters Pilot Ready for More Details of Attack Seen Group of Raiders Split | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/public-in-germany-turning-to-stocks-postwar-prospects-in-certain-in.html | PUBLIC IN GERMANY TURNING TO STOCKS; Post-War Prospects in Certain Industries Impel Buying of Their Equities GENERAL RISE LAST WEEK Change to Shares on Berlin Boerse Also Laid to SoldOut Bond Market | True | Wireless to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/newport-is-host-to-vincent-astor-arrives-on-yacht-with-mother-mrs.html | NEWPORT IS HOST TO VINCENT ASTOR; Arrives on Yacht With Mother, Mrs. Ava Ribblesdale, and Prince Obolensky Aboard | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/2-killed-8-injured-in-auto-collision-cars-crash-head-on-near.html | 2 KILLED, 8 INJURED IN AUTO COLLISION; Cars Crash Head On Near Smithtown Branch, L.I. | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/whitehead-victor-over-frey-5-and-4-takes-final-fourth-straight-year.html | WHITEHEAD VICTOR OVER FREY, 5 AND 4; Takes Final Fourth Straight Year to Stay Unbeaten in Jersey Shore Tourney FRIEDMAN IS DISQUALIFIED Tourney Winner, His Opponent in Semi-Final, Points Out Breach of 14-Club Rule | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/strang-wins-3-outboard-races.html | Strang Wins 3 Outboard Races | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/business-building-sold-on-fifth-ave-property-at-no-321-had-been.html | BUSINESS BUILDING SOLD ON FIFTH AVE.; Property at No. 321 Had Been Held by Underhill Family Since June, 1857 UPTOWN GARAGE BOUGHT Homesites in the Bronx Taken by Builders--Other Deals Listed in Borough | True | Knickerbocker | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/birmingham-strike-ends-bus-and-street-car-stoppage-is-broken-by-new.html | BIRMINGHAM STRIKE ENDS; Bus and Street Car Stoppage Is Broken by New Contract | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/estate-sold-in-wilton-conn.html | Estate Sold in Wilton, Conn. | True | | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/britons-see-lead-over-nazis-in-air-duff-cooper-and-amery-say-german.html | BRITONS SEE LEAD OVER NAZIS IN AIR; Duff Cooper and Amery Say German Forces Soon Will Be on the Defensive HITLER DEFEAT PREDICTED Secretary for India Appeals for Unity and Preparation for Dominion Status | True | Special Cable to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/dance-premieres-at-bennington-vt-martha-graham-is-seen-in-el.html | DANCE PREMIERES AT BENNINGTON, VT.; Martha Graham Is Seen in 'El Penitente' and 'Letter to the World' at Festival POET IS SUBJECT OF WORK Emily Dickinson Is Inspiration of New Composition--Her Verses Part of Score | True | By John Martin Special To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/town-in-louisiana-ordered-cleared-state-acts-as-crowley-water-is.html | TOWN IN LOUISIANA ORDERED CLEARED; State Acts as Crowley Water Is Fouled and Epidemic Threat Increases | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/news-of-the-stage-max-siegel-to-return-to-broadway-as-a-producer-ed.html | NEWS OF THE STAGE; Max Siegel to Return to Broadway as a Producer-- Ed Wynn Musical to Open at Broadhurst | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/newsprint-prices-held-by-international-paper.html | Newsprint Prices Held By International Paper | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/dr-nj-van-der-merwe-member-of-parliament-advocate-of-south-african.html | DR. N.J. VAN DER MERWE; Member of Parliament, Advocate of South African Neutrality | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/doris-a-fick-engaged-to-john-b-ackerman-parents-make-known-troth-of.html | DORIS A. FICK ENGAGED TO JOHN B. ACKERMAN; Parents Make Known Troth of Finch Junior College Alumna | True | G. Maillard Kesslere | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/finds-world-confused-dr-walker-calls-for-a-fresh-interpretation-of.html | FINDS WORLD CONFUSED; Dr. Walker Calls for a Fresh Interpretation of Religion | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/new-air-service-begun-plane-will-make-daily-trips-to-niagara-falls.html | NEW AIR SERVICE BEGUN; Plane Will Make Daily Trips to Niagara Falls From Here | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/dies-at-unveiling-alfred-gottlieb-stricken-as-he-dedicates-monument.html | DIES AT UNVEILING; Alfred Gottlieb Stricken as He Dedicates Monument to Mother | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/2131-draft-plan-is-held-unsound-columbia-professor-declares.html | 21-31 DRAFT PLAN IS HELD UNSOUND; Columbia Professor Declares Limitation Would Decrease Children-Producing Group | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/78600-in-ccc-conserve-soil.html | 78,600 in CCC Conserve Soil | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/selznick-creates-new-film-company-the-incorporation-of-david-o.html | SELZNICK CREATES NEW FILM COMPANY; The Incorporation of David O. Selznick Productions on Coast Is Reported | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/ah-fleming-dies-aided-education-give-5000000-to-california.html | A.H. FLEMING DIES; AIDED EDUCATION; Gave $5,000,000 to California Institute of Technology in Memory of Wife MADE FORTUNE IN LUMBER Provided Canopy for Car in Which the 1918 Armistice Was Signed in Compiegne Forest | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/berlin-ponders-money-plethora-germans-wonder-if-present-liquidity.html | BERLIN PONDERS MONEY PLETHORA; Germans Wonder if Present Liquidity of Market Will Be Continued After War SAVINGS HAVE MOUNTED Increase in Bank Deposits Seen Subsiding as Public Turns to Investment Field | True | Wireless to THE NEW YORK TIMES. | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/new-thrill-acts-to-brighten-fair-three-aerial-troupes-and-one-solo.html | NEW 'THRILL' ACTS TO BRIGHTEN FAIR; Three Aerial Troupes and One Solo Performer Will Give Daily Shows in Midway HIGH WIRES ARE RIGGED UP Farm Week Opens Today With Big Variety of Contests-- Two to Receive Awards | True | BY Sidney M. Shalett | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/vanderbilt-sloop-leads-fleet-on-final-cruise-run-to-new-london.html | Vanderbilt Sloop Leads Fleet on Final Cruise Run to New London; YACHT VIM TAKES THIRD RACE IN ROW Vanderbilt's 12-Meter Victor as A.Y.C. Cruise Is Ended --Edlu Home Second RICHARDS'S SLOOP WINS Hawk Gains Honors Among the Smaller Craft--N.Y.Y.C. Event Starts Today | True | By James Robbins Special To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/rally-here-urges-sale-of-warships-speakers-at-stop-hitler-now.html | RALLY HERE URGES SALE OF WARSHIPS; Speakers at 'Stop Hitler Now' Meeting Ask That Sixty Be Turned Over to England | True | Times Wide World | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/bolton-landing-parties-william-wessells-and-henry-lanahans-among.html | BOLTON LANDING PARTIES; William Wessells and Henry Lanahans Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/britain-extends-zone-forbidden-to-aliens-cornwall-and-devon.html | BRITAIN EXTENDS ZONE FORBIDDEN TO ALIENS; Cornwall and Devon Counties Added as Air War Develops | True | Wireless to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/wood-field-and-stream-exhibits-pair-of-stripers.html | WOOD, FIELD AND STREAM; Exhibits Pair of Stripers | True | By Lincoln A. Werden Special To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/rosenblatz-sets-record-handball-victor-runs-26-points-in-row-in-us.html | ROSENBLATZ SETS RECORD; Handball Victor Runs 26 Points in Row in U.S. Tourney | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/industrys-stand-on-arms-approved-defense-advisory-commission-holds.html | INDUSTRY'S STAND ON ARMS APPROVED; Defense Advisory Commission Holds There Is No Need Now to Force Priorities FAVORS VOLUNTARY PLAN But Says This Depends on the Continuance of 'Complete Voluntary Cooperation' Ratings to Be Established Shortage of Materials Doubted | True | By John H. Crider Special To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/18-missing-after-fire-at-sea.html | 18 Missing After Fire at Sea | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/churchill-congratulates-air-fighters-on-victory.html | Churchill Congratulates Air Fighters on Victory | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/fights-on-channel-air-ambuscade-is-said-to-have-proved-costly-to.html | FIGHTS ON CHANNEL; Air Ambuscade Is Said to Have Proved Costly to German Raiders BALLOONS FORM A TARGET Air Force Wins Praise for What Is Believed to Be Steady Whittling Down of Foe | True | By Raymond Daniell Special Cable To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/europe-axis-powers-try-scissors-action-on-britains-life-line.html | Europe; Axis Powers Try Scissors Action on Britain's Life Line | True | By Anne O'Hare McCormick | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/index-plan-revised-by-reserve-board-selects-193539-as-base-and.html | INDEX PLAN REVISED BY RESERVE BOARD; Selects 1935-39 as Base and Alters Weights, Finding Output Near Peak A.F.L VIEWS PROFIT RISE It Lays Part of 23% Increase Expected Over '39 to Spur Supplied by Arming Revision Lifts the Index INDEX IS REVISED BY RESERVE BOARD | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/vladeck-houses-to-open-first-tenants-to-move-into-new-lowrent-unit.html | VLADECK HOUSES TO OPEN; First Tenants to Move Into New Low-Rent Unit Today | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/reimers-leads-bayside-holeinone-test-sending-two-shots-within-3.html | Reimers Leads Bayside Hole-in-One Test, Sending Two Shots Within 3 Feet of Pin | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/letters-to-the-times-our-agricultural-woes-speeding-up-production.html | Letters to The Times; Our Agricultural Woes Speeding Up Production Regarded as Vital to Defense Program Gallup Figures Questioned Admitted Probable Error Held to Alter Result of Recent Political Survey Selective Draft Favored Placing Food Burden on Hitler Funds Needed for Children's Outings | True | HELEN S.K. WILLCOX.HARRY DEANE WOLFE.FRANCIS KINGSLEY.ELIZABETH CLAFLIN.MARGARET LORING THOMAS. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/bewildering-communiques.html | BEWILDERING COMMUNIQUES | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/regulating-trucks.html | REGULATING TRUCKS | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/fugitive-swims-11-miles-sea-cook-picked-up-in-bay-accused-of.html | FUGITIVE SWIMS 11 MILES; Sea Cook Picked Up in Bay Accused of Stabbing TWO | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/seawane-memberguest-tourney-taken-by-stemmler-and-stuart-murray-and.html | Seawane Member-Guest Tourney Taken by Stemmler and Stuart; Murray and Meehan Routed, 6 and 5, in Final of Arthur Man Memorial Golf--Victors Start With Rush, Lose Only One Hole | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/restrictions-curb-french-markets-exchanges-although-inactive.html | RESTRICTIONS CURB FRENCH MARKETS; Exchanges, Although Inactive, Operate Regularly in the Unoccupied Territory | True | Wireless to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/excerpts-from-yesterdays-sermons-church-is-termed-key-to-new-order.html | Excerpts From Yesterday's Sermons; CHURCH IS TERMED KEY TO NEW ORDER Ontario Minister Holds That Religion Can Solve Our Present Difficulties CITES HISTORIC PARALLELS Gospel Has Brought Hope in Periods When Civilization Was in Peril, He Says | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/funk-sees-barter-as-hope-of-world-nazi-economic-chief-warns-of.html | FUNK SEES BARTER AS HOPE OF WORLD; Nazi Economic Chief Warns of Failure of U.S. Free Trade Policy in New Era BACKS LINDBERGH STAND Danger in Growth of Wealth and Poverty Foreseen in Reich, He Declares | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/spending-plan-is-set-to-rebuild-france-government-to-finance.html | SPENDING PLAN IS SET TO REBUILD FRANCE; Government to Finance Utilities, Farms and Industries | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/steel-scrap-use-rises-1940-consumption-may-exceed-record-set-in.html | STEEL SCRAP USE RISES; 1940 Consumption May Exceed Record Set in 1937 | True | | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/danes-to-build-road-link-in-swedenrumania-route.html | Danes to Build Road Link In Sweden-Rumania Route | True | Wireless to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/german-air-ruses-find-raf-ready-raid-tactics-called-old-story-by.html | GERMAN AIR RUSES FIND R.A.F. READY; Raid Tactics Called Old Story by British, 'Playing Guess' to Head Off New Blows NAZIS 'PATTERN' UNVARIED Feints, Increasing in Strength, Lead Up to Major Thrust, Observers Discover | True |  | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/best-co-report-increase-in-profit-department-store-concerns-net.html | BEST & CO. REPORT INCREASE IN PROFIT; Department Store Concern's Net Rises to $397,563 in First 6 Months of 1940 $1.29 A COMMON SHARE Results of Operation Listed by Other Corporations, With Figures of Comparison FINANCIAL COMPANY GAINS Associates Investment Earns $1,459,691 in Half Year STANDARD OIL OF INDIANA Heavier Sales Offset Lower Unit Prices in the First Half OTHER CORPORATE REPORTS | True |  | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/sports-today.html | Sports Today | True |  | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/transit-projects-seek-771256499-board-asks-this-as-capital-outlay.html | TRANSIT PROJECTS SEEK $771,256,499; Board Asks This as Capital Outlay for 6 Years, Including $154,330,244 for 1941 OUTLINES VAST PROGRAM Ambitious Plans to Make Most of Unification Face Knife of Planning Commission $10,607,000 Engineering Cost Wants Transfer Links | True |  | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/christ-seen-as-no-mere-historical-incident-but-the-mystery-and.html | Christ Seen as No Mere 'Historical Incident,' But the Mystery and Miracle of the Ages | True |  | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/hoover-maps-plan-to-feed-europeans-urges-neutral-organization.html | HOOVER MAPS PLAN TO FEED EUROPEANS; Urges Neutral Organization-- Easing of British and Nazi Blockades First Move REITERATES WINTER FEARS He Sees 'Wholesale Starvation, Death and Disease' for the Continent if Aid Fails TEXT OF STATEMENT Caught Between Blockade | True | Special to THE NEW YORK TIMES.Wired Photo--Times Wide World | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/stock-market-leaders.html | Stock Market Leaders | True |  | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/dying-drives-car-to-curb-man-has-fatal-heart-attack-but-keeps.html | DYING, DRIVES CAR TO CURB; Man Has Fatal Heart Attack but Keeps Control of Auto | True |  | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/6000-in-jewels-stolen-massapequa-li-woman-away-2-hours-finds-home.html | $6,000 IN JEWELS STOLEN; Massapequa, L.I., Woman Away 2 Hours Finds Home Robbed | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/belief-in-god-held-triumph-over-evil-nonacceptance-of-allgood-power.html | BELIEF IN GOD HELD TRIUMPH OVER EVIL; Non-Acceptance of All-Good Power Is Frying-Pan to Fire Solution, Fosdick Says SEES WORLD AS DUALISM Asserts Evil With a Good God Is Hard to Solve, Goodness With No God Is Impossible | True |  | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/sir-geo-macdonald-authority-on-coins-student-of-roman-remains-in.html | SIR GEO. MACDONALD, AUTHORITY ON COINS; Student of Roman Remains in Britain Dies in Edinburgh | True | Special Cable to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/miss-kearneys-plans-to-be-bride-of-dr-as-barritt-jr-sept-14-in.html | MISS KEARNEY'S PLANS; To Be Bride of Dr. A.S. Barritt Jr. Sept. 14 in Brooklyn Church | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/wins-gasoline-contract-gulf-oil-corp-to-make-supplies-to.html | WINS GASOLINE CONTRACT; Gulf Oil Corp. to Make Supplies to Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/bartlett-steers-to-northern-rim-after-pause-at-ultima-thule-he.html | BARTLETT STEERS TO NORTHERN RIM; After Pause at Ultima Thule, He Sails to Point Passed by Only Four Other Ships SALUTES PEARY'S TRAIL Youths on the Morrissey Play Soccer on Floe--Kane Basin Gleams in Arctic Sunlight | True | By Captain R.a. Bartlett Wireless To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/large-greenwich-home-bought.html | Large Greenwich Home Bought | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/curtailed-holidays-cut-british-circulation-rise.html | Curtailed Holidays Cut British Circulation Rise | True | Wireless to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/cynthia-pike-a-bride-married-to-charles-b-skinner-in-church-at-old.html | CYNTHIA PIKE A BRIDE; Married to Charles B. Skinner in Church at Old Greenwich | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/morettidi-bacco-bike-victors.html | Moretti-Di Bacco Bike Victors | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/white-sox-victors-over-tigers-43-43-32032-see-both-games-decided-by.html | WHITE SOX VICTORS OVER TIGERS, 4-3, 4-3; 32,032 See Both Games Decided by Eighth-Inning Rallies | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/enemy-forces-move-in-mock-war-36000-take-part-in-minnesota-a-new.html | 'Enemy Forces' Move in Mock War; 36,000 Take Part in Minnesota; A NEW MEMBER IN THE RANKS OF U.S. DEFENSE | True | By Hanson W. Baldwin Special To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/garling-captures-horse-show-stake-fortunes-hunter-triumphs-as.html | GARLING CAPTURES HORSE SHOW STAKE; Fortune's Hunter Triumphs as Sagamore Exhibition Ends | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/siepser-defeats-koslan-at-tennis-seeded-player-loses-in-city-public.html | SIEPSER DEFEATS KOSLAN AT TENNIS; Seeded Player Loses in City Public Parks Event--Miss Freeman Is Victor | True | By Emanuel Strauss | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/last-concert-by-freccia-unfinished-symphony-a-feature-templeton.html | LAST CONCERT BY FRECCIA; 'Unfinished Symphony' a Feature -- Templeton Plays Tonight | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/cut-in-bond-rate-a-surprise.html | Cut in Bond Rate a Surprise | True | Wireless to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/awards-are-made-for-art-on-3-ships-winners-chosen-to-decorate-the.html | AWARDS ARE MADE FOR ART ON 3 SHIPS; Winners Chosen to Decorate the Presidents Garfield, Adams and Van Buren PICKED IN A COMPETITION Maritime Board and the Works Agency Announce the Jury's Nation-Wide Selections | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/new-york-flier-killed-lieut-le-wernberg-in-new-army-plane-falls-in.html | NEW YORK FLIER KILLED; Lieut. L.E. Wernberg, in New Army Plane, Falls in Nevada | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/george-mm-godley-engineer-exvice-president-of-linde-air-products-co.html | GEORGE M'M. GODLEY; Engineer, Ex-Vice President of Linde Air Products Co., Dies | True | Special to THE NEW YORK TIMES. | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/nazi-officer-tells-of-fall-of-paris-lieutenant-received-order-to.html | NAZI OFFICER TELLS OF FALL OF PARIS; Lieutenant Received Order to Take to the French Terms for Capital's Surrender ENMITY WAS HELD LACKING First Attempt to Gain the City Failed When Senegalese Fired on Negotiators | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/plans-are-laid-to-get-blood-for-british-red-cross-and-unit-here-to.html | PLANS ARE LAID TO GET BLOOD FOR BRITISH; Red Cross and Unit Here to Supply Plasma Solution | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/books-published-today.html | Books Published Today | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/young-democrats-ask-aid-for-allies-convention-of-utica-urges-all.html | YOUNG DEMOCRATS ASK AID FOR ALLIES; Convention of Utica Urges All Help Short of War | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/y-men-would-aid-british.html | 'Y' Men Would Aid British | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/joins-young-rubicam.html | Joins Young & Rubicam | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/france-pays-cost-of-occupying-army-government-must-return-to-reich.html | FRANCE PAYS COST OF OCCUPYING ARMY; Government Must Return to Reich Marks Spent by Her Soldiers in Territory EXCHANGE RATE HELD HIGH Products Taken From Stocks Made Available by Curb on Population's Consumption | True | By Fernand Maroni Wireless To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/shop-to-aid-warrelief-british-organization-will-be-the-beneficiary.html | SHOP TO AID WAR-RELIEF; British Organization Will Be the Beneficiary of Antique Sales | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/agree-to-bendix-peace-cio-officials-accept-terms-after-warning-on.html | AGREE TO BENDIX PEACE; C.I.O. Officials Accept Terms After Warning on Defense Tie-Up | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/phone-company-cuts-its-intrastate-tolls-new-rates-in-line-with.html | PHONE COMPANY CUTS ITS INTRASTATE TOLLS; New Rates, in Line With Those of A.T. & T., to Be Filed Soon | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/east-hampton-show-given-by-students-mrs-le-woodhouse-entertains.html | EAST HAMPTON SHOW GIVEN BY STUDENTS; Mrs. L.E. Woodhouse Entertains Before the Performance | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/blast-sinks-warner-yacht-hurls-9-in-water-film-producer-helps-to.html | Blast Sinks Warner Yacht, Hurls 9 in Water; Film Producer Helps to Rescue the Injured; BLAST HURLS NINE OFF WARNER YACHT Woman Killed on Cabin Cruiser | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/viscount-is-aide-to-mcnaughton.html | Viscount Is Aide to McNaughton | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/business-on-the-london-markets-is-at-lowest-ebb-within-memory.html | Business on the London Markets Is at Lowest Ebb Within Memory; Uncertainties Over German Invasion and Somaliland Are Factors--Private Investment of Minimum | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/phelps-selects-26-of-best-40-books-18-on-list-are-nonfiction-seven.html | PHELPS SELECTS 26 OF BEST '40 BOOKS; 18 on List Are Non-Fiction, Seven Are Novels and One Is a Thriller BIOGRAPHIES ARE PRAISED Osa Johnson, Mencken, Lillian Russell and Halliburton Are Included | True | | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/indians-reject-new-plan-congress-head-declines-to-confer-with-the.html | INDIANS REJECT NEW PLAN; Congress Head Declines to Confer With the Viceroy | True | Special Cable to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/manhattan-group-for-willkie-set-up-simpson-reveals-formation-of.html | MANHATTAN GROUP FOR WILLKIE SET UP; Simpson Reveals Formation of Campaign Committee Under Baldwin and Fanning INDEPENDENTS ARE GOAL House-to-House Canvass Is Planned to Bring In Those Who Are Not Registered | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/vision-needed-to-lift-hopes.html | Vision Needed to Lift Hopes | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/willkie-invites-elliott-roosevelt-to-pay-him-a-call-in-his-hotel.html | Willkie Invites Elliott Roosevelt To Pay Him a Call in His Hotel; Nominee Chats With President's Son While Hoover Retires to Another Room-- General Johnson Also a Visitor | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/soviet-justice-tightened-theft-in-industry-and-idling-draw-severe.html | SOVIET JUSTICE TIGHTENED; Theft in Industry and Idling Draw Severe Penalties | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/city-transit-gains-fair-is-big-factor-3150700000-riders-used.html | CITY TRANSIT GAINS; FAIR IS BIG FACTOR; 3,150,700,000 Riders Used Subways, Elevateds, Bus and Street Car Lines in 1939 UP 69,500,000 FROM 1938 At Least 31,000,000 Laid to Exposition in Report of Transportation Board | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/pegasus-four-gains-circuit-honors-86-tops-governors-island-riders.html | PEGASUS FOUR GAINS CIRCUIT HONORS, 8-6; Tops Governors Island Riders --Fort Hamilton Wins, 10-7 | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/mulloyprusoff-enter-ranking-tennis-stars-paired-in-national-doubles.html | MULLOY-PRUSOFF ENTER; Ranking Tennis Stars Paired in National Doubles | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/nazis-see-success-portland-base-wrecked-in-heaviest-assault-germans.html | NAZIS SEE SUCCESS; Portland Base Wrecked in Heaviest Assault, Germans Claim REPORT CONVOY CRIPPLED 3 Ships Sunk, Other Damaged in Attack on 70 as Air Fights Rage, Berlin Asserts | True | By C. Brooks Peters Wireless To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/indians-break-even-tie-tigers-for-lead-tribe-routs-browns-124-then.html | INDIANS BREAK EVEN, TIE TIGERS FOR LEAD; Tribe Routs Browns, 12-4, Then Drops Nightcap, 7-6 | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/aircraft-executive-missing-since-friday-bm-harvey-last-seen-at-the.html | AIRCRAFT EXECUTIVE MISSING SINCE FRIDAY; B.M. Harvey Last Seen at the Ranger Plant in Farmingdale | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/antique-dealer-in-lease.html | Antique Dealer in Lease | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/canada-pegs-prices-in-big-lumber-sale-june-level-maintained-despite.html | CANADA PEGS PRICES IN BIG LUMBER SALE; June Level Maintained Despite Record War Building | True | Special to THE NEW YORK TIMES. | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/cio-unit-is-set-up-as-political-guide-union-council-here-says-its.html | C.I.O. UNIT IS SET UP AS POLITICAL GUIDE; Union Council Here Says Its 'Nonpartisan Group' Will Pass on All Candidates QUILL IS NAMED CHAIRMAN Connection With Either Wing of Labor Party Is Denied-- Workers' Needs Put First Committee to Be Permanent Plans for Political Activity | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/social-democrats-support-roosevelt-federations-executive-board.html | SOCIAL DEMOCRATS SUPPORT ROOSEVELT; Federation's Executive Board Holds New Deal Invaluable | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/ghezzi-and-wood-on-top-beat-snead-and-thomson-2-and-1-in-red-cross.html | GHEZZI AND WOOD ON TOP; Beat Snead and Thomson, 2 and 1, in Red Cross Benefit Golf | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/roosevelt-has-day-of-rest-on-coastal-cruise-visits-bases-at-newport.html | Roosevelt Has Day of Rest on Coastal Cruise; Visits Bases at Newport, New London Today | True | By Charles Hurd Special To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/football-game-in-south-aug-20.html | Football Game in South Aug. 20 | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/cotton-holds-firm-on-crop-loan-news-important-developments-find.html | COTTON HOLDS FIRM ON CROP, LOAN NEWS; Important Developments Find Market Only 11 Points Off to 8 Up in Week EXPORTS ALMOST DRY UP Futures Operations Dull but Mill Activity Has Not Declined Greatly Loan Lower Than Expected Small Exports Feared | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/rousing-rally-by-riggs-stops-mcneill-in-fourset-final-of-eastern.html | Rousing Rally by Riggs Stops McNeill in Four-Set Final of Eastern Tennis; 4TH TITLE IN ROW ANNEXED BY RIGGS National Champion Defeats McNeill in Eastern Tennis at Rye, 6-2, 3-6, 7-5, 6-4 SWEEPS 7 GAMES IN THIRD Rival Saves 4 Match Points at 1-5-- Prusoff-Mulloy Win, 6-3, 6-4, 19-21, 6-2 | True | By Allison Danzig Special To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/food-production-problem-of-dutch-cudahy-interview-leads-some-to.html | FOOD PRODUCTION PROBLEM OF DUTCH; Cudahy Interview Leads Some to Believe Reich Strives to Help Maintain Supply | True | By Paul Catz Wireless To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/spellman-starts-warvictim-fund-money-to-be-collected-sunday-in.html | SPELLMAN STARTS WAR-VICTIM FUND; Money to Be Collected Sunday in Archdiocese Will Be Administered by Pope IDEA OF UNNAMED DONOR Archbishop Says in Pastoral Letter He Was Inspired by Sender of Month's Pay | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/italians-attacked-by-raf-in-libya-british-also-hit-foe-in-eritrea.html | ITALIANS ATTACKED BY R.A.F. IN LIBYA; British Also Hit Foe in Eritrea and Somaliland, Where the Fascisti Drive Ahead | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/yacht-explosion-kills-owner.html | Yacht Explosion Kills Owner | True | | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/bookings-of-steel-hold-to-high-level-slight-increase-in-ingot-rate.html | BOOKINGS OF STEEL HOLD TO HIGH LEVEL; Slight Increase in Ingot Rate Accompanies Relatively Steady Ordering | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/sees-way-to-build-up-hope.html | Sees Way to Build Up Hope | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/strosser-joins-allstars.html | Strosser Joins All-Stars | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/sports-of-the-times-reg-us-pat-off-going-at-goshen.html | Sports of the Times Reg. U.S. Pat Off.; Going at Goshen | True | By John Kieran | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/6000-refugees-cared-for.html | 6,000 Refugees Cared For | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/new-motorship-here-for-maiden-voyage-sea-witch-arrives-from-tampa.html | NEW MOTORSHIP HERE FOR MAIDEN VOYAGE; Sea Witch Arrives From Tampa Yards to Sail Thursday | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/unemployment-in-britain.html | UNEMPLOYMENT IN BRITAIN | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/higbe-victor-20-before-giants-win-phils-end-ninegame-losing-streak.html | HIGBE VICTOR, 2-0, BEFORE GIANTS WIN; Phils End Nine-Game Losing Streak, Then Bow, 8-2, as Young Hits 2 Homers FIRST STRUCK WITH 3 ON Schumacher Yields Three Hits in Nightcap--Only Passes Off Him Lead to Runs | True | By John Drebinger Special To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/courier-is-hurt-at-manoeuvres.html | Courier Is Hurt at Manoeuvres | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/booksauthors.html | Books--Authors | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/sham-sea-fire-thursday-disaster-mobilization-practice-to-be-held-at.html | SHAM SEA FIRE THURSDAY; Disaster Mobilization Practice to Be Held at Gloucester | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/briton-will-lecture-at-smith.html | Briton Will Lecture at Smith | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/ends-flight-lap-to-new-zealand-california-clipper-reaches-honolulu.html | ENDS FLIGHT LAP TO NEW ZEALAND; California Clipper Reaches Honolulu in 17 Hours 18 Minutes for 3,000 Miles | True | By Harold Callender Wireless To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/our-sins-blacked-out-removed-through-sacrifice-of-christ-kierstead.html | OUR SINS BLACKED OUT; Removed Through Sacrifice of Christ, Kierstead Says | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/gen-rodriguez-mexican-fascist-leader-of-gold-shirts-exiled-as-enemy.html | GEN. RODRIGUEZ, MEXICAN FASCIST; Leader of Gold Shirts, Exiled as Enemy by Cardenas in 1936, Dies in Juarez GOT HIS TITLE FROM VILLA Continued Activities Along the Border--Had 800,000 Ready to March on Capital | True | Times Wide World, 1936 | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/10000-make-pilgrimage-st-anthonys-legion-members-go-to-garrison.html | 10,000 MAKE PILGRIMAGE; St. Anthony's Legion Members Go to Garrison Shrine | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/turks-close-pronazi-paper.html | Turks Close Pro-Nazi Paper | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/poetry-in-drama-asked-return-to-heroic-element-seen-as-need-by.html | POETRY IN DRAMA ASKED; 'Return to Heroic Element' Seen as Need by Thomas Job | True | Special to THE NEW YORK TIMES. | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/mike-turnesa-first-in-vermont-with-281-beats-petroni-by-a-stroke.html | MIKE TURNESA FIRST IN VERMONT WITH 281; Beats Petroni by a Stroke for State's Open Golf Title | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/city-capital-outlay-table.html | City Capital Outlay Table | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/new-york-ac-nine-wins.html | New York A.C. Nine Wins | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/australia-pushes-military-training-one-man-in-every-six-will-be-in.html | AUSTRALIA PUSHES MILITARY TRAINING; One Man in Every Six Will Be in Uniform by December | True | Wireless to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/rubber-imports-and-stock-are-up-this-year-over-39.html | Rubber Imports and Stock Are Up This Year Over '39 | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/james-m-repplier-real-estate-man-member-of-an-old-philadelphia.html | JAMES M. REPPLIER; Real Estate Man Member of an Old Philadelphia Family | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/greyhound-trots-at-goshen-today-champion-in-stake-at-opening-of.html | GREYHOUND TROTS AT GOSHEN TODAY; Champion in Stake at Opening of Grand Circuit Meeting at Good Time Park FINE HAMBLETONIAN FIELD Eight or More Due to Try for $44,000 Prize Wednesday in Wide-Open Race | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/meadow-brook-riders-lose.html | Meadow Brook Riders Lose | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/haves-and-have-nots.html | HAVES AND HAVE NOTS | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/giants-complete-eakin-deal.html | Giants Complete Eakin Deal | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/nationalism-seen-rising-in-holland-within-scope-left-by-reich.html | NATIONALISM SEEN RISING IN HOLLAND; Within Scope Left by Reich Authorities, Domestic Policy Is Working Out | True | Wireless to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/girl-guides-encamp-wednesday.html | Girl Guides Encamp Wednesday | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/deaths-in-state-decline-2.html | Deaths in State Decline 2% | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/friend-keeps-alive-carnegies-memory-woman-dietitian-puts-tribute-in.html | FRIEND KEEPS ALIVE CARNEGIE'S MEMORY; Woman Dietitian Puts Tribute in Paper as She Has Done Since His Death in 1919 HE INVESTED HER SAVINGS Steel Man and Brilliant Girl, Born in the Same Scottish Town, Met First in 1884 | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/fishbeinelis-win-bridge-pair-title-earn-67-of-possible-match-points.html | FISHBEIN-ELIS WIN BRIDGE PAIR TITLE; Earn 67 % of Possible Match Points in Final Session of Asbury Park Tournament EACH PREVIOUS CO-HOLDER Score 30 Points by Defeating Slam Attempt by Fry and Fuchs, Leaders at Start | True | By Albert H. Morehead Special To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/jersey-city-wins-53-after-3to2-set-back-lyons-of-rochester-hurls.html | JERSEY CITY WINS, 5-3, AFTER 3-TO-2 SET BACK; Lyons of Rochester Hurls 15th Triumph in First Game | True | | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/cm-campbell-88-editor-and-author-founder-of-the-hamilton-ohio-daily.html | C.M. CAMPBELL, 88, EDITOR AND AUTHOR; Founder of The Hamilton, Ohio, Daily News Dies Here After Pneumonia Attack WROTE BOOKS ON HEALTH Treated Subject in Popular Way-- Once Served as a Washington Correspondent | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/hudson-of-senators-subdues-red-sox-21-rookie-outpitches-grove-and.html | HUDSON OF SENATORS SUBDUES RED SOX, 2-1; Rookie Outpitches Grove and Bats In First Run | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/senate-test-votes-on-draft-are-near-final-ballot-this-week-held.html | SENATE TEST VOTES ON DRAFT ARE NEAR; Final Ballot This Week Held Possible--Leaders Predict Defeat of Foes' Moves | True | By Henry N. Dorris Special to The New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/commodity-average-went-lower-for-week-farm-products-foodstuffs.html | COMMODITY AVERAGE WENT LOWER FOR WEEK; Farm Products, Foodstuffs, Textiles Firm, Other Groups Weak | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/position-of-wheat-studied-by-market-experts-estimate-excess-for.html | POSITION OF WHEAT STUDIED BY MARKET; Experts Estimate Excess for Export in 1940-41 Season at 145,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/pirates-take-two-in-4th-place-again-triumph-over-the-cubs-73-51-and.html | PIRATES TAKE TWO, IN 4TH PLACE AGAIN; Triumph Over the Cubs, 7-3, 5-1, and Climb Within Two Games of the Giants | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/launching-on-winnipesaukee.html | Launching on Winnipesaukee | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/women-voters-plan-campaign-schools-league-in-600-communities-is-to.html | WOMEN VOTERS PLAN CAMPAIGN SCHOOLS; League in 600 Communities Is to Give One-Day Courses | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/british-children-in-australia.html | British Children in Australia | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/great-neck-downs-bostwick-field-98-igleharts-goal-decides-polo-game.html | GREAT NECK DOWNS BOSTWICK FIELD, 9-8; Iglehart's Goal Decides Polo Game After 28 Seconds of Sudden-Death Period VICTORS' 7-3 LEAD ERASED Rivals Stage Rally in Fourth and Fifth Chukkers--Old Westbury Wins, 14-6 | True | By Robert F. Kelley Special To The New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/robert-lippincott-first-sails-comet-yacht-to-victory-in-gretina.html | ROBERT LIPPINCOTT FIRST; Sails Comet Yacht to Victory in Gretina Bowl Race | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/train-kills-inmate-of-home.html | Train Kills Inmate of Home | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/willkie-asks-ban-by-business-on-ads-in-democrat-book-corporations.html | WILLKIE ASKS BAN BY BUSINESS ON ADS IN DEMOCRAT BOOK; Corporations Which Advertise Therein Will Be Prosecuted if He Wins, He Warns CHARGES LAW IS BROKEN Statement by Quayle Upholding Campaign Sales Is 'Immoral Defense,' Republican Says | True | By James C. Hagerty Special To The New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/krieger-fights-sears-tonight.html | Krieger Fights Sears Tonight | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/irvington-house-sold-apartment-deal-made-subject-to-mortgage-of.html | IRVINGTON HOUSE SOLD; Apartment Deal Made Subject to Mortgage of $118,000 | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/the-pork-barrel-view.html | THE PORK BARREL VIEW | True | | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/fair-weather-to-continue-hurricane-not-due-here.html | Fair Weather to Continue, Hurricane Not Due Here | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/troth-announced-of-mary-splawn-washington-girl-daughter-of-commerce.html | TROTH ANNOUNCED OF MARY SPLAWN; Washington Girl, Daughter of Commerce Commissioner, Is Fiancee of T.E. Taylor | True | Hessler | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/british-view-bars-hoover-food-plan-easing-of-blockade-to-avert.html | BRITISH VIEW BARS HOOVER FOOD PLAN; Easing of Blockade to Avert Starvation in Europe Would Aid Nazis, It Is Held BRITISH VIEW BARS HOOVER FOOD PLAN Easing of Rationing Seen | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/father-stern-marks-60th-year-in-order-redemptorist-priest-serves.html | FATHER STERN MARKS 60TH YEAR IN ORDER; Redemptorist Priest Serves Mass at St. Alphonsus Church | True | Times Wide World, 1940 | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/anne-hamilton-to-wed-to-become-bride-of-dr-john-w-gates-jr-on-sept.html | ANNE HAMILTON TO WED; To Become Bride of Dr. John W. Gates Jr. on Sept 21 | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/weekly-commodity-cash-prices.html | WEEKLY COMMODITY CASH PRICES | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/hawley-takes-tennis-final.html | Hawley Takes Tennis Final | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/jj-anthony-buys-a-home.html | J.J. Anthony Buys a Home | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/an-antique-parkway.html | AN "ANTIQUE" PARKWAY | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/brooklyn-library-gets-old-collection-books-and-manuscripts-among.html | BROOKLYN LIBRARY GETS OLD COLLECTION; Books and Manuscripts Among Gifts of Miss A.R. Reiner | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/bishop-refuses-bid-to-windsor-party-the-windsors-tarry-in-bermuda.html | BISHOP REFUSES BID TO WINDSOR PARTY; THE WINDSORS TARRY IN BERMUDA ON WAY TO THE BAHAMAS | True | By Milton Bracker Special Cable To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/burnt-mills-polo-victor-foales-scores-thrice-to-help-beat.html | BURNT MILLS POLO VICTOR; Foales Scores Thrice to Help Beat Harlequins, 6-3 | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/luncheons-held-at-southampton-prince-and-princess-irbainkhan.html | LUNCHEONS HELD AT SOUTHAMPTON; Prince and Princess IrbainKhan Kaplanoff and EugenePitous Hosts at Beach ClubLOUIS D. ROOTS ENTERTAINJohn W. Kisers, William Gouldsand the William A. KissamsAlso Receive Guests | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/bundles-for-britain-party.html | Bundles for Britain Party | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/shipyard-stocks-on-market-today-newport-news-preferred-and-common.html | SHIPYARD STOCKS ON MARKET TODAY; Newport News Preferred and Common to Be Offered by 75 Underwriters REDEMPTION IS PLANNED Operation Accords the Public Its First Opportunity for Participation Shares From Investment Trusts Disposal of Balance of Stock | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/new-zealand-output-up-huge-sale-of-cheese-to-britain-spurs-dairy.html | NEW ZEALAND OUTPUT UP; Huge Sale of Cheese to Britain Spurs Dairy Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/miss-helen-burton-engaged-to-marry-rye-girl-who-studied-at-mount.html | MISS HELEN BURTON ENGAGED TO MARRY; Rye Girl, Who Studied at Mount Vernon Seminary, Fiancee of Frederick Kraemer Jr. NIECE OF M.P. THWAITES Graduate of Ursuline School --Bridegroom-Elect Went to Worcester Institute | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/blast-in-north-ireland-loud-explosion-may-have-been-first-german.html | BLAST IN NORTH IRELAND; Loud Explosion May Have Been First German Bombing | True | Special Cable to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/retail-slump-in-central-and-west-london-reflects-reduced-income-of.html | Retail Slump in Central and West London Reflects Reduced Income of Better Buyers | True | Wireless to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/needy-young-britons-to-be-brought-to-us-on-behalf-of-relatives-here.html | Needy Young Britons to Be Brought To U.S. on Behalf of Relatives Here; Aid Is Sought for Kin of 1,000 Who Cannot Guarantee Support-- Maverick Urges Our Ships Assist the Refugees | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/many-residences-sold-in-brooklyn-investor-gets-6family-house-on.html | MANY RESIDENCES SOLD IN BROOKLYN; Investor Gets 6-Family House on Prospect Place | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/admiral-remey-honored-jamestown-church-windows-dedicated-to-him-and.html | ADMIRAL REMEY HONORED; Jamestown Church Windows Dedicated to Him and Wife | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/human-fly-swatted-as-burglar-by-broker-punch-topples-him-out-window.html | 'HUMAN FLY' SWATTED AS BURGLAR BY BROKER; Punch Topples Him Out Window and He Fractures Skull | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/clearing-banks-report-advances-by-british-houses-go-still-lower-in.html | CLEARING BANKS REPORT; Advances by British Houses Go Still Lower in July | True | Wireless to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/pogany-painting-quintuplets.html | Pogany Painting Quintuplets | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/cards-defeat-reds-twice-32-and-31-cooper-yielding-only-2-hits-tops.html | CARDS DEFEAT REDS TWICE, 3-2 AND 3-1; Cooper, Yielding Only 2 Hits, Tops Derringer in Opener --Warneke Wins Nightcap | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/2000-at-gibraltar-moved-to-madeira-residents-originally-went-to.html | 2,000 AT GIBRALTAR MOVED TO MADEIRA; Residents Originally Went to French Morocco but Left With Collapse of Paris | True | Special Cable to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/race-horse-halts-crack-train.html | Race Horse Halts Crack Train | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/yanks-beat-athletics-in-11th-giants-dodgers-divide-double-bills.html | Yanks Beat Athletics in 11th; Giants, Dodgers Divide Double Bills; HOMER BY GORDON TOPS ATHLETICS, 7-6 Farley, Average Fan, Thrills to 11-Inning Triumph for Team He Will Head YANKS DRAW EVEN IN 9TH Selkirk's Four-Bagger Marks Two-Run Rally After Foes Score Four in Their Half | True | By James P. Dawson | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/events-today.html | Events Today | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/jamaica-buys-two-bombers.html | Jamaica Buys Two Bombers | True | Special Cable to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/dr-bernard-de-koven-physician-30-years-active-in-zionism-dies-in.html | DR. BERNARD DE KOVEN; Physician 30 Years, Active in Zionism, Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/wabash-gets-permit-for-plan-revisions-railway-has-court-authority.html | WABASH GETS PERMIT FOR PLAN REVISIONS; Railway Has Court Authority to Change July 1 Set-Up | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/native-designs-wanted-store-announces-contest-among-its-2000.html | NATIVE DESIGNS WANTED; Store Announces Contest Among Its 2,000 Employes | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/yugoslavia-bans-russian-movies.html | Yugoslavia Bans Russian Movies | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/screen-news-here-and-in-hollywood-robert-montgomery-to-star-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Montgomery to Star in 'Slightly Married'--'Some Day I'll Find You' Bought 4 NEW FILMS THIS WEEK 'The Great McGinty,' 'I Love You Again' and 'Three Faces West' Among Arrivals Korda Story Based on Poem Mystery to Be Filmed Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/planning-for-defense.html | PLANNING FOR DEFENSE | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/24021-see-tamulis-triumph-30-after-dodgers-lose-32-to-bees-both.html | 24,021 See Tamulis Triumph, 3-0, After Dodgers Lose, 3-2, to Bees; Both Games Decided in Seventh, Brooklyn Scoring All Its Runs of Nightcap Then and Boston Breaking Tie in Opener | True | By Roscoe McGowen Special To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/brooklyn-cricketers-draw.html | Brooklyn Cricketers Draw | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/westinghouse-wins-contract.html | Westinghouse Wins Contract | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/canadians-reach-england-more-troops-mostly-from-east-join-others-in.html | CANADIANS REACH ENGLAND; More Troops, Mostly From East, Join Others in Britain | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/saratoga-is-scene-of-several-parties-jerome-s-hess-robert-winmill.html | SARATOGA IS SCENE OF SEVERAL PARTIES; Jerome S. Hess, Robert Winmill and Irving I. Goldsmith Hosts | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/frequently-seen-at-baileys-beach-newport-ri.html | FREQUENTLY SEEN AT BAILEY'S BEACH, NEWPORT, R.I. | True | Times Wide World | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/337640-were-world-war-draft-dodgers-163738-caught-quickly-160000.html | 337,640 Were World War Draft Dodgers; 163,738 Caught Quickly, 160,000 Escaped | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/chileans-will-press-claims-in-antarctic-naval-investigators-have.html | CHILEANS WILL PRESS CLAIMS IN ANTARCTIC; Naval Investigators Have Made Report to Foreign Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/tanglewood-music-attracts-society-miss-gertrude-dudley-walker-and.html | TANGLEWOOD MUSIC ATTRACTS SOCIETY; Miss Gertrude Dudley Walker and Princess Eristavi Have Guests at the Concert MANY LUNCHEONS HELD William F. Barretts and the J.W. Burdens Among Hosts in the Berkshires | True | Special to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/russia-defeats-bulgaria-in-a-football-game.html | Russia Defeats Bulgaria (In a Football Game) | True | Wireless to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/government-maturities-3220358100-in-year.html | Government Maturities $3,220,358,100 in Year | True | | C1B 465582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/flapper-shows-way-as-victories-defeat-s-boats-in-team-contest.html | Flapper Shows Way as Victories Defeat S Boats in Team Contest; Feather Triumphs Among Internationals in Special Manhasset Bay Regatta--Ogilvy's Spirit, Seymour's Mutiny Are Winners | True | By John Rendel Special To the New York Times. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/axis-dobruja-plan-said-to-irk-russia-bulgarian-minister-to-moscow.html | AXIS DOBRUJA PLAN SAID TO IRK RUSSIA; Bulgarian Minister to Moscow Back in Sofia, Reporting on Soviet's Displeasure GERMAN ROLE QUESTIONED Idea That Fate of the Balkans Lies With Berlin and Rome Is Reported Opposed | True | Special Cable to THE NEW YORK TIMES. | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/american-press-thanked-praised-for-helping-campaign-for-british.html | AMERICAN PRESS THANKED; Praised for Helping Campaign for British Ambulances | True | | C1B 465582 |
| 1940-08-12 | 1940-08-12 | https://www.nytimes.com/1940/08/12/archives/buys-on-long-island-investor-gets-6family-house-other-dwelling.html | BUYS ON LONG ISLAND; Investor Gets 6-Family House-- Other Dwelling Sales | True | | C1B 465582 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/let-the-buyer-beware.html | LET THE BUYER BEWARE | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/britain-reveals-secret-of-scarecrow-patrol.html | Britain Reveals Secret Of 'Scarecrow Patrol' | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/one-killed-two-leap-in-dive-bomber-test-plane-designed-for-european.html | ONE KILLED, TWO LEAP IN DIVE BOMBER TEST; Plane Designed for European War Crashes in California | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/tennis-week-opens-at-newport-casino-nearly-all-boxes-are-taken-by.html | TENNIS WEEK OPENS AT NEWPORT CASINO; Nearly All Boxes Are Taken by Summer Colonists for the Annual Tournament TO ENTERTAIN COMMITTEE James Stewart Cushmans Will Give Luncheon-- Many Are Guests of the Colony | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/barton-says-poll-points-to-willkie-he-tells-a-norwalk-rally-that.html | BARTON SAYS POLL POINTS TO WILLKIE; He Tells a Norwalk Rally That Many Democrats in His District Favor Nominee | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/britain-broadens-drive-on-exports-18-more-groups-are-formed-in.html | BRITAIN BROADENS DRIVE ON EXPORTS; 18 More Groups Are Formed in Variety of Industry to Push Trade WORRIED OVER NEW TAX Its Inclusion in Home Price Will Raise Tariffs--Auto Shipments Spurred | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/hungary-delivers-reply-note-to-rumania-on-transfer-of-transylvania.html | HUNGARY DELIVERS REPLY; Note to Rumania on Transfer of Transylvania Precedes Talks | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/new-trains-ordered-by-southern-pacific-51-units-of-passenger-cars.html | NEW TRAINS ORDERED BY SOUTHERN PACIFIC; 51 Units of Passenger Cars Are for Coast and Valley Runs | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/norwegian-royalty-coming-here-to-escape-war-perils.html | NORWEGIAN ROYALTY COMING HERE TO ESCAPE WAR PERILS | True | Wireless to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/u-s-plans-no-step-on-food-blockade-welles-says-there-will-be-no.html | U. S. PLANS NO STEP ON FOOD BLOCKADE; Welles Says There Will Be No Comment on Hoover Plan-- London Rejects Idea | True | Special to THE NEW YORK TIMES | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/kerensky-arrives-on-liner-scythia-evacuated-children-and-war.html | KERENSKY ARRIVES ON LINER SCYTHIA; EVACUATED CHILDREN AND WAR PURCHASING AGENTS ARRIVE HERE | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/places-bills-at-99998-treasury-sold-last-weeks-91day-paper-at-99999.html | PLACES BILLS AT 99.998; Treasury Sold Last Week's 91Day Paper at 99.999 | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/gibraltar-havoc-denied-by-british-damage-has-been-negligible-and.html | GIBRALTAR HAVOC DENIED BY BRITISH; 'Damage Has Been Negligible and Casualties Slight,' Says the War Office FORT READY FOR ANYTHING London Declares Resources Are Ample for Long Siege Reported in Prospect | True | Special Cable to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/charleston-services-restored.html | Charleston Services Restored | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/prices-in-britain-up-sharp-increases-are-made-in-imported.html | PRICES IN BRITAIN UP; Sharp Increases Are Made in Imported Feedstuffs | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/cab-horse-hit-on-park-avenue.html | Cab Horse Hit on Park Avenue | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/red-sox-buy-fleming.html | Red Sox Buy Fleming | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/reich-circulation-declines-in-week-central-banks-statement-of-aug-7.html | REICH CIRCULATION DECLINES IN WEEK; Central Bank's Statement of Aug. 7 Shows a Drop of 229,369,000 Marks GOLD STOCK SLIGHTLY UP Sight Deposits Reflect Increase of 29,696,000 Marks--Ratio of Reserve Is 0.62% | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/free-pound-rises-1-c-to-398-here-market-for-the-rate-gradually.html | FREE POUND RISES 1 C TO $3.98 HERE; Market for the Rate Gradually Getting Thinner-- Canadian Dollar Weakens NEW EXCHANGE RULINGS Bankers Group Makes Known Regulations on Sterling in Deals With Canada | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/office-furniture-sales-up.html | Office Furniture Sales Up | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/art-by-mexicans-to-be-seen-at-fair-american-engraving-group-will.html | ART BY MEXICANS TO BE SEEN AT FAIR; American Engraving Group Will Show Prints at the 'Art Today' Pavilion on Friday 100 WORKS IN THE SHOW 26 Men Are to Be Represented --Distribution Center Will Allocate WPA Paintings | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/bombers-tour-caribbean-two-start-from-panama-for-4000mile-training.html | BOMBERS TOUR CARIBBEAN; Two Start From Panama for 4,000-Mile Training Flight | True | Wireless to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/business-world-furs-lead-reorders-here.html | Business World; Furs Lead Reorders Here | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/asks-annapolis-increase-navy-seeks-congress-consent-to-enroll-184.html | ASKS ANNAPOLIS INCREASE; Navy Seeks Congress Consent to Enroll 184 More Men | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/nazis-release-diamonds-free-supply-to-enable-belgian-cutters-to.html | NAZIS RELEASE DIAMONDS; Free Supply to Enable Belgian Cutters to Resume Industry | True | Wireless to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/loot-as-evidence-missing-police-hunt-second-thief.html | Loot as Evidence Missing; Police Hunt Second Thief | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/davis-outpoints-rinaldi-brownsville-boxer-wins-8round-bout-at.html | DAVIS OUTPOINTS RINALDI; Brownsville Boxer Wins 8-Round Bout at Starlight Park | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/news-of-markets-in-european-cities-london-opens-on-a-quiet-note-but.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Opens on a Quiet Note but Firming Tendencies Develop Later BERLIN CONTINUES UPWARD Principal Issues Set the Pace --Activity Is Selective on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/france-makes-city-a-diplomatic-post-minister-plenipotentiary-is.html | FRANCE MAKES CITY A DIPLOMATIC POST; Minister Plenipotentiary is Seat Here Instead of Consul General as Heretofore THE NEW ENVOY ARRIVES Vicomte d'Aulame, Formerly in Colombia, Succeeds Count de Fontnouvelle | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/raf-sees-margin-of-4-to-1-over-foe-british-fliers-claim-nazis-pay.html | R.A.F. SEES MARGIN OF 4 TO 1 OVER FOE; British Fliers Claim Nazis Pay Dearly for Every Fighter They Down in Raids MAINTAIN ALERT DEFENSE Planes in Air to Meet Attack Soon After Alarm--Balloons Help to Guard Convoys | True | By Vincent Sheean North American Newspaper Alliance. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; FTC ATTACKS FEES TO BUYING OFFICES Moves Against Commission Buyers of Millinery and Furs May Clear Status SALESMEN INSPIREDACTION Fur Group Asserted Buyer's Brochure Showed Violation of Patman Act | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/diamond-thief-sentenced-negro-gets-2-to-10-years-for-robbery-in.html | DIAMOND THIEF SENTENCED; Negro Gets 2 to 10 Years for Robbery in Brooklyn | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/bond-notes.html | BOND NOTES | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/democratic-book-upheld-by-flynn-advertising-contracts-made-before.html | DEMOCRATIC BOOK UPHELD BY FLYNN; Advertising Contracts Made Before Hatch Law Passed, Ha Replies to Willkie ATTACKS RIVAL 'BOOKS' Nominee Denounced as 'Straw Boss of Utilities'--Kelland Hits Name Calling | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/dodger-talks-explained-trust-company-statement-denies-offer-to-sell.html | DODGER TALKS EXPLAINED; Trust Company Statement Denies Offer to Sell Club Stock | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/armys-water-is-purified-by-portable-chlorinator.html | Army's Water Is Purified By Portable Chlorinator | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/fire-department.html | Fire Department | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/mrs-gt-rowland-dies-haverford-woman-55-collapses-while-driving-car.html | MRS. G.T. ROWLAND DIES; Haverford Woman, 55, Collapses While Driving Car | True | | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/demand-remains-brisk-for-marriage-licenses.html | Demand Remains Brisk For Marriage Licenses | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/costa-rica-bars-europeans.html | Costa Rica Bars Europeans | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/wood-field-and-stream-jersey-boats-get-tuna.html | WOOD, FIELD AND STREAM; Jersey Boats Get Tuna | True | BY Lincoln A. Werden | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/noted-train-lacks-passengers.html | Noted Train Lacks Passengers | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/lelong-returns-to-paris-couture-leader-says-business-is-functioning.html | LELONG RETURNS TO PARIS; Couture Leader Says Business Is Functioning Fully Again | True | By Air Mail To the New York Times. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/australia-bans-youth-council.html | Australia Bans Youth Council | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/windels-names-aides-picks-6-members-of-staff-for-coudert-inquiry.html | WINDELS NAMES AIDES; Picks 6 Members of Staff for Coudert Inquiry | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/greenland-governor-calls-us-aid-prompt-reports-satisfactory.html | GREENLAND GOVERNOR CALLS U.S. AID PROMPT; Reports 'Satisfactory' Progress in Trade Talks Here | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/musicians-in-row-over-jurisdiction-such-noted-artists-as-heifetz.html | MUSICIANS IN ROW OVER JURISDICTION; Such Noted Artists as Heifetz and Zimbalist Are Sought by Petrillo Federation SEPT. 2 'DEADLINE' IS SET Actors and Artistes, of Which Instrumentalists Are Unit, Questions Sudden Action | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/wedding-date-set-by-marie-powers-she-will-become-bride-of-john-d.html | WEDDING DATE SET BY MARIE POWERS; She Will Become Bride of John D. Maxwell Sept. 6 at Her Home in Glen Cove, L.I. NINE ATTENDANTS CHOSEN Sister Will Be Maid of Honor --Father of Fiance to Act as Best Man for Son | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/arizona-excludes-reds-from-baliot-opinion-by-its-attorney-general.html | ARIZONA EXCLUDES REDS FROM BALIOT; Opinion by Its Attorney General Holds That Overthrowby Force Is PurposeGOVERNOR BACKS ACTIONParty Says It Is American--West Virginia Court GivesWrit to Bar Communists | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/mrs-sm-rinehart-bar-harbor-hostess-entertains-at-estatemrs-fl.html | MRS. S.M. RINEHART BAR HARBOR HOSTESS; Entertains at Estate--Mrs. F.L. Kellogg Has Guests | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/dr-wm-russell-physician-author-former-professor-of-clinical.html | DR. WM. RUSSELL, PHYSICIAN, AUTHOR; Former Professor of Clinical Medicine at University of Edinburgh Is Dead HE HAD WON PRIZE HERE Was Recipient of Honor From Columbia--Wrote Several Medical Volumes | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/store-sales-here-spurt-85-rise-best-in-months.html | Store Sales Here Spurt; 8.5% Rise Best in Months | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/morgan-yacht-hits-fishers-island-rocks-fog-traps-financiers-party.html | MORGAN YACHT HITS FISHERS ISLAND ROCKS; Fog Traps Financier's Party on New York Club's Cruise | True | Special to THE NEW YORK TIMES. | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/transport-unity-approved-by-house-conference-report-putting-all.html | TRANSPORT UNITY APPROVED BY HOUSE; Conference Report Putting All Water Carriers Under I.C.C. Rule Sent to Senate WATER LINES INCLUDED Farm Products for Export to Have New Rates--Veto Is Urged by Farm Groups | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/gas-kills-woman-23-police-investigate-death-in-franklin-square-home.html | GAS KILLS WOMAN, 23; Police Investigate Death in Franklin Square Home | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/son-to-edward-webster-scotts.html | Son to Edward Webster Scotts | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/peter-j-kunz-queens-deputy-county-clerk-dies-at-the-age-of-43.html | PETER J. KUNZ; Queens Deputy County Clerk Dies at the Age of 43 | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/stage-news.html | STAGE NEWS | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/midwest-asks-more-arms-units-15-senators-call-on-knudsen-who-tells.html | MIDWEST ASKS MORE ARMS UNITS; 15 Senators Call on Knudsen, Who Tells Them He Lacks Power to Decide TAX DELAY LINK IS DENIED Group Scouts Talk of Holding Back Write-Off Clause Until Their Demand Is Met | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/lebhar-four-wins-in-masters-bridge-defeats-von-zedtwitz-team-for.html | LEBHAR FOUR WINS IN MASTERS BRIDGE; Defeats Von Zedtwitz Team for American League Title in Asbury Park Match LEAD SWITCHES 3 TIMES Strong Play in Third Quarter Overcomes 1,820 Handicap --Victory Margin 2,580 | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/krieger-stops-sears-brooklyn-fighter-wins-in-third-round-at-dexter.html | KRIEGER STOPS SEARS; Brooklyn Fighter Wins in Third Round at Dexter Park | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/civilians-score-as-air-raid-scouts-upstate-phone-reports-some-cool.html | CIVILIANS SCORE AS AIR RAID SCOUTS; Up-State Phone Reports, Some Cool, Some Greatly Excited, Inform Army of 'Enemy' GUNS WELCOME BOMBERS Semi-Permanent Warning Service on East Coast Likely, Says Gen. J.E. Chaney | True | By Kenneth Campbell Special To the New York Times. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/navy-markers-stolen-it-investigates-the-theft-of-chart-flags-off.html | NAVY MARKERS STOLEN; It Investigates the Theft of Chart Flags Off Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/books-published-today.html | Books Published Today | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/oil-stock-issue-filed-midwest-refineries-plans-to-sell-35000.html | OIL STOCK ISSUE FILED; Mid-West Refineries Plans to Sell 35,000 Preferred | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/broker-kills-himself-after-wounding-girl-rochester-realty-man.html | BROKER KILLS HIMSELF AFTER WOUNDING GIRL; Rochester Realty Man Figures in Tragedy at Summer Colony | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/concessions-held-likely.html | Concessions Held Likely | True | Wireless to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/bedfords-sloop-victor-on-cruise-run-of-new-york-yc-nyala-beats-vim.html | Bedford's Sloop Victor on Cruise Run of New York Y.C.; NYALA BEATS VIM TO BLOCK ISLAND Gains Lead in Fog and Wins Initial Race on Annual New York Y.C. Cruise YAWL VALIANT IN FRONT Class M Craft Triumphs Over Manxman and Countess-- Sachem, Nina Victors | True | By James Robbins Special To the New York Times. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/delaware-voting-is-studied.html | Delaware Voting Is Studied | True | | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/berlin-hails-gains-british-resistance-held-waning-under-blows-to.html | BERLIN HAILS GAINS; British Resistance Held Waning Under Blows to Vital Areas 71 MORE PLANES CLAIMED Portsmouth Naval Base Afire, Airdromes Wrecked, Convoy Battered, Germans Say | True | By C. Brooks Peters Wireless To the New York Times. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/carino-brothers-64-tops-tamarack-field-kerrigan-and-miller-score-65.html | CARINO BROTHERS' 64 TOPS TAMARACK FIELD; Kerrigan and Miller Score 65 in Westchester Team Golf | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/army-buys-equipment-machine-tools-gun-accessories-ordered-in-this.html | ARMY BUYS EQUIPMENT; Machine Tools, Gun Accessories Ordered in This Stata | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/relief-and-the-blockade.html | RELIEF AND THE BLOCKADE | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/bond-offerings-by-municipalities-duluth-minn-to-enter-market-on-aug.html | BOND OFFERINGS BY MUNICIPALITIES; Duluth. Minn., to Enter Market on Aug. 23 With $931,500 of Refunding Certificates TAMPA, FLA., SEEKS FUNDS $405,000 Issue Is Scheduled for Award on Aug. 20-- $240,000 Loan Placed | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/low-shoe-bid-up-3c.html | Low Shoe Bid Up 3c | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/waterfowl-season-will-last-60-days-15-hunting-days-added-owing-to.html | WATERFOWL SEASON WILL LAST 60 DAYS; 15 Hunting Days Added Owing to an Increase in Birds | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/miss-wiley-to-wed-ge-adams-sept-5-will-be-married-in-st-georges.html | MISS WILEY TO WED G.E. ADAMS SEPT. 5; Will Be Married in St. George's Church, Maplewood, N.J.-- Reception at Club HER SISTER MAID OF HONOR Nine Other Attendants Chosen --Victor D. Adams Will Be Best Man for Brother | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/the-balloon-barrage.html | THE BALLOON BARRAGE | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/wont-quit-at-duquesne-dean-rosanoff-calls-dismissal-invalid.html | WON'T QUIT AT DUQUESNE; Dean Rosanoff Calls Dismissal Invalid, Promises Inquiry | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/egypts-population-calm-british-film-on-naval-and-air-prowess-wins.html | EGYPT'S POPULATION CALM; British Film on Naval and Air Prowess Wins Enthusiasm | True | Wireless to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/sumatra-leaf-crop-cut-but-15-reduction-will-not-hit-high-quality.html | SUMATRA LEAF CROP CUT; But 15% Reduction Will Not Hit High Quality Tobacco | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/706000-phone-rate-cut-commission-estimates-savings-for-customers-in.html | $706,000 PHONE RATE CUT; Commission Estimates Savings for Customers in State | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/screen-news-here-and-in-hollywood-fritz-lang-signed-to-direct.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fritz Lang Signed to Direct 'Western Union'-- 'Convention City' Remake Planned HUGE ATTENDANCE HERE Capacity Crowds Saw 'Pride and Prejudice' and 'Return of Frank James' in 4 Days | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/australian-crash-kills-4-of-cabinet-australian-government-leaders.html | AUSTRALIAN CRASH KILLS 4 OF CABINET; AUSTRALIAN GOVERNMENT LEADERS KILLED IN PLANE. | True | Wireless to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/canadian-minister-is-unopposed.html | Canadian Minister Is Unopposed | True | | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/miss-frances-reilly-is-wed-in-hong-kong-married-to-eric-neville.html | MISS FRANCES REILLY IS WED IN HONG KONG; Married to Eric Neville Baynes of Queensland, Australia | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/tobacco-withdrawals-licensed.html | Tobacco Withdrawals Licensed | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/less-corn-ground-in-july.html | Less Corn Ground in July | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/litchfield-quits-as-goodyear-head-guiding-genius-for-40-years-will.html | LITCHFIELD QUITS AS GOODYEAR HEAD; 'Guiding Genius' for 40 Years Will Be Succeeded by E.J. Thomas | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/defense-is-pushed-at-base-in-hawaii-fleet-is-concentrated-in-pearl.html | DEFENSE IS PUSHED AT BASE IN HAWAII; Fleet Is Concentrated in Pearl Harbor, With All Forts on Oahu Island GUARDED BY MOUNTAINS 25,000 Officers and Men Are in the Force Which Stands Ready in the Pacific | True | By Harold Callender Wireless To the New York Times. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/mardi-gras-dates-set-for-coney.html | Mardi Gras Dates Set for Coney | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/fabrics-made-fireresistant.html | Fabrics Made Fire-Resistant | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/4-apartment-houses-purchased-in-queens-bank-disposes-of-buildings.html | 4 APARTMENT HOUSES PURCHASED IN QUEENS; Bank Disposes of Buildings on Bowne St., Flushing | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/tropical-storms-send-cotton-up-reports-of-damage-to-crop-in.html | TROPICAL STORMS SEND COTTON UP; Reports of Damage to Crop in Louisiana a Factor in Rise of 4 to 10 Points DISTANT MONTHS STRONG Consumption by Domestic Mills Was Increased to 580,000 Bales in July | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/melon-thief-is-killed-dives-under-wheels-of-truck-in-effort-to.html | MELON THIEF IS KILLED; Dives Under Wheels of Truck in Effort to Escape Capture | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/butter-in-storage-off-stocks-of-eggs-and-cheese-were-higher-on-aug.html | BUTTER IN STORAGE OFF; Stocks of Eggs and Cheese Were Higher on Aug. 1 | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/nazi-flier-finds-heaven-as-a-captive-in-britain.html | Nazi Flier Finds 'Heaven' As a Captive in Britain | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/no-more-swindle-sheets-new-service-would-provide-salesmen-with.html | NO MORE SWINDLE SHEETS; New Service Would Provide Salesman With Credit Cards | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/booksauthors.html | Books--Authors | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/links-event-goes-to-mrs-torgerson-lakeville-star-cards-superb-76-to.html | LINKS EVENT GOES TO MRS. TORGERSON; Lakeville Star Cards Superb 76 to Lead Field of 39 in One-Day Tourney MRS. LEICHNER GETS 79 Mrs. McNaughton Next With 81--Mrs. Sykes Captures Low Net Prize on 91-16-75 | True | By Maureen Orcutt Special To the New York Times. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/city-traffic-deaths-again-show-drop-injuries-and-accidents-also.html | CITY TRAFFIC DEATHS AGAIN SHOW DROP; Injuries and Accidents Also Decline Sharply in Week | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/drop-in-cottonseed-years-crushing-is-4148237-tons-decline-of-322279.html | DROP IN COTTONSEED; Year's Crushing Is 4,148,237 Tons, Decline of 322,279 | True | | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/wool-production-up-3-this-year-estimate-of-388692000-lbs-also-8.html | WOOL PRODUCTION UP 3% THIS YEAR; Estimate of 388,692,000 Lbs. Also 8% Above Average for Ten-Year Period DEFENSE BUYING IS FELT Market Outlook for Domestic Mill Output Is Held to Be Favorable | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/connecticut-property-leased.html | Connecticut Property Leased | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/many-aid-benefit-at-southampton-evening-of-song-for-freshair-home.html | MANY AID BENEFIT AT SOUTHAMPTON; 'Evening of Song' for FreshAir Home to Be Held NextSunday Well SubscribedMME. HEMPEL TO SINGBeach Club Ball Will HaveMany Parties--Arrivals atthe Shore Resort | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/italians-claim-advances.html | Italians Claim Advances | True | Wireless to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/allstars-add-two-players.html | All-Stars Add Two Players | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/suites-are-rented-over-wide-area-west-side-buildings-obtain-large.html | SUITES ARE RENTED OVER WIDE AREA; West Side Buildings Obtain Large Share of Tenants Seeking New Quarters MANY GO TO RIVERDALE Central Park South and Flushing in Queens Attract Many Apartment Dwellers | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/gain-for-mengel-company.html | Gain for Mengel Company | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/noted-french-speed-flier-killed-fighting-germans.html | Noted French Speed Flier Killed Fighting Germans | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/to-develop-oyster-nut.html | To Develop Oyster Nut | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/us-warships-leave-portugal.html | U.S. Warships Leave Portugal | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/bristol-port-task-unharmed-by-raids-british-supply-city-said-by.html | BRISTOL PORT TASK UNHARMED BY RAIDS; British Supply City, Said by Nazis to Be Badly Damaged, Found Little Affected ITS INDUSTRY UNSCATHED Casualties From Air Attacks Few and Seemingly Without Impairing of Morale | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/capital-printers-on-top-washington-shuts-out-baltimore-in-first.html | CAPITAL PRINTERS ON TOP; Washington Shuts Out Baltimore in First Round, 12-0 | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/banks-increase-federal-holdings-reserve-system-shows-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows Rise of $151,000,000 in U.S. Guaranteed Obligations RESERVE BALANCES DROP Demand Deposits Adjusted Are $272,000,000 Less Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/financial-markets-fluctuations-in-stocks-held-to-fractions-with.html | FINANCIAL MARKETS; Fluctuations in Stocks Held to Fractions, With Under lying Trend Firm--Trading Volume Continues Light | True | | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/war-holds-28-ships-in-argentine-ports-sixteen-italian-three-german.html | WAR HOLDS 28 SHIPS IN ARGENTINE PORTS; Sixteen Italian, Three German Vessels Among Those Tied Up on Account of War LINER FORMOSE IS THERE French Vessel's Pursuit by the Graf Spee Led to Naval Battle Off Uruguay | True | Wireless to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/dorfman-gains-in-tennis.html | Dorfman Gains in Tennis | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/to-confer-with-stores-consumer-body-slates-parley-to-bar-defense.html | TO CONFER WITH STORES; Consumer Body Slates Parley to Bar Defense Boom | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/herbert-l-moeller-head-of-narragansett-brewing-co-dies-in-new-haven.html | HERBERT L. MOELLER; Head of Narragansett Brewing Co. Dies in New Haven | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/walter-l-farley-rochester-yachtsman-an-official-of-eastman-kodak-co.html | WALTER L. FARLEY; Rochester Yachtsman an Official of Eastman Kodak Co. | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/sites-of-200-houses-bought-at-glen-head-new-long-island-development.html | SITES OF 200 HOUSES BOUGHT AT GLEN HEAD; New Long Island Development Planned by Builder | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/3-golf-teams-unbeaten-forest-hill-hempstead-pelham-lead-in-league.html | 3 GOLF TEAMS UNBEATEN; Forest Hill, Hempstead, Pelham Lead in League Play | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/kilmer-yearlings-sold-bring-72100-brother-to-sur-egret-going-for.html | KILMER YEARLINGS SOLD; Bring $72,100, Brother to Sur Egret Going for $8,700 | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/harris-a-colwell-an-official-of-several-banks-in-springfield-mass.html | HARRIS A. COLWELL; An Official of Several Banks in Springfield, Mass. | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/hunt-chloroform-thief-police-search-for-woman-who-drugged-jersey.html | HUNT CHLOROFORM THIEF; Police Search for Woman Who Drugged Jersey Shopwoner | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/airlines-request-war-tax-waiver-spokesman-tells-congress-hearing.html | AIRLINES REQUEST WAR TAX WAIVER; Spokesman Tells Congress Hearing That Defense Role Means Profit Control OHIO CHAMBER IN PLEA Asks Reasonable Reserve in Fixing Excess Earnings-- Cotton Man Testifies | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/army-transport-arrives.html | Army Transport Arrives | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/red-army-abolishes-political-officers-divided-command-proved-a-drag.html | RED ARMY ABOLISHES POLITICAL OFFICERS; Divided Command Proved a Drag on Forces in Finnish War | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/strike-at-morse-yard-many-workers-demanding-higher-pay-union.html | STRIKE AT MORSE YARD; Many Workers Demanding Higher Pay, Union Official Says | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/studebaker-sales-up-retail-deliveries-in-july-were-highest-for.html | STUDEBAKER SALES UP; Retail Deliveries in July Were Highest for Month Since '29 | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/broscn-kilminster-tie-post-66-same-as-longokohlman-over-bethpage.html | BROSCN-KILMINSTER TIE; Post 66, Same as Longo-Kohlman, Over Bethpage Links | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/named-french-red-cross-head.html | Named French Red Cross Head | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/aron-and-kaplan-draw-both-floored-in-philadelphia-boutcrowd-boos.html | ARON AND KAPLAN DRAW; Both Floored in Philadelphia Bout-- Crowd Boos Verdict | True | | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/war-guilt-charges-in-riom-court-today-french-prosecutor-to-present.html | 'WAR GUILT' CHARGES IN RIOM COURT TODAY; French Prosecutor to Present Case--Petain to Broadcast | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/ll-volunteer-blood-for-wounded-british-new-mixture-to-be-used-by.html | ll VOLUNTEER BLOOD FOR WOUNDED BRITISH; New Mixture to Be Used by Red Cross to Carry Material | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/principals-in-heavyweight-bout-at-the-polo-grounds.html | PRINCIPALS IN HEAVYWEIGHT BOUT AT THE POLO GROUNDS | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/hoover-will-make-willkie-speeches-former-president-plans-one.html | HOOVER WILL MAKE WILLKIE SPEECHES; Former President Plans One Address on Coast and One in Midwest in Campaign THEY TALK ORGANIZATION Nominee Retorts to Quayle's Prophecy to Advertisers in Democratic Book | | By James C. Hagerty Special To the New York Times. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/swiss-reveal-epidemics-in-occupied-french-area.html | Swiss Reveal Epidemics In Occupied French Area | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/garsons-midget-auto-first.html | Garson's Midget Auto First | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/mississippi-insures-2000.html | Mississippi Insures 2,000 | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/willkie-democrats-open-an-office-here-leader-says-they-will-spurn.html | Willkie 'Democrats' Open an Office Here; Leader Says They Will Spurn Republican Aid | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/letters-to-the-times-county-reform-action-urged-recent-moves-by.html | Letters to The Times; County Reform Action Urged Recent Moves by City Council Majority Held Open to Serious Criticism | True | STEPHEN K. RAPP. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/texas-head-resigns-over-westrick-link-riebers-action-laid-to.html | TEXAS HEAD RESIGNS OVER WESTRICK LINK; Rieber's Action Laid to Harmful Publicity on His RelationsWith Nazi Trade Agent | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/freedom-of-swedes-stressed-by-official-defense-minister-warns.html | FREEDOM OF SWEDES STRESSED BY OFFICIAL; Defense Minister Warns Country That War Peril Remains | True | Special Cable to THE NEW YORK TIMES | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/excess-profits-tax-changes.html | EXCESS PROFITS TAX CHANGES | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/want-bridges-case-left-up-to-jackson-senate-subcommittee-favors.html | WANT BRIDGES CASE LEFT UP TO JACKSON; Senate Subcommittee Favors Change in House Bill | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/new-zealand-awaits-children.html | New Zealand Awaits Children | True | Special Cable to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/security-payments-dropped-16-in-june-total-of-225590000-also-was-7.html | SECURITY PAYMENTS DROPPED 16% IN JUNE; Total of $225,590,000 Also Was 7% Below May Figure | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/us-writer-ordered-from-paris.html | U.S. Writer Ordered From Paris | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/reticent-on-indochina-move.html | Reticent on Indo-China Move | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/group-activities-occupy-parisians-youth-reported-as-emulating.html | 'GROUP' ACTIVITIES OCCUPY PARISIANS; Youth Reported as Emulating Athletic Nazi Troops, but Racing Courses Are Closed CITY SHORT OF TRANSPORT Hawking of Anti-Semitic News Sheet Becomes a Feature of Boulevards' Life | True | By Kathleen Cannell By Air Mail To the New York Times | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/farm-week-lends-fair-a-rustic-note-barter-day-opens-farm-week-at.html | FARM WEEK LENDS FAIR A RUSTIC NOTE; BARTER DAY OPENS FARM WEEK AT THE FAIR | True | By Robert S. Bird | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/conn-is-favorite-in-tonights-bout-lightheavyweight-ruler-to-pit.html | CONN IS FAVORITE IN TONIGHT'S BOUT; Light-Heavyweight Ruler to Pit Speed, Stamina Against Pastor at Polo Grounds TITLE IS NOT AT STAKE 15-Round Match May Produce a Challenger for Louis--25,000 Expected | True | By James P. Dawson | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/illness-halts-runaway-girl-14-gives-up-after-attack-of-appendicitis.html | ILLNESS HALTS RUNAWAY; Girl, 14, Gives Up After Attack of Appendicitis | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/miss-germaine-gains-final-of-park-tennis-eliminates-mrs-tolentino.html | MISS GERMAINE GAINS FINAL OF PARK TENNIS; Eliminates Mrs. Tolentino by 6-3, 6-0 in City Tourney | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/hotel-occupancy-rises-july-room-sales-up-1-despite-reduction-in.html | HOTEL OCCUPANCY RISES; July Room Sales Up 1% Despite Reduction in Rates | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/american-tobacco-defends-services-george-w-hill-further-holds-that.html | AMERICAN TOBACCO DEFENDS SERVICES; George W. Hill Further Holds That Genuine Competition Dates Back to 1912 LARGE TAX YIELDS CITED Head of Company Replies to Attack on Industry by Justice Department | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/list-food-convention-talk.html | List Food Convention Talk: | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/the-texts-of-the-days-communiques-on-the-war-british.html | The Texts of the Day's Communiques on the War; British | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/similar-move-in-west-virginia-browder-assails-both-moves.html | Similar Move in West Virginia; Browder Assails Both Moves | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/loews-to-take-back-soldiers.html | Loew's to Take Back Soldiers | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/jh-filman-dies-expert-on-hockey-wellknown-in-sports-figure-he.html | J.H. FILMAN DIES; EXPERT ON HOCKEY; Well-Known in Sports Figure, He Edited Program at Madison Sq. Garden for 15 Years A RAPID-FIRE SPEAKER Broadcast Ice Events at the Rate of 500 Words a Minute --Coached in Lacrosse | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/cuba-recalls-machados-fall.html | Cuba Recalls Machado's Fall | True | Wireless to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/huge-still-seized-seen-men-arrested-alcohol-raid-termed-biggest.html | HUGE STILL SEIZED; SEEN MEN ARRESTED; Alcohol Raid Termed Biggest Since Prohibition Days | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/campus-styles-on-view-what-young-college-women-will-wear-is-shown.html | CAMPUS STYLES ON VIEW; What Young College Women Will Wear Is Shown at Store | True | | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/will-be-introduced-to-society-nov-15.html | WILL BE INTRODUCED TO SOCIETY NOV. 15 | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/commercial-paper-increases-seasonally-bankers-acceptances-at-new.html | Commercial Paper Increases Seasonally; Bankers' Acceptances at New Low Level | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/chain-store-sale.html | CHAIN STORE SALE | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/president-visits-newport-and-new-london-ends-defense-cruise-very.html | President Visits Newport and New London, Ends Defense Cruise 'Very Well Satisfied'; PRESIDENT PLEASED BY DEFENSE SPEED | True | By Charles Hurd Special To the New York Times | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/say-president-hit-at-howard.html | Say President Hit at Howard | True | Special to THE NEW YORK TIMES | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/mail-pickup-service-begins-on-3-routes-81-communities-in-east.html | MAIL PICK-UP SERVICE BEGINS ON 3 ROUTES; 81 Communities in East Central Section Get Delivery | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/treasury-statememt.html | TREASURY STATEMEMT | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/new-zealand-raises-pay-five-per-cent-increase-granted-to-workers-by.html | NEW ZEALAND RAISES PAY; Five Per Cent Increase Granted to Workers by Court | True | Special Cable to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/moscow-asks-us-to-cut-baltic-ties-demands-withdrawal-of-our.html | MOSCOW ASKS U.S. TO CUT BALTIC TIES; Demands Withdrawal of Our Remaining Missions in Three Sovietized Republics WELLES CONSIDERS MOVE Compliance a Problem in View of Protest Over Russian Seizure of States | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/1936-book-yielded-400000.html | 1936 Book Yielded $400,000 | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/ryba-of-red-wings-defeats-bears-51-hurls-eighteenth-victory-of.html | RYBA OF RED WINGS DEFEATS BEARS, 5-1; Hurls Eighteenth Victory of Season, Increasing Team's Lead--Borowy Bows | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/white-sox-win-in-9th-65-beat-browns-on-webbs-double-victors-leave.html | WHITE SOX WIN IN 9TH, 6-5; Beat Browns on Webb's Double -- Victors Leave 17 on Bases | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/pequot-is-leader-in-junior-yachting-takes-a-second-and-third-for.html | PEQUOT IS LEADER IN JUNIOR YACHTING; Takes a Second and Third for 4-Point Margin as Series Starts on the Sound AMERICAN Y.C.A WINNER Captures Opening Race, With Second Contest Going to Crew of Larchmont Club | True | By Fred van Ness Special To the New York Times. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/octane-comfort.html | OCTANE COMFORT | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/rosamond-mackenzie-engaged.html | Rosamond Mackenzie Engaged | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/bob-extortion-case-off-federal-judge-from-louisiana-is-ill.html | BOB EXTORTION CASE OFF; Federal Judge From Louisiana Is Ill, Postpones it | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/house-to-get-guard-bill.html | House to Get Guard Bill | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/jersey-marshal-quits-wp-mcdermitt-resigns-us-job-to-head-own-agency.html | JERSEY MARSHAL QUITS; W.P. McDermitt Resigns U.S. Job to Head Own Agency | True | Special to THE NEW YORK TIMES | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/batavia-arms-for-defense.html | Batavia Arms for Defense | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/events-today.html | Events Today | True | | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/miss-marsh-chooses-sept12-for-wedding-east-orange-girl-will-be.html | MISS MARSH CHOOSES SEPT.12 FOR WEDDING; East Orange Girl Will Be Bride of Eric Dutton Savage | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/topraning-players-upset-in-newport-tennis-amark-eliminates-van-horn.html | Top-Raning Players Upset in Newport Tennis; AMARK ELIMINATES VAN HORN AND DEE Bartlett Tops Gilbert Hunt, Then Loses to Greenberg as Newport Play Opens KOVACS DEFEATS ALLISON Prusoff, Spectacles Broken, Defaults--Kramer, Van Ryn and Guernsey Beaten | True | By Allison Danzig Special To the New York Times. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/to-lend-building-funds.html | To Lend Building Funds | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/cudahy-due-here-on-clipper-today-us-envoy-to-belgium-will-arrive.html | CUDAHY DUE HERE ON CLIPPER TODAY; U.S. Envoy to Belgium Will Arrive Shortly After Noon-- Chambrun, Olivier Leave | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/the-play-edna-ferber-begins-a-weeks-acting-career-in-the-royal.html | THE PLAY; Edna Ferber Begins a Week's Acting Career in 'The Royal Family' at Maplewood, N.J. | True | By Brooks Atkinson | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/rumanian-depot-bombed-blast-wrecks-station-in-dobruja-region.html | RUMANIAN DEPOT BOMBED; Blast Wrecks Station in Dobruja Region Demanded by Bulgaria | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/mussolini-opens-canal-section.html | Mussolini Opens Canal Section | True | Wireless to THE NEW YORK TIMES | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/steel-rate-drops-one-point-to-895-current-recession-in-operations.html | STEEL RATE DROPS ONE POINT TO 89.5%; Current Recession in Operations Is the First SinceWeek of July 1JULY DATA BY U.S. STEELShipments at 1,296,887 Tons,a Gain Over June and1940's Peak | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/books-closed-on-shipyard-issue.html | Books Closed on Shipyard Issue | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/templeton-blind-plays-for-throng-the-pianist-gives-a-brilliant.html | TEMPLETON, BLIND, PLAYS FOR THRONG; The Pianist Gives a Brilliant Performance Before 11,000 at Philharmonic Concert RACHMANINOFF ON LIST Smellens Conducts Most of the Program--Kurthy and Labate Direct Own Compositions | True | By Olin Downes | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/football-dodgers-in-first-workout-sutherland-starts-teaching-them.html | FOOTBALL DODGERS IN FIRST WORKOUT; Sutherland Starts Teaching Them His System--Shaffer to Play With Giants | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/jackson-hatch-warn-own-party-not-to-sell-book-attorney-general.html | JACKSON, HATCH WARN OWN PARTY NOT TO SELL BOOK; Attorney General Again Asserts State Laws Can't Permit Steps Under a Federal Ban SENATOR SEES AN EVASION Flynn, Here, Replies to Willkie in Defense of Advertising-- Says Books Won't Be Sold | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/pacific-is-stressed-in-us-navy-policy-admiral-stirling-holds-need.html | PACIFIC IS STRESSED IN U.S. NAVY POLICY; Admiral Stirling Holds Need Is for Protection of Flank if Atlantic War Comes FOR AMITY WITH SOVIET Invasion of Britain Is Seen as Imminent With the Germans Holding Edge on Power | True | By Yates Stirling Jr. Rear Admiral, U.s.n., Retired Copyright, 1940, By the United Press. | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/party-to-be-given-by-koussevitzkys-entertain-in-lenox-tomorrow-for.html | PARTY TO BE GIVEN BY KOUSSEVITZKYS; Entertain in Lenox Tomorrow for Faculty and Students of Tanglewood Institute | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/loverothe.html | Love--Rothe | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/aid-hunt-for-missing-man-fbi-suffolk-authorities-look-into-bm.html | AID HUNT FOR MISSING MAN; FBI, Suffolk Authorities Look Into B.M. Harvey Case | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/bual-job-law-test-begun-by-a-teacher-he-attacks-1000hour-ruling-by.html | BUAL JOB LAW TEST BEGUN BY A TEACHER; He Attacks 1,000-Hour Ruling by Board of Education | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/sports-of-the-times-the-fight-pro-and-conn.html | Sports of the Times; The Fight; Pro and Conn | True | Reg. U.S. Pat off. By John Kieran | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/to-discuss-belgian-congo-minister-flies-from-lisbon-to-london-on.html | TO DISCUSS BELGIAN CONGO; Minister Flies From Lisbon to London on Mission | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/ruth-yocum-married-daughter-of-rector-wed-to-john-am-faux-in.html | RUTH YOCUM MARRIED; Daughter of Rector Wed to John A.M. Faux in Barberton, Ohio | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/wheat-moves-up-on-short-covering-strength-at-kansas-city-also-a.html | WHEAT MOVES UP ON SHORT COVERING; Strength at Kansas City Also a Factor in Advance Of to 5/8c CORN CONDITIONS IMPROVE Good Rains Over the WeekEnd Leave List Unchangedto c Lower | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/windsor-pays-call-on-inferned-french-crew-who-pledge-allegiance-of.html | Windsor Pays Call on Inferned French Crew, Who Pledge Allegiance of Bermuda to Allies | True | By Milton Bracker Special To the New York Times. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/auto-output-drops-more-than-seasonally-dealers-cut-profits-to-clear.html | Auto Output Drops More Than Seasonally; Dealers Cut Profits to Clear Floors | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/italy-reinforcing-on-egypts-border-forces-increased-near-bardia.html | ITALY REINFORCING ON EGYPT'S BORDER; Forces Increased Near Bardia --Main Troops Reported in Contact in Somaliland | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/cudahy-starts-for-home-reprimanded-envoy-leaves-by-clipper-plane.html | CUDAHY STARTS FOR HOME; Reprimanded Envoy Leaves by Clipper Plane From Lisbon | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/malta-perfects-defenses.html | Malta Perfects Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/4-held-on-kidnap-charge-prospective-witness-against-one-says-he-got.html | 4 HELD ON KIDNAP CHARGE; Prospective Witness Against One Says He Got Death Threat | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/nazi-planes-seen-to-plunge-in-raid-reporter-watches-fliers-jump-for.html | NAZI PLANES SEEN TO PLUNGE IN RAID; Reporter Watches Fliers Jump for Life During Attack on Portsmouth Base | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/new-move-is-begun-to-free-bergdoll-federal-judge-orders-draft.html | NEW MOVE IS BEGUN TO FREE BERGDOLL; Federal Judge Orders Draft Dodger Produced in Court | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/questioned-on-picketing-15-striking-electrical-workers-testify-an.html | QUESTIONED ON PICKETING; 15 Striking Electrical Workers Testify an Patrolling of Home | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/tinplate-producers-deny-scarcity-ahead-any-new-rulers-of-sources.html | TIN-PLATE PRODUCERS DENY SCARCITY AHEAD; Any New Rulers of Sources Also Must Sell, They Hold | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/police-department.html | Police Department | True | | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/walters-loses-42-as-42254-look-on-pirates-defeat-reds-for-11th.html | WALTERS LOSES, 4-2, AS 42,254 LOOK ON; Pirates Defeat Reds for 11th Victory in 12 Games and Trail Giants by 1 CINCINNATI LEAD IS CUT Now 4 Contests Ahead of Dodgers--Lombardi's Homer in Ninth Goes to Waste | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/asserts-industry-needs-years-time-patterson-says-we-have-long-way.html | ASSERTS INDUSTRY NEEDS YEAR'S TIME; Patterson Says We Have Long Way to Go and We May Not Get the Opportunity | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/navy-plane-burns-2-bail-out-1-lost-search-for-seaman-reservist.html | NAVY PLANE BURNS, 2 BAIL OUT, 1 LOST; Search for Seaman Reservist After Gunnery Practice Off Wildwood, N.J., Fails | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/to-freeze-more-foods-industry-plans-25-to-50-jump-in-pack-for-new.html | TO FREEZE MORE FOODS; Industry Plans 25 to 50% Jump in Pack for New Season | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/de-gaulle-assails-vichy-says-france-had-strength-and-weapons-to.html | DE GAULLE ASSAILS VICHY; Says France Had Strength and Weapons to Continue War | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/japan-asks-hanoi-for-troop-transit-new-thrust-at-china-through.html | JAPAN ASKS HANOI FOR TROOP TRANSIT; New Thrust at China Through French Colony is Seen in Reported Demands OPPOSITION IS BELITTLED Tokyo Expects Concessions Without Force--Batavia Organizes Home Guard | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/soviet-acclaims-reich-trade.html | Soviet Acclaims Reich Trade | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/rules-for-aliens-set-by-goldman-72-postoffice-branches-in-the-bronx.html | RULES FOR ALIENS SET BY GOLDMAN; 72 Postoffice Branches in the Bronx and Manhattan Will Be Registration Stations | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/200-off-to-police-camp-last-group-of-boys-goes-to-fox-lairlad-tries.html | 200 OFF TO POLICE CAMP; Last Group of Boys Goes to Fox Lair--Lad Tries to 'Crash' | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/mary-pearce-to-marry-will-become-bride-of-carl-a-ohison-on-aug.25.html | MARY PEARCE TO MARRY; Will Become Bride of Carl A Ohison on Aug. 25 | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/femmenillo-golf-victor-wins-metropolitan-caddie-title-with-36hole.html | FEMMENILLO GOLF VICTOR; Wins Metropolitan Caddie Title With 36-Hole 156 | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/barbetta-in-ring-tonight.html | Barbetta in Ring Tonight | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/aluminom-called-u-sbottleneck-attorney-generals-aide-says-slowed.html | ALUMINOM CALLED U. S.'BOTTLENECK'; Attorney General's Aide Says Slowed Production Imperils Plane Output in Defense EXPANSION PLANS CITED Official of Company Fighting Charge of Monopoly Holds Present Requirements Met | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/portsmouth-is-hit-british-minimize-effect-of-aerial-attack-on-chief.html | PORTSMOUTH IS HIT; British Minimize Effect of Aerial Attack on Chief Naval Base REPORT 61 OF FOE DOWNED Damage in Southeast Leads to Suggestion That Shells Are Fired Across Channel | True | By Robert P. Post Special Cable To the New York Times. | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/financial-writers-frolic-association-to-plan-1940-follies-at-dinner.html | FINANCIAL WRITERS' FROLIC; Association to Plan 1940 Follies at Dinner Thursday | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/british-voice-thanks-for-gifts-from-us-they-ask-donors-of-clothing.html | BRITISH VOICE THANKS FOR GIFTS FROM U.S.; They Ask Donors of Clothing to Give Their Addresses | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/justice-robertss-barn-burns.html | Justice Roberts's Barn Burns | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/att-announces-21000000-outlay-longdistance-building-program-to.html | A.T.&T. ANNOUNCES $21,000,000 OUTLAY; Long-Distance Building Program to Match National Defence PreparationsNEW TRUNK LINES PLANNEDRecords of World-War DaysConsulted to Guide Engineerson 1940 Schedule | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/profit-increased-by-sears-roebuck-15120763-for-24-weeks-to-july-16.html | PROFIT INCREASED BY SEARS, ROEBUCK; $15,120,763 for 24 Weeks to July 16, Compared With $13,577,327 Year Ago SALES IMPROVE 10.5 P.C. Results of Operations Listed by Other Corporations With Figures of Comparison | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/claims-opposed-by-sec-court-urged-to-cut-porto-rican-tobacco.html | CLAIMS OPPOSED BY SEC; Court Urged to Cut Porto Rican Tobacco Allowances | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/clipper-resumes-flight.html | Clipper Resumes Flight | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/in-the-nation-some-signs-of-having-profited-by-british-experience.html | In The Nation; Some Signs of Having Profited by British Experience | True | By Arthur Krock | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/moses-urges-park-on-site-of-tombs-will-argue-before-planning.html | MOSES URGES PARK ON SITE OF TOMBS; Will Argue Before Planning Commission Thursday for Razing of Prison MORE FUNDS ARE NEEDED Proposed Recreation Space Would Provide Light for New Public Buildings | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/allied-kid-sales-drop.html | Allied Kid Sales Drop | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/indians-halt-tigers-take-undisputed-lead-pirates-down-reds-in-night.html | Indians Halt Tigers, Take Undisputed Lead; Pirates Down Reds in Night Game; BRINGING IN A RUN FOR BROOKLYN IN BOSTON | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/tuna-plays-a-fisherman-tows-him-30-mites-but-loses-him-when-he-cuts.html | TUNA PLAYS A FISHERMAN; Tows Him 30 Mites, but Loses Him When He Cuts the Line | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/bars-are-lowered-for-arsenal-jobs-frankford-age-limit-lifted-to.html | BARS ARE LOWERED FOR ARSENAL JOBS; Frankford Age Limit Lifted to 62--Less Experience Needed | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/fisher-howe-director-of-princeton-bank-and-trust-co-since-1904-dies.html | FISHER HOWE; Director of Princeton Bank and Trust Co. Since 1904 Dies | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/shelling-is-discussed.html | Shelling Is Discussed | True | | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/world-tin-output-figures.html | World Tin Output Figures | True | Wireless to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/elizabeth-ryan-is-wed-married-to-harry-wight-gordon-in-st-james.html | ELIZABETH RYAN IS WED; Married to Harry Wight Gordon in St. James Chapel Here | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/divorces-walter-m-hall-vandy-cape-writer-is-freed-from-tennis.html | DIVORCES WALTER M. HALL; Vandy Cape, Writer, Is Freed From Tennis Official in Reno | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/tee-shot-by-rohrs-is-best-at-bay-side-mark-of-2-feet-1-inches-leads.html | TEE SHOT BY ROHRS IS BEST AT BAY SIDE; Mark of 2 Feet 1 Inches Leads Long Island Ace Test | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLDS FAIR | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/bank-debits-increase-in-reserve-districts-total-is-107177000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $107,177,000,000 for Quarter Ended Aag. 7 | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/west-side-houses-figure-in-trading-remodeled-apartment-at-119-west.html | WEST SIDE HOUSES FIGURE IN TRADING; Remodeled Apartment at 119 West 75th Street Bought by Mrs. Maria Alvarez M.C. BERG IS THE SELLER Tenement at 155 Eighth Ave. Sold to C.A. Robinson by Katharine W.A. Shrady. | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/stock-offrr-today-for-baltimore-gas-68928-shares-of-new-4-per-cent.html | STOCK OFFRR TODAY FOR BALTIMORE GAS; 68,928 Shares of New 4 Per Cent Preferred Will Be Priced at $104 Each | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/pearson-to-return-soon-yanks-hurler-being-treated-for-sore-arm-in.html | PEARSON TO RETURN SOON; Yanks' Hurler Being Treated for Sore Arm in Baltimore | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/shipping-and-mails-data-on-skips-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS DATA ON SKIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/hearing-on-lista-ended-no-evidence-of-sabotage-found-in-fire-on.html | HEARING ON LISTA ENDED; No Evidence of Sabotage Found in Fire on Freighter | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/public-utility-files-for-bonds-and-notes-san-antonio-public-service.html | PUBLIC UTILITY FILES FOR BONDS AND NOTES; San Antonio Public Service Co. Applies to the SEC | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/avila-camacho-sees-presidency-assured-cardenass-talk-on-mexican.html | AVILA CAMACHO SEES PRESIDENCY ASSURED; Cardenas's Talk on Mexican Vote Viewed as Ending Dispute | True | Wireless to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/noted-vienna-ringstrasse-is-renamed-for-buerckel.html | Noted Vienna Ringstrasse Is Renamed for Buerckel | True | Wireless to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/coakley-and-moore-win-lead-new-jersey-proamateur-golf-field-with-a.html | COAKLEY AND MOORE WIN; Lead New Jersey Pro-Amateur Golf Field With a 65 | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/wheelerlea-bill-voted-house-sends-transportation-measure-to-senate.html | WHEELER-LEA BILL VOTED; House Sends Transportation Measure to Senate | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/35-dead-counted-in-souths-storm-33-hurricane-victims-listed-on.html | 35 DEAD COUNTED IN SOUTH'S STORM; 33 Hurricane Victims Listed on Carolina Islands and 2 in Savannah, Ga. BEAUFORT IS HARDEST HIT Seas Wash Over Resorts on Coast--Wreckage Encumbers Wide Area--Losses Heavy | True | | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/decisions-for-nrlb-rise.html | Decisions for NRLB Rise | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/edward-s-moores-hosts-upstate-give-luncheon-on-their-yacht-in-barge.html | EDWARD S. MOORES HOSTS UP-STATE; Give Luncheon on Their Yacht in Barge Canal Before Races at Saratoga Springs | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/east-hampton-plans-childrens-parties-garden-club-benefit-will-be.html | EAST HAMPTON PLANS CHILDREN'S PARTIES; Garden Club Benefit Will Be Held This Afternoon | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/would-defer-bills-of-those-in-draft-measure-to-give-respite-for.html | WOULD DEFER BILLS OF THOSE IN DRAFT; Measure to Give Respite for Payment Is Offered to House Group by War Department | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/auction-sales-auctioneers-may-register-advance-sales-in-this-column.html | AUCTION SALES Auctioneers may register advance sales in this column by telephoning LAckawanna 4-1000, Extension 290, or by mailing notices to Business News Department, New York Times, 229 West 43d Street. | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/rules-guard-plan-bars-state-jobs-illinois-attorney-general-says.html | RULES GUARD PLAN BARS STATE JOBS; Illinois Attorney General Says Muster Into the Army Means 'Constructive' Resignation WORLD WAR CASE CITED Legislators, Aldermen, Holders of State, County and City Offices Are Involved | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/milk-groups-meet-la-guardias-price-he-gets-92120-for-farmers-from.html | MILK GROUPS MEET LA GUARDIA'S PRICE; He Gets $92,120 for Farmers From Borden and Sheffied in Dispute Settlement REVIEWS HISTORY OF ROW Says $2.15 a Hundredweight Was Agreed On at Meeting Last August | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/nazis-warn-of-londons-peril.html | Nazis Warn of London's Peril | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/business-failures-off-latest-total-252-against-271-week-before-252.html | BUSINESS FAILURES OFF; Latest Total 252, Against 271 Week Before, 252 Year Ago | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/notables-at-rites-for-mrs-nicoll-mayor-la-guardia-among-200-persons.html | NOTABLES AT RITES FOR MRS. NICOLL; Mayor La Guardia Among 200 Persons at Church of the Transfiguration FLOWERS SENT BY GROUPS Dr. Randolph Ray and Rev. B.A.E. McLaughlin Read the Episcopal Service | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/burlingtons-helpful-police.html | BURLINGTON'S HELPFUL POLICE | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/irt-train-hits-man-thousands-delayed-times-sqare-tarnstiles-shut.html | I.R.T. TRAIN HITS MAN, THOUSANDS DELAYED; Times Sqare Tarnstiles Shut at 5 P.M.-- Accident at 14th St. | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/982-nazi-planes-downed-by-french-who-lost-306.html | 982 Nazi Planes Downed By French, Who Lost 306 | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/police-meet-here-today-lehman-la-guardia-valentine-to-address-state.html | POLICE MEET HERE TODAY; Lehman, La Guardia, Valentine to Address State Convention | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/city-to-save-jobs-of-men-wh0-serve-those-on-military-duty-will-have.html | CITY TO SAVE JOBS OF MEN WH0 SERVE; Those on Military Duty Will Have Their Promotion Rights Preserved, Kern Says PAY ALSO TO BE MADE UP Men to Get Full Salary for 30 Days, Then Enough to Keep Income Intact | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/report-soundings-on-destroyer-sale-congressmen-hear-roosevelt-is.html | REPORT SOUNDINGS ON DESTROYER SALE; Congressmen Hear Roosevelt Is Weighing Proposal and Testing Lawmakers' Stand THEIR APPROVAL NEEDED President Will Not Act to Send Ships to Britain Unless Assured of This, It Is Said | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/defers-utility-proposal-court-waits-for-sec-findings-on-associated.html | DEFERS UTILITY PROPOSAL; Court Waits for SEC Findings on Associated Gas Loan | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/bans-pricefixing-by-charcoal-trade-ftc-orders-end-to-practices-of.html | BANS PRICE-FIXING BY CHARCOAL TRADE; FTC Orders End to Practices of Fuel Agents and Makers | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/children-are-named-for-flood.html | Children Are Named for Flood | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/scalise-on-trial-in-60000-theft-from-building-service-union-two.html | Scalise on Trial in $60,000 Theft From Building Service Union; Two Jurors Are Selected on the First Day-- Sixty Counts in Indictment-- Maximum Penalty Would Be 545 Years | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/say-blitzkrieg-has-started.html | Say Blitzkrieg Has Started | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/gives-bondredemption-plan.html | Gives Bond-Redemption Plan | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/coop-land-venture-falls-6000-puerto-rican-sugar-acres-will-be.html | CO-OP LAND VENTURE FALLS; 6,000 Puerto Rican Sugar Acres Will Be Offered for Sale | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/john-davis-hatches-jr-have-son.html | John Davis Hatches Jr. Have Son | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/japan-arrests-19-in-drive-on-aliens-names-and-nationalities-of.html | JAPAN ARRESTS 19 IN DRIVE ON ALIENS; Names and Nationalities of Those Accused of Espionage Ara Not Revealed BRITISH EMBASSY A TARGET Police Divert March of 3,000 Demonstrators--U. S. Move in Shanghai Opposed | True | | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/styling-stressed-at-luggage-show-lighter-leathers-and-varied-sizes.html | STYLING STRESSED AT LUGGAGE SHOW; Lighter Leathers and Varied Sizes , Offered--Buyers Place Good Orders EXPENSIVE LINES LAG Most Gains in Medium-Price Ranges--Stone Urges That Better Goods Be Pushed | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/army-to-purchase-million-blankets-asks-quick-shipment-causing-trade.html | ARMY TO PURCHASE MILLION BLANKETS; Asks Quick Shipment, Causing Trade to Fear Scarcity for Consumer Market LISTS OTHER TEXTILES Opens Bids on Work Suits, Shoes--Marines Buy Ponchos and Gloves--Fabrics Quoted | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/us-vladeck-houses-get-first-tenants-moving-vans-leaue-furniture-for.html | U.S. VLADECK HOUSES GET FIRST TENANTS; Moving Vans Leaue Furniture for Overnight Fumigation | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/greyhound-trots-to-triumph-in-straight-heats-at-goshen-champion.html | Greyhound Trots to Triumph in Straight Heats at Goshen; CHAMPION VICTOR ON GRAND CIRCUIT Greyhound Wins Trotting Club Stake Easily From Sister Mary, a Stable-Mate BLACKHAWK FIRST IN PACE Opening-Day Crowd of 5,000 Bets $11,749 in Mutuels at Good Time Park | True | By Henry R. Ilsley Special To the New York Times. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/carryover-of-wheat-in-canada-a-record.html | Carryover of Wheat In Canada a Record | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/will-become-partner-in-maxon-ad-agency.html | Will Become Partner In Maxon Ad Agency | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/its-all-part-of-the-same-war.html | IT'S ALL PART OF THE SAME WAR | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/senators-down-trenton-83.html | Senators Down Trenton, 8-3 | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/horsbelisha-urges-a-100division-army-decries-british-concessions.html | HORS-BELISHA URGES A 100-DIVISION ARMY; Decries British Concessions and Calls for Defense of Empire | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/stronger-nazi-beer-gives-joy-to-berlin-malt-content-returned-to-10.html | STRONGER NAZI BEER GIVES JOY TO BERLIN; Malt Content Returned to 10% as Grain Supply Grows | True | Wireless to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/condition-of-reserve-member-banks-in-101-cities-aug-7.html | Condition of Reserve Member Banks in 101 Cities Aug. 7 | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/appeals-tax-claim-capital-company-san-francisco-fights-1348799-levy.html | APPEALS TAX CLAIM; Capital Company, San Francisco Fights $1,348,799 Levy | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/empire-governments-to-confer.html | Empire Governments to Confer | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/harvard-scientist-perishes-in-desert-body-of-dr-je-wolff-found.html | HARVARD SCIENTIST PERISHES IN DESERT; Body of Dr. J.E. Wolff Found Beside Car in the Mojave | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/writers-baseball-puts-terry-in-dark-umpires-confused-decision.html | WRITERS' BASEBALL PUTS TERRY IN DARK; Umpire's Confused Decision Enables Brooklyn Scribes to Tie New York, 14-14 | True | Special to THE NEW YORK TIMES. | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/newark-building-leased-from-plan-clothing-company-rents-from-church.html | NEWARK BUILDING LEASED FROM PLAN; Clothing Company Rents From Church Structure to Be Built at 164 Market Street WATERFRONT PLOT SOLD Iron and Steel Firm Takes Over Lehigh Valley Tract in Jersey City | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/add-to-duties-at-gimbels-eckhouse-ziminsky-and-helser-get-more.html | ADD TO DUTIES AT GIMBELS; Eckhouse, Ziminsky and Helser Get More Responsibilities | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/121-at-el-centro-five-die.html | 121 at El Centro; Five Die | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/scouts-clash-in-minnesota-game-as-materiel-lack-hampers-action-new.html | Scouts Clash in Minnesota Game As Materiel Lack Hampers Action; New Cavalry Unit in Debut | True | By Hanson W. Baldwin Special To the New York Times. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/ballroom-hula-tried-out-dance-teachers-see-adaptation-of-step-at.html | BALLROOM HULA TRIED OUT; Dance Teachers See Adaptation of Step at Convention | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/louis-dornay-tenor-sang-in-many-operas-netherlandsborn-singer-dies.html | LOUIS DORNAY, TENOR, SANG IN MANY OPERAS; Netherlands-Born Singer Dies at Huntington, L.I., Home | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/quits-salvationist-post-hw-taft-to-be-succeeded-by-son-as-advisory.html | QUITS SALVATIONIST POST; H.W. Taft to Be Succeeded by Son as Advisory Board Head | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/advertising-news-and-notes-ehret-to-bottle-beer-again.html | Advertising News and Notes; Ehret to Bottle Beer Again | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/canadian-wheat-policy-department-of-agriculture-cites-tax-and.html | CANADIAN WHEAT POLICY; Department of Agriculture Cites Tax and Storage Items | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/chamberlain-leaves-hospital.html | Chamberlain Leaves Hospital | True | Special Cable to THE NEW YORK TIMES | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/annalist-index-gains-wholesale-commodities-at-792-against-previous.html | ANNALIST INDEX GAINS; Wholesale Commodities at 79.2, Against Previous 78.6 | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/nazis-capture-160000-horses.html | Nazis Capture 160,000 Horses | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/17-sue-civil-service-board-for-questioning-question-mark-on-a.html | 17 Sue Civil Service Board for Questioning Question Mark on a Questionable Question | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/miss-wolfenden-triumphs-twice-in-opening-of-manchester-tennis.html | Miss Wolfenden Triumphs Twice In Opening of Manchester Tennis; ADVANCE IN TOURNAMENT AT MANCHESTER | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/culviner-sets-pace-on-great-south-bay-gains-lead-on-points-for-fhe.html | CULVINER SETS PACE ON GREAT SOUTH BAY; Gains Lead on Points for the Junior Sailing Title | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/spots-on-sun-are-gaining.html | Spots on Sun Are Gaining | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/italian-reported-captured.html | Italian Reported Captured | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/clash-on-india-frontier-british-lose-two-officers-and-marauders.html | CLASH ON INDIA FRONTIER; British Lose Two Officers and Marauders Five Men in Fight | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/buffalo-blacks-jerseys-giebell-runs-bison-streak-to-5-in-row-with.html | BUFFALO BLACKS JERSEYS; Giebell Runs Bison Streak to 5 in Row With 4-0 Victory | True | | C1B 465639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/grandever-defeats-chance-sweet-by-length-and-half-at-saratoga.html | Grandever Defeats Chance Sweet By Length and Half at Saratoga; Longden Completes a Double With Thatcher Entry in Onondaga Handicap--Meade Is First on Sanawick and Equistone | True | By Bryan Field Special To the New York Times. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/morris-says-draft-would-lead-nation-into-dictatorship-approves.html | MORRIS SAYS DRAFT WOULD LEAD NATION INTO DICTATORSHIP; Approves Selective Service for War but Denounces It as a Device in Peacetime VANDENBERG AIDS ATTACK He Says in Senate Debate the Volunteer Quota System Is Working--Burke in Defense | True | By Frank L. Kluckhohn Special To the New York Times | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/city-island-house-sold-apartment-house-site-bought-in-the-bronx.html | CITY ISLAND HOUSE SOLD; Apartment House Site Bought in the Bronx | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/italy-to-protest-death-of-albanian-action-wiil-be-taken-in-athens.html | ITALY TO PROTEST DEATH OF ALBANIAN; Action Will Be Taken in Athens for Murder of Irredentist Allegedly by Greeks PRESS CONTINUES DRIVE Editorials Charge 'Despotism'--Incident Is Not Expected to Lead to War, However | True | By Camille M. Cianfarra Wirelss To the New York Times. | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/dorothy-epstein-a-bride-married-to-john-d-sicher-at-the-home-of-her.html | DOROTHY EPSTEIN A BRIDE; Married, to John D. Sicher at the Home of Her Parents | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 465639 |
| 1940-08-13 | 1940-08-13 | https://www.nytimes.com/1940/08/13/archives/long-island-man-drowns-city-policewoman-is-rescued-at-a-bathing.html | LONG ISLAND MAN DROWNS; City Policewoman Is Rescued at a Bathing Beach | True | Special to THE NEW YORK TIMES. | C1B 465639 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/reds-ruled-off-ballot-bay-state-board-says-they-failed-to-obey-vote.html | REDS RULED OFF BALLOT; Bay State Board Says They Failed to Obey Vote Laws | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/thomas-is-ahead-in-idaho-senator-leads-six-rivals-in-race-for.html | THOMAS IS AHEAD IN IDAHO; Senator Leads Six Rivals in Race for Republican Nomination | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/litt-d-to-navarro-tomas-spanish-philologist-is-honored-at.html | LITT. D. TO NAVARRO TOMAS; Spanish Philologist Is Honored at Middlebury Schools Exercises | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/pompeo-m-maresi-new-york-lawyer-well-known-as-a-collector-of-birds.html | POMPEO M. MARESI; New York Lawyer Well Known as a Collector of Birds | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/5-organizations-get-bequest-of-200000-will-share-equally-under-the.html | 5 ORGANIZATIONS GET BEQUEST OF $200,000; Will Share Equally Under the Will of E.L. Lueder | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/chinese-list-air-victories.html | Chinese List Air Victories | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/marcantonio-files-for-primary-race-radical-republican-of-the.html | MARCANTONIO FILES FOR PRIMARY RACE; Radical Republican of the Twentieth Congressional District Redesignated O'CONNOR TO MAKE FIGHT Labor Party Will Engage in a City-Wide Contest for Rule of Organization | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/chile-honors-a-german-frau-faupel-gets-medal-from-ambassador-to.html | CHILE HONORS A GERMAN; Frau Faupel Gets Medal From Ambassador to Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/bullion-gold.html | BULLION; Gold | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/renews-driving-licenses-state-will-begin-action-at-issuing-offices.html | RENEWS DRIVING LICENSES; State Will Begin Action at Issuing Offices on Monday | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/asks-textile-wage-ruling.html | Asks Textile Wage Ruling | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/art-colony-at-new-city-wins-limit-on-pigs-after-plea-is-made-by.html | Art Colony at New City Wins Limit on Pigs After Plea Is Made by Maxwell Anderson | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/refugee-9-ready-to-plead-for-ships-english-girl-goes-to-capital.html | REFUGEE, 9, READY TO PLEAD FOR SHIPS; English Girl Goes to Capital Prepared to Make Speech to Senate Committee USE OF SCHOONER OFFERED Harold Stanley Accepts Post as Chairman of Campaign Here to Aid Children | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/missing-records-spir-rca-inquiry-senator-tobey-calls-testimony-of.html | MISSING RECORDS SPIR RCA INQUIRY; Senator Tobey Calls Testimony of Corporation's Lawyer at Hearing 'Strange and Weird' | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/war-guilt-charge-lodged-in-france-unnamed-former-officials-and.html | WAR GUILT CHARGE LODGED IN FRANCE; Unnamed Former Officials and Aides Accused in Court of 'Betraying' State | True | By P.j. Philip Wireless To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/barbetta-floored-wins-takes-count-of-9-then-beats-lee-in-queensboro.html | BARBETTA, FLOORED, WINS; Takes Count of 9, Then Beats Lee in Queensboro Arena Bout | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/bulgaria-backed-by-russian-press-newspapers-stress-dobruja-must-be.html | BULGARIA BACKED BY RUSSIAN PRESS; Newspapers Stress Dobruja Must Be Given by Rumania to Former Owner HUNGARY SEES TALK SOON Bucharest Says the Negotiations on Transylvania WillBe Started Next Week | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/ingalls-joins-willkie-drive.html | Ingalls Joins Willkie Drive | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/skipper-defies-moscow-latvian-ship-ordered-to-russia-coming-here.html | SKIPPER DEFIES MOSCOW; Latvian Ship, Ordered to Russia, Coming Here From Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/buys-candlewood-lake-plot.html | Buys Candlewood Lake Plot | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/in-the-nation-when-the-road-of-politics-is-sharply-upgrade.html | In The Nation; When the Road of Politics Is Sharply Upgrade | True | By Arthur Krock | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/dance-at-bolton-landing-miss-gay-niedringhaus-dinner-hostess-before.html | DANCE AT BOLTON LANDING; Miss Gay Niedringhaus Dinner Hostess Before Junior Event | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/bomblike-device-found-in-radio-city-liquidfilled-pipe-detected-in.html | BOMB-LIKE DEVICE FOUND IN RADIO CITY; Liquid-Filled Pipe Detected in R.C.A. Building | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/july-newsprint-output-record-at-445287-tons.html | July Newsprint Output Record at 445,287 Tons | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/new-power-plant-nears-completion-head-of-shawinigan-concern-sees-no.html | NEW POWER PLANT NEARS COMPLETION; Head of Shawinigan Concern Sees No Shortage of Electricity in Quebec | True | | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/uruguay-confirms-nazi-plot-menace-minister-of-defense-explains.html | URUGUAY CONFIRMS NAZI PLOT MENACE; Minister of Defense Explains Purchase of 5,000 Rifles From Brazil in June PAPERS STILL DENY PERIL Germans Have Been Released and Have Brought Suit-- U.S. Attitude Blamed | True | By John W. White Wireless To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/bees-win-with-4-in-sixth-4-to-l-after-magerkurth-evicts-terry-giant.html | Bees Win With 4 in Sixth, 4 to l, After Magerkurth Evicts Terry; Giant Manager Banished for Third Time in 27-Year Career--Young's Error Leads to 3 Unearned Runs-- Tobin Wins | True | By Louis Effrat Special To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/mildred-e-fagan-girl-scout-publicity-secretary-for-last-10-years-is.html | MILDRED E. FAGAN; Girl Scout Publicity Secretary for Last 10 Years Is Dead | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/mgr-delehanty-funeral-many-priests-at-rites-for-pastor-killed-in.html | MGR. DELEHANTY FUNERAL; Many Priests at Rites for Pastor Killed in Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/tennis-players-feted-in-newport-are-luncheon-guests-at-home-of.html | TENNIS PLAYERS FETED IN NEWPORT; Are Luncheon Guests at Home of James Stewart Cushmans --100 Attend Party YACHTING FLEET ARRIVES Mrs. Henry Walters, Mrs. John Russell Pope and Mrs. J.H. Prentice Entertain | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/roosevelt-at-desk-will-see-johnson-new-post-is-already-offered.html | ROOSEVELT AT DESK; WILL SEE JOHNSON; New Post Is Already Offered Ex-Assistant Secretary of War, Resigned WELLES VISITS PRESIDENT Discussions Are Believed to Concern Events Abroad-- 'Defense Stamp' Up | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/field-of-nine-to-face-barrier-today-in-15th-hambletonian-stake-at.html | Field of Nine to Face Barrier Today in 15th Hambletonian Stake at Goshen; SPENCER SCOTT, 3-2, FAVORED IN CLASSIC Dunbar Bostwick's Kuno Likely to Be Second Choice Today in Hambletonian Stake 40,000 ATTENDANCE SEEN Bill Gallon Annexes Tompkins Memorial Trot-- 8 Set Down for Beating Barrier | True | By Henry R. Ilsley Special To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/dodgers-stopped-by-rain-lead-phils-30-after-one-inning-doubleheader.html | DODGERS STOPPED BY RAIN; Lead Phils, 3-0, After One Inning -- Double-Header Today | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/rev-patrick-barry-bishop-in-florida-71-head-of-st-augustine-roman.html | REV. PATRICK BARRY, BISHOP IN FLORIDA, 71; Head of St. Augustine Roman Catholic Diocese Dies | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/oppenheim-still-held-in-france.html | Oppenheim Still Held in France | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/woman-disappears-on-great-lakes-ship-murder-of-mrs-mozee-of-nome-by.html | WOMAN DISAPPEARS ON GREAT LAKES SHIP; Murder of Mrs. Mozee of Nome by Robbers Is One Theory | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/mrs-beta-bijur-to-wed-roxys-daughter-engaged-to-lh-levy-son-of.html | MRS. BETA BIJUR TO WED; Roxy's Daughter Engaged to L.H. Levy, Son of Ex-Borough Head | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/9120-aliens-sent-out-of-britain.html | 9,120 Aliens Sent Out of Britain | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/british-disperse-german-warships-mosquito-fleet-in-channel-attacks.html | BRITISH DISPERSE GERMAN WARSHIPS; Mosquito Fleet in Channel Attacks Larger Squadron of Nazi Vessels | True | By Robert P. Post Special Cable To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/public-parks-tennis-put-off.html | Public Parks Tennis Put Off | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/orders-safety-devices-new-york-central-eventually-will-equip-550.html | ORDERS SAFETY DEVICES; New York Central Eventually Will Equip 550 Locomotives | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/indians-top-tigers-on-error-in-9th-65-increase-league-lead-to-two.html | INDIANS TOP TIGERS ON ERROR IN 9TH, 6-5; Increase League Lead to Two Games as Meyer's Misplay Lets in Winning Run GORSICA WEAKENS IN 7TH Detroit Pitcher Routed After Giving 2 Hits in 6 Innings --16,128 Watch Game | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/walsh-calls-sale-of-ships-act-of-war-disputes-gen-pershings-plea.html | WALSH CALLS SALE OF SHIPS ACT OF WAR; Disputes Gen. Pershing's Plea for Transfer of 50 to Britain | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/letters-to-the-times-european-relief-discussed-hoover-proposals.html | Letters to The Times; European Relief Discussed Hoover Proposals Evoke Variety of Opinions and Suggestions | True | LAURENCE STAPLETON. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/home-sold-in-teaneck-nj.html | Home Sold in Teaneck, N.J. | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/mrs-smith-is-reelected-as-president-of-wctu.html | Mrs. Smith Is Re-elected As President of W.C.T.U. | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/green-now-fights-labor-act-changes-tells-senate-committee-not-all.html | GREEN NOW FIGHTS LABOR ACT CHANGES; Tells Senate Committee Not All House Amendments Are Acceptable to A.F.L. MEMBERS DOUBT REVISION They Hold That Opposition by Unions Probably Will Bar Immediate Action | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/merry-knight-sixlength-victor-over-snow-in-saratoga-feature-gilbert.html | Merry Knight Six-Length Victor Over Snow in Saratoga Feature; Gilbert, Longden and Arcaro Score Riding Doubles--Jockey Novak Suffers Possible Skull Fracture From Fall in Chase | True | By Bryan Field Special To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/a-vote-of-confidence.html | A VOTE OF CONFIDENCE | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/murchison-renews-jute-duty-demand-tells-planters-move-would-lift.html | MURCHISON RENEWS JUTE DUTY DEMAND; Tells Planters Move Would Lift Cotton Use 500,000 Bales | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/poor-way-to-raise-money.html | POOR WAY TO RAISE MONEY | True | | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/george-c-pearce-actor-more-than-50-years-created-nanky-poo-role-here.html | GEORGE C. PEARCE; Actor More Than 50 Years-- Created Nanky Poo Role Here | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/shifts-to-republicans-mrs-hereford-dugan-a-former-democrat-attacks.html | SHIFTS TO REPUBLICANS; Mrs. Hereford Dugan, a Former Democrat, Attacks New Deal | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/impatient-troops-push-beyond-goal-officers-have-a-difficult-task-in.html | IMPATIENT TROOPS PUSH BEYOND GOAL; Officers Have a Difficult Task in Restraining Up-State Attacking Force SOLDIERS' WORK PRAISED Army Men Assert Problems Are Handled Better Than in Any Recent Games | True | By Kenneth Campbell Special To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/florell-hats-on-view-he-shows-only-forward-tipped-with-high.html | FLORELL HATS ON VIEW; He Shows Only Forward Tipped, With High, Unblocked Crowns | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/mrs-horatio-g-curtis-boston-bankers-widow-dies-at-94was-born-in-new.html | MRS. HORATIO G. CURTIS; Boston Banker's Widow Dies at 94-- Was Born in New York | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/new-price-demand-by-dairy-farmers-schedule-formulated-within-two.html | NEW PRICE DEMAND BY DAIRY FARMERS; Schedule Formulated Within Two Days of Anniversary of Last Year's Strike | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/quotations-and-other-news-of-the-commodity-markets-stoploss-orders.html | Quotations and Other News of the Commodity Markets; STOP-LOSS ORDERS CAUGHT IN WHEAT All Deliveries Drop to New Low Levels for the Season-- Net Losses to 1c CORN RESISTS PRESSURE List Holds Within a Narrow Range to End Unchanged to c Higher | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/democrats-2-to-1-in-california.html | Democrats 2 to 1 in California | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/mens-wear-sales-better-for-july-73-of-association-members-had.html | MEN'S WEAR SALES BETTER FOR JULY; 73% of Association Members Had Volume Equal To or Above 1939 BEST GAINS MADE ON HATS Style Data Put Separate Sports Coats in Demand for Fall Season | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/revolutionary-relics-found.html | Revolutionary Relics Found | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/business-world-buyer-registrations-higher.html | Business World; Buyer Registrations Higher | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/cg-palmer-survivor-of-siege-of-lucknow-dies-in-canada-in-93d-year.html | C.G. PALMER; Survivor of Siege of Lucknow Dies in Canada in 93d Year | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/sues-to-make-mayor-fill-marshals-jobs-brooklyn-man-brings-action-in.html | SUES TO MAKE MAYOR FILL MARSHALS' JOBS; Brooklyn Man Brings Action in Behalf of Candidates | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/food-stamp-plan-in-kings-will-include-peddlers.html | Food Stamp Plan in Kings Will Include Peddlers | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/japan-intensifies-propaganda-work-ito-exambassador-placed-in-charge.html | JAPAN INTENSIFIES PROPAGANDA WORK; Ito, Ex-Ambassador, Placed in Charge of Combination of All Information Offices | True | Wireless to THE NEW YORK TIMES. | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/ace-golf-laurels-annexed-by-bruns-he-puts-ball-closest-to-hole-in.html | ACE GOLF LAURELS ANNEXED BY BRUNS; He Puts Ball Closest to Hole in Long Island Event | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; RETAILERS PREDICT 7% FALL SALES RISE Expect Gain in Buying Power to Lift Department Store Volume, Survey Shows DEFENSE LEADING FACTOR War Continuation, Farm Income Also Important--MostBudgets Unchanged | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/h-van-a-browers-saratoga-hosts-entertain-with-a-luncheon-at-their-h.html | H. VAN A. BROWERS SARATOGA HOSTS; Entertain With a Luncheon at Their Home--Mrs. Silas Mason Also Has Guests MISS GILMOUR HONORED She and F.X. Lawson Feted at a Dinner--Fitz Eugene Dixons Give Luncheon | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/new-family-court-to-open.html | New Family Court to Open | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/missing-man-found-dead-bm-harvey-aircraft-company-official-believed.html | MISSING MAN FOUND DEAD; B.M. Harvey, Aircraft Company Official, Believed Suicide | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/eugene-cf-ernst-a-retired-architect-consultant-on-brooklyn-bridge.html | EUGENE C.F. ERNST, A RETIRED ARCHITECT; Consultant on Brooklyn Bridge Construction Once in Ministry | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/retailers-lease-east-side-stores-space-in-hotel-westbury-is-taken.html | RETAILERS LEASE EAST SIDE STORES; Space in Hotel Westbury Is Taken by Jeweler | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/financial-markets-aerial-blitzkrieg-against-britain-produces-losses.html | FINANCIAL MARKETS; Aerial Blitzkrieg Against Britain Produces Losses of 2 to 5 Points in Stocks--Selling Bolsters Volume | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/magistrate-ousted-as-under-age.html | Magistrate Ousted as Under Age | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/police-department.html | Police Department | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/dutch-circulation-off-gold-holdings-increase-due-to-buying-of-coin.html | DUTCH CIRCULATION OFF; Gold Holdings Increase, Due to Buying of Coin by the Bank | True | Wireless to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/british-shell-has-cable-to-entangle-nazi-planes.html | British Shell Has Cable To Entangle Nazi Planes | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/scouts-to-see-gift-fruit-sold.html | Scouts to See Gift Fruit Sold | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/jackson-instructs-aides-on-hatch-act-circular-to-federal-attorneys.html | JACKSON INSTRUCTS AIDES ON HATCH ACT; Circular to Federal Attorneys Tells 13 Offenses, With Fines or Jail Terms Specified PROSECUTION PROMISED Attorney General Says Department Will Not Undertake toAnswer General Inquiries | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/wife-of-browder-queried-on-entry-appears-at-ellis-island-on.html | WIFE OF BROWDER QUERIED ON ENTRY; Appears at Ellis Island on Washington Order to Check Her Status in U.S. IS A NATIVE OF RUSSIA Officials Here Silent on Result of Hearing--Deportation Is a Possibility | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/free-sterling-here-climbs-above-4-nears-the-official-rate-to-close.html | FREE STERLING HERE CLIMBS ABOVE $4; Nears the Official Rate to Close 2 Cents Up at $4.00 | True | | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/willkie-demands-democrats-return-advertising-money-says-they-should.html | WILLKIE DEMANDS DEMOCRATS RETURN ADVERTISING MONEY; Says They Should Pay Back $640,000 Corporations Put Into Campaign Books HITS POLITICAL MACHINES Landon, Joining in Attack, Asserts New Deal Relies on Them to Stay in Power | True | By James C. Hagerty Special To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/train-passengers-to-march-in-elwood-sixty-coach-groups-saturday.html | TRAIN PASSENGERS TO MARCH IN ELWOOD; Sixty Coach Groups Saturday Will Form as Many Parades | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/movie-studios-plan-foreign-broadcasts-five-will-cooperate-with-nbc.html | MOVIE STUDIOS PLAN FOREIGN BROADCASTS; Five Will Cooperate With NBC to Combat Propaganda | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/fire-department.html | Fire Department | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/pass-bill-to-ease-the-20day-wait-house-and-senate-back-plan-to.html | PASS BILL TO EASE THE '20-DAY WAIT'; House and Senate Back Plan to Speed Issues Under the Securities Act MEASURE TO WHITE HOUSE Plan Is Amendment to Investment Trust Law Awaiting Roosevelt's Signature | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/less-copper-on-hand-215823-tons-july-31-compared-with-199586-june.html | LESS COPPER ON HAND; 215,823 Tons July 31 Compared With 199,586 June 30 | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/liquor-group-elects-shapiro.html | Liquor Group Elects Shapiro | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/pageant-opening-at-southampton-debutante-aides-at-southampton-fete.html | PAGEANT OPENING AT SOUTHAMPTON; DEBUTANTE AIDES AT SOUTHAMPTON FETE | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/madrid-protests-british-blockade-refuses-to-accept-illegal.html | MADRID PROTESTS BRITISH BLOCKADE; Refuses to Accept 'Illegal' Supervision of Imports, Envoy Tells Halifax REBUILDING NEEDS CITED London Disclaims Desire to Block Reconstruction But Makes No Formal Reply | True | By James B. Reston Wireless To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/truck-financing-detailed-for-icc-stock-issues-for-proposed-merger.html | TRUCK FINANCING DETAILED FOR I.C.C.; Stock Issues for Proposed Merger of Eastern Lines Put at $28,000,000 FIGURES GIVEN BY BANKER J.H. Arnold of Kuhn, Loeb & Co. Says Underwriting Spread Would Near $4,000,000 | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/ecuador-requires-permits.html | Ecuador Requires Permits | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/saves-two-children-railroad-gateman-snatches-youngsters-from-path.html | SAVES TWO CHILDREN; Railroad Gateman Snatches Youngsters From Path of Train | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/adkins-leads-in-arkansas-early-returns-give-him-margin-in.html | ADKINS LEADS IN ARKANSAS; Early Returns Give Him Margin in Governorship Primary | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/stadium-will-close-its-season-tonight-smallens-to-conduct.html | STADIUM WILL CLOSE ITS SEASON TONIGHT; Smallens to Conduct All-Sibelius Program at Final Concert | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/17000-gems-stolen-at-long-island-home-southampton-residence-of-dh.html | $17,000 GEMS STOLEN AT LONG ISLAND HOME; Southampton Residence of D.H. McConnell Is Robbed | True | Special to THE NEW YORK TIMES. | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/lithuania-voids-church-weddings-legality-divorce-is-introduced-in.html | Lithuania Voids Church Weddings' Legality; Divorce Is Introduced in Catholic Country | True | Wireless to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/robbed-of-40000-gems-new-york-salesmans-car-is-forced-to-curb-in.html | ROBBED OF $40,000 GEMS; New York Salesman's Car Is Forced to Curb in Chicago | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/three-waves-of-bombers-raid-southampton-100-civilians-in-shelter.html | Three Waves of Bombers Raid Southampton; 100 Civilians in Shelter Escape Direct Hit | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/carnegie-fund-staff-9-weeks-without-pay-dr-butler-finds-way-to-send.html | CARNEGIE FUND STAFF 9 WEEKS WITHOUT PAY; Dr. Butler Finds Way to Send Money to Group in France | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/zink-routs-lehman-60-60.html | Zink Routs Lehman, 6-0, 6-0 | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/hails-3fold-gains-of-havana-parley-but-quisenberry-warns-that-new.html | HAILS 3-FOLD GAINS OF HAVANA PARLEY; But Quisenberry Warns That New Unity Can Be Periled by Politics Here 2 PHASES TO TRADE PLAN Loans for Immediate Needs First, Then Long-Range Program to Raise Living Standards | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/nash-on-allstar-squad-completes-list-for-game-sept-4-men-to-report.html | NASH ON ALL-STAR SQUAD; Completes List for Game Sept. 4 -- Men to Report Sunday | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/8-more-selected-for-scalise-jury-british-flier-aids-americans-in.html | 8 MORE SELECTED FOR SCALISE JURY; BRITISH FLIER AIDS AMERICANS IN DEFENSE PLANS | True | Times Wide World | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/news-of-the-stage-labor-stage-to-give-pageant-on-oct-5lady-in-the.html | NEWS OF THE STAGE; Labor Stage to Give Pageant on Oct. 5-- 'Lady in the Dark' the New Title for Lawrence Show | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/cards-with-shoun-vanquish-cubs-51-mize-leads-11hit-attack-on-french.html | CARDS, WITH SHOUN, VANQUISH CUBS, 5-1; Mize Leads 11-Hit Attack on French With 33d Homer-- Leiber Connects | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/760-are-entered-for-us-amateur-ten-former-champions-listed-to-play.html | 760 ARE ENTERED FOR U.S. AMATEUR; Ten Former Champions Listed to Play in Title Golf at Winged Foot, Sept. 9-14 SOMERVILLE AN ABSENTEE Canadian Star With Military Forces in England--Ferrier of Australia in Field | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/sailplane-at-new-height-barringers-barograph-records-14100-feet-in.html | SAILPLANE AT NEW HEIGHT; Barringer's Barograph Records 14,100 Feet in Idaho | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/state-police-hear-warning-on-nazis-poletti-tells-conference-here.html | STATE POLICE HEAR WARNING ON NAZIS; Poletti Tells Conference Here That Propaganda Is Sent Even to Officials LEHMAN SPEAKS AT DINNER Says We Cannot Tolerate 5th Column Activities--2,000 Attending 3-Day Meeting | True | Times Wide World | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/events-today.html | Events Today | True | | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/roosevelt-orders-reform-on-budget-standardized-form-is-required.html | ROOSEVELT ORDERS REFORM ON BUDGET; Standardized Form Is Required From All Agencies to Give Prompt, Adequate Data SMITH WELCOMES RULING Director May Use Michigan Model System in Building Up National Program | True | By John H. Crider Special To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/fair-will-widen-carnival-program-styled-for-the-autumn-by-an.html | FAIR WILL WIDEN CARNIVAL PROGRAM; STYLED FOR THE AUTUMN BY AN AMERICAN DESIGNER | True | By Robert S. Bird | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/huge-shipping-loss-is-denied-by-britain-weeks-total-put-at-75124.html | HUGE SHIPPING LOSS IS DENIED BY BRITAIN; Week's Total Put at 75,124 Tons--Nazis Gave It as 232,743 | True | Wireless to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/to-direct-merchandising-of-wt-grant-company.html | To Direct Merchandising Of W.T. Grant Company | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/pagan-burial-for-elite-guard.html | Pagan Burial for Elite Guard | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/reports-of-activities-in-the-real-estate-market-village-will-get-a.html | Reports of Activities in the Real Estate Market; VILLAGE WILL GET A '10 DOWNING ST.' Facsimile of British Premier's Residence Will Be Address of Apartment Building 41-3 EAST 7TH ST. IS SOLD Owner Relinquishes Stores and 22-Unit Structure After 31 Years | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/dog-chews-5-10-bills-owner-says-so-what.html | Dog Chews $5, $10 Bills, Owner Says, 'So What?' | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/music-union-bars-boston-symphony-petrillo-says-he-will-not-let-it.html | MUSIC UNION BARS BOSTON SYMPHONY; Petrillo Says He Will Not Let It Play With His Men, Make Records or Go on Air HE ALSO BANS VIRTUOSOS Heifetz, Iturbi and Zimbalist Named--RCA Unit Told They Must Not Be Engaged | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/large-suite-taken-at-21-east-79th-st-other-apartments-leased-in.html | LARGE SUITE TAKEN AT 21 EAST 79TH ST.; Other Apartments Leased in Buildings at 737; 277 and 925 Park Avenue FIVE SIGN IN NEW BUILDING They Rent Units in 18-Story House Under Construction at 50 Park Avenue | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/shelling-of-coast-is-puzzling-britain-inquiries-unable-to-link.html | 'SHELLING' OF COAST IS PUZZLING BRITAIN; Inquiries Unable to Link Blasts With Nazi Guns in France | True | Wireless to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/75000-pearlset-gown-to-be-sold-by-red-cross.html | $75,000 Pearl-Set Gown To Be Sold By Red Cross | True | Times Wide World | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/lands-big-striped-bass-mclaughlin-takes-a-20pounder-for-glen-cove.html | LANDS BIG STRIPED BASS; McLaughlin Takes a 20-Pounder for Glen Cove Record | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/sees-us-as-hat-center-dobbs-reports-swiss-pass-up-italian-sources.html | SEES U.S. AS HAT CENTER; Dobbs Reports Swiss Pass Up Italian Sources to Buy Here | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/term-communist-held-libelous.html | Term 'Communist' Held Libelous | True | Special Cable to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/10000000-savings-bank-life-insurance-already-sold-in-state-under.html | $10,000,000 Savings Bank Life Insurance Already Sold in State Under the New Law | True | | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/524-out-of-957-pass-bar-examinations-state-board-publishes-names-of.html | 524 OUT OF 957 PASS BAR EXAMINATIONS; State Board Publishes Names of Candidates Qualified for Certificates MUST TAKE FURTHER TESTS Applicants Certified Are to Show Fitness in Judicial District Final Checks | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/berliners-ride-bicycles-in-full-dress-to-weddings.html | Berliners Ride Bicycles In Full Dress to Weddings | True | Wireless to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/38-offer-blood-to-wounded.html | 38 Offer Blood to Wounded | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/french-reported-firm-in-indochina-governor-said-to-be-ready-to-face.html | FRENCH REPORTED FIRM IN INDO-CHINA; Governor Said to Be Ready to Face Any Situation Arising From Japanese Threat TOKYO LOOKS TO INDIES Netherland Envoy Confers With Foreign Minister--Newspaper Attacks Our Interest | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/invaders-of-britain-expected-to-use-gas-plan-to-trick-scots-by.html | INVADERS OF BRITAIN EXPECTED TO USE GAS; Plan to Trick Scots by Playing Bagpipes Also Foreseen | True | Special Cable to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/nazi-boast-of-ruling-air-cut-off-by-british-raid.html | Nazi Boast of Ruling Air Cut Off by British Raid | True | Special Cable to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/rev-dr-henry-sluyter-pastor-of-the-second-reformed-church-in.html | REV. DR. HENRY SLUYTER; Pastor of the Second Reformed Church in Paterson 19 Years | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/britons-refuse-to-let-nazi-raids-fluster-them.html | Britons Refuse to Let Nazi Raids Fluster Them | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/40c-leather-wage-minimum-set.html | 40c Leather Wage Minimum Set | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/quezon-is-reported-planning-visit-here-he-is-said-to-be-anxious-to.html | QUEZON IS REPORTED PLANNING VISIT HERE; He Is Said to Be Anxious to Oust Sayre as Commissioner | True | Wireless to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/two-leases-provide-for-business-growth-properties-on-west-63d-st.html | TWO LEASES PROVIDE FOR BUSINESS GROWTH; Properties on West 63d St. and East 81st St. Rented | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/copenhagen-buys-in-bonds.html | Copenhagen Buys in Bonds | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/timetable-of-program-of-notifying-willkie.html | Timetable of Program Of 'Notifying Willkie | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/plane-loss-heavy-78-reich-craft-downed-biggest-days-bag-of-war.html | PLANE LOSS HEAVY; 78 Reich Craft Downed, Biggest Day's Bag of War, London Says SOUTHAMPTON IS BOMBED Industrial Midlands Object of Night Raids--17 Nazi Air Bases Are Attacked | True | By James MacDonald Special Cable To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/sports-writer-is-killed-in-auto.html | Sports Writer Is Killed in Auto | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/vinton-p-breese-authority-on-dogs-a-judge-at-more-than-300-shows-he.html | VINTON P. BREESE, AUTHORITY ON DOGS; A Judge at More Than 300 Shows, He Wrote Column for The Sun 18 Years DIES IN NEW JERSEY AT 61 Artist, Ex-Editor on Town and Country, Also Contributed to Other Publications | True | Special to THE NEW YORK TIMES. | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/marine-awards-listed-suppliers-named-for-fabrics-new-army-bids.html | MARINE AWARDS LISTED; Suppliers Named for Fabrics-- New Army Bids Asked | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/keezer-action-delayed-city-college-committee-again-puts-off.html | KEEZER ACTION DELAYED; City College Committee Again Puts Off Decision on Presidency | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/gets-100000000th-pair-of-shoes.html | Gets 100,000,000th Pair of Shoes | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/cudahy-home-on-clipper-violently-shocked-by-distortion-of-his-talk.html | Cudahy, Home on Clipper, 'Violently Shocked' By 'Distortion' of His Talk by British Press; CUDAHY CHEERED UPON RETURN HERE | True | Times Wide World | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/knudsen-promises-planes-to-britain-he-tells-purvis-1300-to-1400-a.html | KNUDSEN PROMISES PLANES TO BRITAIN; He Tells Purvis 1,300 to 1,400 a Month May Be Possible by the End of 1941 | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/shortage-in-labor-halts-road-jobs-jersey-abandons-emergency-program.html | SHORTAGE IN LABOR HALTS ROAD JOBS; Jersey Abandons Emergency Program as WPA Cannot Supply Enough Help MEN ON DEFENSE WORK More Private Employment Also Cited as Cause-- Projects Cut Relief Rolls | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/steel-output-rises-contraseasonally-export-and-domestic-demand-hold.html | Steel Output Rises Contra-Seasonally; Export and Domestic Demand Hold Steady | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/screen-news-here-and-in-hollywood-twentieth-centuryfox-buys-ready.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Twentieth Century-Fox Buys 'Ready, Willing and Beautiful' as Betty Grable Vehicle ONE PICTURE OPENS TODAY 'The Great McGinty,' Written and Directed by Preston Sturges, at Paramount | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/athens-is-warned-accomplice-of-britain-says-rome-as-greeks-cling-to.html | ATHENS IS WARNED; 'Accomplice' of Britain, Says Rome, as Greeks Cling to Guarantee ALBANIANS FIGHT ITALIANS Sharp Clashes Reported as Mountaineers Rebel at Army Service Call | True | Times Wide World, passed by British Censor | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/death-rate-in-city-shows-sharp-drop-figure-for-last-week-is-the.html | DEATH RATE IN CITY SHOWS SHARP DROP; Figure for Last Week Is the Lowest Since September, 1938 | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/hr-woodrow-dies-utility-executive-vice-president-of-consolidated.html | H.R. WOODROW DIES; UTILITY EXECUTIVE; Vice President of Consolidated Edison in Charge of Design, Planning and Inventory ELECTED TO POST IN 1937 Was Director in the Brooklyn Affiliate-- Active in Field for 29 Years | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/canadian-golf-pros-tie-leonard-and-kerry-return-280s-play-off-for.html | CANADIAN GOLF PROS TIE; Leonard and Kerry Return 280s -- Play Off for Title Today | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/5000-trained-by-nya-in-radio-for-defense-williams-says-number-could.html | 5,000 TRAINED BY NYA IN RADIO FOR DEFENSE; Williams Says Number Could Be Tripled Within a Month | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/bombs-at-brunswick.html | BOMBS AT BRUNSWICK | True | | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/willkiettes-open-drive-tomorrow-100-young-women-to-give-out-buttons.html | 'WILLKIETTES' OPEN DRIVE TOMORROW; 100 Young Women to Give Out Buttons and Literature in Streets and Subways TO WEAR BRIGHT UNIFORMS Volunteers Will Be in Red, White and Blue-- 8,000 Wanted for Campaign | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/transport-loading-american-refugees-preparations-are-made-for-trip.html | TRANSPORT LOADING AMERICAN REFUGEES; Preparations Are Made for Trip With Royalty From Petsamo | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/troth-announced-of-marianna-adair-atlanta-girl-will-be-wed-to.html | TROTH ANNOUNCED OF MARIANNA ADAIR; Atlanta Girl Will Be Wed to William Mason Rees in the Autumn | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/bob-williams-to-hartford.html | Bob Williams to Hartford | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/australian-crash-killed-ten-men-staff-officer-added-to-list-of.html | AUSTRALIAN CRASH KILLED TEN MEN; Staff Officer Added to List of Three Cabinet Members and Other Plane Victims | True | Wireless to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/young-wood-entered-in-gold-cup-contest-allens-hotsy-totsy-iii-also.html | YOUNG WOOD ENTERED IN GOLD CUP CONTEST; Allen's Hotsy Totsy III Also Added to Speed-Boat Field | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/news-of-wood-field-and-stream-judges-are-selected.html | NEWS OF WOOD, FIELD AND STREAM; Judges Are Selected | True | By Lincoln A. Werden | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/newport-our-gibraltar-under-plan-navy-studies.html | Newport Our 'Gibraltar' Under Plan Navy Studies | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/transfer-tax-clarified-for-firms-reorganizing.html | Transfer Tax Clarified For Firms Reorganizing | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/mrs-michael-loughman-widow-of-former-state-tax-commission-head-dies.html | MRS. MICHAEL LOUGHMAN; Widow of Former State Tax Commission Head Dies | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/to-be-autumn-bride-jeanne-schoenberger-engaged-to-donald-l-newborg.html | TO BE AUTUMN BRIDE; Jeanne Schoenberger Engaged to Donald L Newberg, Lawyer | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/bathrobe-workers-win-employers-agree-to-pay-rises-after-oneday.html | BATHROBE WORKERS WIN; Employers Agree to Pay Rises After One-Day Stoppage | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/biggest-nazi-raids-bomb-coast-areas-berlin-says-growing-pressure.html | BIGGEST NAZI RAIDS BOMB COAST AREAS; Berlin Says Growing Pressure Aims to Push British Back-- Plane Bag Put at 96 | True | By C. Brooks Peters Wireless To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/utility-deal-approved.html | Utility Deal Approved | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/athletics-prevail-63-turn-back-senators-as-babich-outpitches.html | ATHLETICS PREVAIL, 6-3; Turn Back Senators as Babich Outpitches Leonard | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/says-willkies-dictum-holds-fate-of-draft-bill.html | Says Willkie's Dictum Holds Fate of Draft Bill | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/french-ships-in-britain-bag-first-nazi-planes.html | French Ships in Britain Bag First Nazi Planes | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/71800-relief-to-british-allied-fund-reports-on-gifts-sent-this.html | $71,800 RELIEF TO BRITISH; Allied Fund Reports on Gifts Sent This Month | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/topics-in-wall-street-the-market-falls.html | TOPICS IN WALL STREET; The Market Falls | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/english-plane-is-due-second-trip-of-reestablished-service-likely.html | ENGLISH PLANE IS DUE; Second Trip of Re-established Service Likely This Week | True | | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/mary-shields-engaged.html | Mary Shields Engaged | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/wage-rise-is-in-dispute-various-new-zealand-interests-show.html | WAGE RISE IS IN DISPUTE; Various New Zealand Interests Show Divergence | True | Special Cable to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/bronx-sales-include-sixfamily-dwelling-metcalf-avenue-property-is.html | BRONX SALES INCLUDE SIX-FAMILY DWELLING; Metcalf Avenue Property Is Sold by Garcia Estate | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/roosevelt-losses-in-big-cities-shown-gop-presidential-nominee-in.html | ROOSEVELT LOSSES IN BIG CITIES SHOWN; G.O.P. PRESIDENTIAL NOMINEE IN CONFERENCE | True | Times Wide World | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/captures-5000-spiders-dr-gertsch-of-natural-history-museum-brings.html | CAPTURES 5,000 SPIDERS; Dr. Gertsch of Natural History Museum Brings Them Here | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/material-standards-on-cosmetics-chosen-toilet-goods-association.html | MATERIAL STANDARDS ON COSMETICS CHOSEN; Toilet Goods Association Acts on Three Ingredients | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/maid-held-in-3000-theft.html | Maid Held in $3,000 Theft | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/de-f-grants-give-bar-harbor-party-honor-dg-brinton-thompsons-at-a.html | DE F. GRANTS GIVE BAR HARBOR PARTY; Honor D.G. Brinton Thompsons at a Dinner of Reverie Cove | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/french-actress-in-auto-accident.html | French Actress in Auto Accident | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/third-mp-killed-in-war-sat-for-manchester-division-lord.html | THIRD M.P. KILLED IN WAR; Sat for Manchester Division-- Lord Shuttleworth Missing | True | Special Cable to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/nazis-disapproval-of-vichy-rule-seen-barring-of-return-to-paris-is.html | NAZIS' DISAPPROVAL OF VICHY RULE SEEN; Barring of Return to Paris Is Laid to Acts Annulling Earlier Appeasement INTRIGUE FOR POWER CITED Col. de la Rocque Woos Foe's Favor--Royalist Plan Is Laid to Chautemps | True | By George Axelsson Wireless To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/old-upstate-tavern-now-being-restored-landmark-in-garrison-dates.html | Old Up-State Tavern Now Being Restored; Landmark in Garrison Dates Back to 1761 | True | By Lee E. Cooper | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/profit-tax-splits-industry-groups-commerce-chamber-urges-a-delay-of.html | PROFIT TAX SPLITS INDUSTRY GROUPS; Commerce Chamber Urges a Delay of Year While N.A.M. Favors 1940 Levy | True | By Henry N. Dorris Special To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/us-admiral-speeds-to-shanghai-dispute-on-defense-is-intensified.html | U.S. Admiral Speeds to Shanghai; Dispute on Defense Is Intensified; Hart to Participate in Meeting Tomorrow to Decide Whether Marines Take Over British Areas-- Japanese Bar Plan | True | Wireless to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/news-of-markets-in-european-cities-london-tends-to-cheerfulness-but.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Tends to Cheerfulness But Volume Is Small--the Gilt-Edge List Gains BERLIN CONTINUES STRONG Operations by Banks a Factor -- Amsterdam Bourse Has Buoyant Session | True | Wireless to THE NEW YORK TIMES. | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/booksauthors.html | Books-Authors | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/4-large-projects-filed-in-brooklyn-details-are-submitted-for-two.html | 4 LARGE PROJECTS FILED IN BROOKLYN; Details Are Submitted for Two Apartments, an Industrial Building and a Church TOTAL COST IS $925,000 Six-Story Flat Housing 114 Families to Be Built at 112-40 East 2d St. | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/shabby-garb-patriotic-under-new-british-tax.html | Shabby Garb 'Patriotic' Under New British Tax | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/adding-to-city-hall-park.html | ADDING TO CITY HALL PARK | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/hambletonian-day.html | HAMBLETONIAN DAY | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/proamerican-group-supported-by-tunney-former-boxer-announces-new.html | 'PRO-AMERICAN' GROUP SUPPORTED BY TUNNEY; Former Boxer Announces New National Youth Foundation | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/new-york-printers-win-rout-indianapolis-82-as-zaner-allows-only.html | NEW YORK PRINTERS WIN; Rout Indianapolis, 8-2, as Zaner Allows Only Four Hits | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/art-used-in-films-to-be-shown-here-canvases-painted-for-screen.html | ART USED IN FILMS TO BE SHOWN HERE; Canvases Painted for Screen Production May Be Seen at The Associated Galleries 12 PICTURES IN DISPLAY Work by Grant Wood, Thomas Benton and George Biddle in Walter Wanger Collection | True | By Edward Alden Jewell | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/windsor-resumes-golf-in-bermuda-plays-with-aide-and-attracts.html | WINDSOR RESUMES GOLF IN BERMUDA; Plays With Aide and Attracts Crowd--Nassau Plans Made | True | Special Cable to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/designations-filed-for-the-primaries.html | Designations Filed for the Primaries | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/says-vichy-assures-jews-no-antisemitic-laws-planned-correspondent.html | SAYS VICHY ASSURES JEWS; No Anti-Semitic Laws Planned, Correspondent Declares | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/professors-draft-democracy-credo-faculty-at-teachers-college.html | PROFESSORS DRAFT DEMOCRACY CREDO; Faculty at Teachers College Signing 60-Point Document Clarifying Its Ideals | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/outside-weakness-hits-cotton-prices-list-opens-higher-but-drops.html | OUTSIDE WEAKNESS HITS COTTON PRICES; List Opens Higher, but Drops Back 10 Points to End 5 to 8 Points Down CERTIFICATED STOCK CUT Absence of Usual Hedging in Liverpool Widens Premium Over New York | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/parker-is-defeated-by-joe-hunt-in-newport-tennis-upset-navy-star.html | Parker Is Defeated by Joe Hunt in Newport Tennis Upset; NAVY STAR WINNER IN TWO-HOUR MATCH Brilliant Volleying Enables Hunt to Eliminate Parker by 6-1, 12-14, 7-5 ALLOO SURPRISES MULLOY Triumphs, 6-3, 7-5, and Enters Quarter-Finals--Schroeder, Shields, McNeill Advance | True | By Allison Danzig Special To the New York Times. | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/ship-union-offers-list-for-defense-independent-officers-labor-group.html | SHIP UNION OFFERS LIST FOR DEFENSE; Independent Officers' Labor Group to Compile Roster of Those Available MEN ASKED TO REGISTER Public Call Is Issued to All Holding Licenses--Program Gets Federal Approval | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/stage-group-plans-war-relief-drive-theatre-wing-of-allied-fund-to.html | STAGE GROUP PLANS WAR RELIEF DRIVE; Theatre Wing of Allied Fund to Collect Small Donations From Audiences in Fall | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/books-published-today.html | Books Published Today | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/somaliland-gains-reported-by-italy-village-of-adadleh-said-to-have.html | SOMALILAND GAINS REPORTED BY ITALY; Village of Adadleh Said to Have Been Taken, but Repulse Is Announced by Britain | True | Wireless to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/hails-filipino-security-general-grunert-on-42d-year-of-occupation.html | HAILS FILIPINO SECURITY; General Grunert on 42d Year of Occupation Urges Democracy | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/british-await-us-ships-parents-hear-evacuation-speed-depends-on-our.html | BRITISH AWAIT U.S. SHIPS; Parents Hear Evacuation Speed Depends on Our Laws | True | Wireless to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/heads-fashion-department.html | Heads Fashion Department | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/sharp-gain-made-by-paper-company-international-paper-and-power.html | SHARP GAIN MADE BY PAPER COMPANY; International Paper and Power Cleared $8,899,433 in Half Year, $90,167 in 1939 GROSS SALES $77,206,590 Results of Operations by Other Companies With Comparative Figures | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/weekly-for-prisoners-germans-distribute-illustrated-paper-among-war.html | WEEKLY FOR PRISONERS; Germans Distribute Illustrated Paper Among War Captives | True | Wireless to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/kill-deadliest-snake-army-men-in-panama-victors-over-big-bushmaster.html | KILL DEADLIEST SNAKE; Army Men in Panama Victors Over Big Bushmaster | True | Special Cable to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/clipper-at-canton-is-held-for-repairs-minor-damage-gives-the-party.html | CLIPPER AT CANTON, IS HELD FOR REPAIRS; Minor Damage Gives the Party Time for Exploration | True | By Harold Callender Wireless To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/warehouse-strike-voted-power-granted-conditionally-to-call-out-6500.html | WAREHOUSE STRIKE VOTED; Power Granted Conditionally to Call Out 6,500 Men | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/sports-of-the-times-the-big-trottin-match.html | Sports of the Times; The Big Trottin' Match | True | Reg. U.S. Pat Off. By John Kieran | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/martin-names-wigglesworth.html | Martin Names Wigglesworth | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/asks-tool-requisition.html | Asks Tool Requisition | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/the-battle-over-britain.html | THE BATTLE OVER BRITAIN | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/petain-bares-ban-on-return-to-paris-urges-patience-as-he-reveals.html | PETAIN BARES BAN ON RETURN TO PARIS; Urges Patience as He Reveals Nazis Object Because Some Conditions Are Not Met VICHY 'PURGE' INDICATED Marshal Charges Executives With 'Inertia or Treason' in Retarding Reforms | True | By G.h. Archambault Wireless To the New York Times. | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/summer-suitings-for-41-advanced-12-22-c-rises-by-american-woolen.html | SUMMER SUITINGS FOR '41 ADVANCED; 12 -22 c Rises by American Woolen Are in Line With Trade Expectations SIMILAR BASIS FOR OTHERS Clothing Producers Reported Planning to Lift Output of Lightweight Suits | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/state-keeps-jobs-for-men-in-guard-full-pay-less-military-pay-is.html | STATE KEEPS JOBS FOR MEN IN GUARD; Full Pay Less Military Pay Is Assured by Lehman to Civil Service Lists Called Up SCHECHTER DEFINES RULE Rights to Be Protected During Absence--Policy Applies to the Naval Militia | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/nicholson-back-in-nicaragua.html | Nicholson Back in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/football-giants-arrive-training-camp-in-orangeburg-will-be-opened.html | FOOTBALL GIANTS ARRIVE; Training Camp in Orangeburg Will Be Opened Tomorrow | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/albert-jagger-57-a-singing-teacher-exheadmaster-of-the-brown-school.html | ALBERT JAGGER, 57, A SINGING TEACHER; Ex-Headmaster of the Brown School of Tutoring Here Dies in Wellsville, N.Y. SANG IN CHURCHES OF CITY Had Been Soloist at Heavenly Rest--Once Librarian of Mendelssohn Glee Club | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/swiss-warn-of-coal-shortage.html | Swiss Warn of Coal Shortage | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/archduke-felix-in-court.html | Archduke Felix in Court | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/british-abandon-aim-to-tax-newspapers-books-and-periodicals-also.html | BRITISH ABANDON AIM TO TAX NEWSPAPERS; Books and Periodicals Also Win Exemption After Protests | True | Special Cable to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/swiss-city-has-a-raid-alarm.html | Swiss City Has a Raid Alarm | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/military-trend-seen-for-fall-dance-steps-the-pickle-latest-in.html | Military Trend Seen for Fall Dance Steps; 'The Pickle,' Latest in Jitterbugging, Shown | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/40000-in-west-await-war-call-puget-sound-wilderness-is-scene-ninth.html | 40,000 in West Await 'War' Call; Puget Sound 'Wilderness' Is Scene; Ninth Corps Mobilizes Its Red and Blue Armies--National Guard to Try Out System of Combat Teams | True | By Hanson W. Baldwin Special To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/spanish-refugees-irked-canadian-official-says-many-in-mexico-seek.html | SPANISH REFUGEES IRKED; Canadian Official Says Many in Mexico Seek to Leave | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/son-to-mrs-john-davis-hatch.html | Son to Mrs. John Davis Hatch | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/willkie-in-new-movie-second-information-please-short-features.html | WILLKIE IN NEW MOVIE; Second 'Information Please' Short Features Candidate | True | | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/buckbee-victor-on-links-posts-72-73145-at-innis-arder-to-win.html | BUCKBEE VICTOR ON LINKS; Posts 72, 73-145 at Innis Arder to Win Greenwich Amateur | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/for-20000000-plane-plant.html | For $20,000,000 Plane Plant | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/foreigners-draw-heavily-on-earmarked-gold-here.html | Foreigners Draw Heavily On Earmarked Gold Here | True |  | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/wallace-notification-set-aug-29-in-des-moines.html | Wallace Notification Set Aug. 29 in Des Moines | True |  | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/restricts-sale-of-stock-jersey-racing-body-sets-track-limit-of-175.html | RESTRICTS SALE OF STOCK; Jersey Racing Body Sets Track Limit of 175 Stockholders | True |  | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/ozone-park-taxpayer-traded.html | Ozone Park Taxpayer Traded | True |  | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True |  | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/gerard-backs-conscription.html | Gerard Backs Conscription | True |  | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLDS FAIR | True |  | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/training-to-continue-mechanics-courses-in-schools-will-be-carried.html | TRAINING TO CONTINUE; Mechanics' Courses in Schools Will Be Carried On | True |  | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/connpastor-bout-off-until-sept-5-fight-prevented-by-rain-at-polo.html | CONN-PASTOR BOUT OFF UNTIL SEPT. 5.; Fight, Prevented by Rain at Polo Grounds, to Be Held in the Garden Ring CHANGE IN TITLE PLANS Battle Between Victor, Louis Delayed Till Later in Year or Next June | True | By James P. Dawson | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/yanks-run-streak-to-5-in-row-with-double-victory-before-32172.html | Yanks Run Streak to 5 in Row With Double Victory Before 32,172; Giants Bow; CHAMPIONS CRUSH RED SOX, 9-1, 19-8 Joe DiMaggio Bats In 8 Yanks in Nightcap, Gets 2 Homers, 4 Other Blows in 2 Games RUSSO PITCHES A 5-HITTER Rain Twice Halts Opener and Darkness Ends Next Fray in 7th-Foxx Wastes No. 27 | True | By John Drebinger | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/baldwin-property-in-long-island-deals-store-and-apartment-sold-by.html | BALDWIN PROPERTY IN LONG ISLAND DEALS; Store and Apartment Sold by Mortgage Company | True |  | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/schmeling-in-the-army-he-is-rumored-to-be-in-training-as-a.html | SCHMELING IN THE ARMY; He is Rumored to Be in Training as a Parachutist at Stendal | True | Wireless to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/7800000-of-loans-by-housing-groups-several-banking-houses-get-share.html | $7,800,000 OF LOANS BY HOUSING GROUPS; Several Banking Houses Get Share in Financing of Four Texas Municipalities NEW PUERTO RICAN ISSUE United States Department of Interior Calls for Bids on $500,000 of Bonds | True |  | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/netherlander-executed-treason-trial-is-believed-first-in.html | NETHERLANDER EXECUTED; Treason Trial Is Believed First in German-Occupied Regions | True |  | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True |  | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/big-pet-show-to-be-held-citywide-contest-today-at-childrens-aid.html | BIG PET SHOW TO BE HELD; City-Wide Contest Today at Children's Aid Society | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/east-hampton-scene-of-dinner-and-bridge-mrs-edward-e-bartlett-jr.html | EAST HAMPTON SCENE OF DINNER AND BRIDGE; Mrs. Edward E. Bartlett Jr. Has Guests at Her Dune Home | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/sabotage-in-rail-wreck-in-burma.html | Sabotage in Rail Wreck in Burma | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/bomb-found-in-ymca.html | 'Bomb' Found in Y.M.C.A. | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/wilson-to-catch-for-reds.html | Wilson to Catch for Reds | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/ship-strike-near-end-most-of-900-out-at-bethlehem-yards-expected.html | SHIP STRIKE NEAR END; Most of 900 Out at Bethlehem Yards Expected Back Today | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/merlesmiths-yacht-leads-12meters-on-run-to-newport-navy-cup-annexed.html | Merle-Smith's Yacht Leads 12-Meters on Run to Newport; NAVY CUP ANNEXED BY NORTHERN LIGHT Tioga Too, Mistress Also Win as New York Y.C. Fleet Sails 31-Mile Course VIM AND NYALA DEFEATED Spinnaker Trouble at Start Slows Vanderbilt Sloop-- 27 Craft Compete | True | By James Robbins Special To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/auction-sales.html | AUCTION SALES | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/magazine-linage-rise-restricted.html | Magazine Linage Rise Restricted | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/area-in-carolinas-isolated-by-flood-50-to-100-persons-homeless-as.html | AREA IN CAROLINAS ISOLATED BY FLOOD; 50 to 100 Persons Homeless as the Rivers Rise After Heavy Downpour LANDSLIDES COVER ROADS Only One Route From the East Is Open to Asheville, Where Water Mains Go Out | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/business-record.html | BUSINESS RECORD | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/daily-oil-output-declines-in-week-united-states-production-off.html | DAILY OIL OUTPUT DECLINES IN WEEK; United States Production Off 18,250 Barrels to 3,475,200 -- Sharp Gain in California GASOLINE RESERVE LOWER Crude Runs to Stills Drop-- Imports of Petroleum for Domestic Use Decrease | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/comfort-stressed-in-fall-fashions-clare-potter-combines-ease-and.html | COMFORT STRESSED IN FALL FASHIONS; Clare Potter Combines Ease and Appearance in Town and Country Clothes NEW DESIGNS DROP WAIST Increasing Movement Toward Slimmer Silhouette Is Met by Use of Wide Belt | True | By Virginia Pope | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/mexican-peasants-guarding-capital-supporters-of-avila-camacho.html | MEXICAN PEASANTS 'GUARDING' CAPITAL; Supporters of Avila Camacho Brought In to Prevent Coup by Opposition | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/army-plans-upset-by-delay-in-draft-wheeler-hits-bill-gen-shedd-says.html | ARMY PLANS UPSET BY DELAY IN DRAFT; WHEELER HITS BILL; Gen. Shedd Says Schedule for 900,000 Men by Oct. 1 Is Put Back to Jan. 1 at Least SENATOR FOR SMALL FORCE Attacks Stimson and Others Supporting Measure--Many More Speeches to Come | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/mrs-talley-killed-in-12story-plunge-wife-of-the-former-general.html | MRS. TALLEY KILLED IN 12-STORY PLUNGE; Wife of the Former General Sessions Judge Falls While Opening a Window | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/apology-by-parliament-assuages-gracie-fields.html | Apology by Parliament Assuages Gracie Fields | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/640000-loans-made-on-new-apartments-manhattan-and-queens-building.html | $640,000 LOANS MADE ON NEW APARTMENTS; Manhattan and Queens Building Projects Financed | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/la-guardia-refuses-to-greet-sign-men-irked-by-their-stand-on-zoning.html | LA GUARDIA REFUSES TO GREET SIGN MEN; Irked by Their Stand on Zoning--Harvey Assails Mayor | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/accepts-ftc-stipulation.html | Accepts FTC Stipulation | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/hail-america-on-cruise-virgin-islands-welcome-ship-at-first-stop.html | HAIL AMERICA ON CRUISE; Virgin Islands Welcome Ship at First Stop | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/sixman-football-guide-out.html | Six-Man Football Guide Out | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/dies-hearings-here-next-week.html | Dies Hearings Here Next Week | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/forecasts-output-of-3500000-autos-hh-curtice-says-industry-will.html | FORECASTS OUTPUT OF 3,500,000 AUTOS; H.H. Curtice Says Industry Will Profit From a Year of Good General Business SPEAKS AT BUICK PREVIEW Head of G.M. Division Looks for 10% Share--Compound Carburetion Adopted | True | By Reginald M. Cleveland Special To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/88-of-british-back-churchill-in-survey-highest-support-chamberlain.html | 88% OF BRITISH BACK CHURCHILL IN SURVEY; Highest Support Chamberlain Got Was 71%, Institute Says | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/failures-drop-in-4-lines-retail-division-shows-the-only-increase-in.html | FAILURES DROP IN 4 LINES; Retail Division Shows the Only Increase in Week | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/amsterdam-raids-cause-wide-havoc-hospital-hit-parts-of-city-set.html | AMSTERDAM RAIDS CAUSE WIDE HAVOC; Hospital Hit, Parts of City Set Afire by British Bombs--Near-by Areas Damaged NAZIS DENOUNCE ATTACKS Claim 16 of 23 Planes Shot Down in an Assault on the Danish City of Aalborg | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/mayor-to-aid-army-drive-to-put-first-of-12000-recruiting-posters-on.html | MAYOR TO AID ARMY DRIVE; To Put First of 12,000 Recruiting Posters on Express Truck | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/col-knox-leaves-paper-board-will-control-chicago-daily-news-in-his.html | COL. KNOX LEAVES PAPER; Board Will Control Chicago Daily News in His Absence | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/panthers-sign-shellogg.html | Panthers Sign Shellogg | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/son-to-hoffman-nickersons.html | Son to Hoffman Nickersons | True | Special to THE NEW YORK TIMES. | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/threeset-victory-to-miss-knowles-she-stops-miss-wolfenden-in.html | THREE-SET VICTORY TO MISS KNOWLES; She Stops Miss Wolfenden in Manchester Tennis--Miss Marble Triumphs Twice | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/reds-halt-pirates-in-10th-inning-43-f-mccormicks-homer-marks-2run.html | REDS HALT PIRATES IN 10TH INNING, 4-3; F. McCormick's Homer Marks 2-Run Rally in 9th and He Singles in Extra Frame | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/white-sox-triumph-43-wrights-double-in-ninth-with-appling-on-beats.html | WHITE SOX TRIUMPH, 4-3; Wright's Double in Ninth, With Appling On, Beats Browns | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/seized-in-20000-theft-former-employe-of-hotel-arrested-in.html | SEIZED IN $20,000 THEFT; Former Employe of Hotel Arrested in Prosecutor's Office | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/british-look-west-to-fill-trade-gap-us-and-the-latin-republics-held.html | BRITISH LOOK WEST TO FILL TRADE GAP; U.S. and the Latin Republics Held Only Field Left for New Export Drive REICH WARNS AMERICAS Press, Assailing Our Efforts, Insists Europe Alone Can Offer Market for Them | True | Special Cable to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/yearlings-bring-88100-son-of-watch-her-auctioned-for-7500-at.html | YEARLINGS BRING $88,100; Son of Watch Her Auctioned for $7,500 at Saratoga | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/jericho-poloists-rally-to-win-117-get-five-goals-in-last-two.html | JERICHO POLOISTS RALLY TO WIN, 11-7; Get Five Goals in Last Two Sessions While Blanking Wheatley Hills Four | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/newark-homer-in-9th-beats-rochester-54-kampouriss-32d-stops-league.html | NEWARK HOMER IN 9TH BEATS ROCHESTER, 5-4; Kampouris's 32d Stops League Leaders--Barley Wins 14th | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/buying-by-utilities-seen-poors-service-expects-a-sharp-expansion.html | BUYING BY UTILITIES SEEN; Poor's Service Expects a Sharp Expansion This Year | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/middletons-indian-harbor-crew-leads-in-junior-series-on-sound-nears.html | Middleton's Indian Harbor Crew Leads in Junior Series on Sound; Nears Sailing Title After Gaining Third and First Place Off Port Washington-- Murdock Annexes Morning Race | True | By Joseph M. Sheehan Special To the New York Times. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/the-social-security-act.html | THE SOCIAL SECURITY ACT | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/miss-orcutts-75-in-rain-takes-oneday-tourney-at-sands-point-white.html | Miss Orcutt's 75 in Rain Takes One-Day Tourney at Sands Point; White Beeches Star Triumphs in Field of 112 --Miss Irwin Ties Mrs. McNaughton for Runner-Up Honors With an 81 | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/huge-loans-aid-britain-15000000-is-turned-over-to-nation-without.html | HUGE LOANS AID BRITAIN; 15,000,000 Is Turned Over to Nation Without Interest | True | Wireless to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/utility-compromise-near-special-master-believes-end-of-midland-row.html | UTILITY COMPROMISE NEAR; Special Master Believes End of Midland Row in Sight | True | Special to THE NEW YORK TIMES. | C1B 465675 |
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/says-arming-needs-security-program-altmeyer-stresses-jobfinding-and.html | SAYS ARMING NEEDS SECURITY PROGRAM; Altmeyer Stresses Job-Finding and Income Aid as Factors in Economic Defense REVIEWS 5 YEARS OF LAW $3,000,000,000 Paid in Benefits to Five Eligible Groups--40,000,000 Workers Listed | True | Special to THE NEW YORK TIMES. | C1B 465675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-14 | 1940-08-14 | https://www.nytimes.com/1940/08/14/archives/plans-for-transamerica-case.html | Plans for Transamerica Case | True | | C1B 465675 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/german-success-and-german-failure-in-aerial-warfare.html | GERMAN SUCCESS AND GERMAN FAILURE IN AERIAL WARFARE | True | Times Wide World Cablephoto, passed yesterday by British Censor | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/burma-border-fortified-against-japanese-threat.html | Burma Border Fortified Against Japanese Threat | True | Wireless to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/italy-hints-greece-must-yield-epirus-diplomatic-pressure-strong.html | ITALY HINTS GREECE MUST YIELD EPIRUS; Diplomatic Pressure Strong-- Salonika Naval Base Seen as Ultimate Aim | True | Wireless to THE NEW YORK TIMES | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/fall-rush-begins-in-suite-renting-large-number-of-apartments-leased.html | FALL RUSH BEGINS IN SUITE RENTING; Large Number of Apartments Leased in Both East and West Side Houses 485 PARK AVENUE FILLED Commercial Attache in Paris of Venezuela Takes Unit in East 83d Street | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/aluminum-case-completed-by-us-but-longest-trial-in-history-of.html | ALUMINUM CASE COMPLETED BY U.S.; But Longest Trial in History of United States Will Not Be Ended Till Next Year DECISION WILL BE ORAL Life Is Too Short, Says Judge, Remarking It Would Take Two Years to Write Opinion | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/8-police-promotions-today.html | 8 Police Promotions Today | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/wctu-opposes-draft-bill.html | W.C.T.U. Opposes Draft Bill | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/french-prefects-to-fix-hours.html | French Prefects to Fix Hours | True | Wireless to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/silk-maker-urges-protected-fabrics-mills-with-small-output-of-fine.html | SILK MAKER URGES PROTECTED FABRICS; Mills With Small Output of Fine Goods Can Make U.S. Style Mart, Cheney Holds OUR MATERIALS PRAISED Fashion Experts Call Them Finest in World, but Mass Production Is Problem | True | By Kathleen McLaughlin | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/wallace-to-speak-here-on-food-plan-brooklyn-dealers-to-hear-him.html | WALLACE TO SPEAK HERE ON FOOD PLAN; Brooklyn Dealers to Hear Him Tomorrow Night at the Academy of Music 19,000 FAMILIES ENROLL 23,000, or 75% of Eligibles, Expected to Take Part in System Starting Sept. 3 | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/columbia-gas-co-has-record-income-gross-of-26146445-in-the-second.html | COLUMBIA GAS CO. HAS RECORD INCOME; Gross of $26,146,445 in the Second Quarter a New Peak for the Period | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/bond-notes.html | BOND NOTES | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/newark-shuts-out-rochester-4-to-o-jersey-squeeze-play-tops-buffalo.html | Newark Shuts Out Rochester, 4 to O; Jersey Squeeze Play Tops Buffalo; Bears Cat Red Wings' Lead to Game and Half as Washburn Pitches, Four-Hitter | True | | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/news-of-the-stage-tobacco-road-decides-to-remain-a-while-longer.html | NEWS OF THE STAGE; 'Tobacco Road' Decides to Remain a While Longer-- Gilbert and Sullivan Troupe Due Here | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/building-in-queens-sold-jamaica-ave-store-occupied-by-a-p-is-traded.html | BUILDING IN QUEENS SOLD; Jamaica Ave. Store Occupied by A. & P. Is Traded | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/durocher-clan-downs-phils-65-then-loses-by-96-before-24356.html | Durocher Clan Downs Phils, 6-5, Then Loses by 9-6 Before 24,356; Fitzsimmons, Though Relieved in 7th, Gains Credit for 12th Triumph--Rizzo Gets 3 Homers, Camilli, Medwick 1 Apiece | True | By Roscoe McGowen | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/clear-site-on-time-moses-warns-fair-he-wants-to-move-in-on-schedule.html | CLEAR SITE ON TIME, MOSES WARNS FAIR; He Wants to Move In on Schedule to Start New Park, He Tells the Mayor DEMOLITION WORRIES HIM Getting Down Buildings May Be Costly and Entail Delays, Official Declares | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/hollywood-stars-accused-as-reds-before-grand-jury-tone-march-cagney.html | HOLLYWOOD STARS ACCUSED AS REDS BEFORE GRAND JURY; Tone, March, Cagney, Bogart and Jean Muir Are Among Those Named in Testimony AS MEMBERS OR GIVERS Actors Deny Charges Made Against Them by Alleged Former Communist Official | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/fair-into-park.html | FAIR INTO PARK | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/free-pound-higher-as-supply-shrinks-experts-believe-this-type-of.html | FREE POUND HIGHER AS SUPPLY SHRINKS; Experts Believe This Type of Currency, Now at $4.02, Will Vanish From Market Soon CANADIAN DOLLAR 86.62C Rumors From London Reveal Sterling Agreement With Brazil and Chile in Offing | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/5000-more-police-for-the-city-urged-need-for-bigger-force-to-curb.html | 5,000 MORE POLICE FOR THE CITY URGED; Need for Bigger Force to Curb '5th Columnists' and Others Cited at Conference MAYOR'S PLAN OPPOSED O'Dwyer Urges Us to Deal With 'Constitutional Enemies' as With Burglars | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/louis-james-lucas-book-firm-official-secretary-of-the-macmillan-co.html | LOUIS JAMES LUCAS, BOOK FIRM OFFICIAL; Secretary of the Macmillan Co., Publishers, for 30 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/cards-nip-pirates-in-eleventh-by-76-walk-issued-to-pepper-martin-by.html | CARDS NIP PIRATES IN ELEVENTH BY 7-6; Walk Issued to Pepper Martin by Mace Brown Decides-- Frisch Is Banished | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/senate-lifts-pay-in-army-to-30-to-aid-enlisting-amendment-approved.html | SENATE LIFTS PAY IN ARMY TO $30 TO AID ENLISTING; Amendment Approved by Both Sides Is Adopted During Debate on Draft Bill KNOX WARNS OF NAZI WAYS Urging Broad Registration, He Tells House Group the Axis Would Try to Calm Us | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/group-acts-to-save-leaders-in-exile-emergency-rescue-committee.html | GROUP ACTS TO SAVE LEADERS IN EXILE; Emergency Rescue Committee Seeks Thus to Preserve European Culture | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/62-bronx-lots-sold-to-home-builders-3family-houses-disposed-of-by.html | 62 BRONX LOTS SOLD TO HOME BUILDERS; 3-Family Houses Disposed of by HOLC in Borough | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/countess-szechenyi-hostess-at-newport-entertains-for-tennis-players.html | COUNTESS SZECHENYI HOSTESS AT NEWPORT; Entertains for Tennis Players--Many See Yacht Races | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/red-cross-expert-sees-french-peril-allen-favors-sending-food-to.html | RED CROSS EXPERT SEES FRENCH PERIL; Allen Favors Sending Food to Occupied Zones, Especially to Prisoners of Nazis | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/observers-thrill-to-the-air-fights-dover-in-front-line-of-battle.html | OBSERVERS THRILL TO THE AIR FIGHTS; Dover, in Front Line of Battle, Calm--Citizens Hunt for Souvenirs of Raids PLANES FALL IN CLUSTERS Cables From Downed Balloons Crash Near Spectators Who See Lightship Bombed | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/financial-markets-stocks-move-narrowly-and-close-irregularly-lower.html | FINANCIAL MARKETS; Stocks Move Narrowly and Close Irregularly Lower on Reduced Volume; Commodities, Bonds Ease | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/theodore-pearsons-have-son.html | Theodore Pearsons Have Son | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/italian-and-british-military-objectives-reported-bombed.html | ITALIAN AND BRITISH MILITARY OBJECTIVES REPORTED BOMBED | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/new-hudson-line-shown-to-editors-models-for-1941-cover-wide-price.html | NEW HUDSON LINE SHOWN TO EDITORS; Models for 1941 Cover Wide Price Range With Six and Eight-Cylinder Cars | True | By Reginald M. Cleveland Special To the New York Times. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/city-to-fingerprint-night-club-staffs-valentine-drafts-drastic-new.html | CITY TO FINGERPRINT NIGHT CLUB STAFFS; Valentine Drafts Drastic New Rules to Clean Up Cabarets --Entertainers to Fight | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/balloon-at-planetarium-blows-up-in-the-heat.html | Balloon at Planetarium Blows Up in the Heat | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/dancing-ban-in-germany-may-be-blifzkrieg-sign.html | Dancing Ban in Germany May Be Blifzkrieg Sign | True | Wireless to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Gass | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/chefs-aid-new-york-fund-labors-support-is-gratifying-kimball-says.html | CHEFS AID NEW YORK FUND; Labor's Support Is Gratifying, Kimball Says on Getting $200 | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/7-win-fordham-awards-graduated-of-4-new-york-schools-get-1940.html | 7 WIN FORDHAM AWARDS; Graduated of 4 New York Schools Get 1940 Scholarships | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/captive-coal-mine-bill-signed.html | 'Captive' Coal Mine Bill Signed | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/4-more-ambulances-for-britain.html | 4 More Ambulances for Britain | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/noble-quits-post-as-hopkinss-aide-republican-who-helped-create-caa.html | NOBLE QUITS POST AS HOPKINSS AIDE; Republican Who Helped Create CAA Says He Has Fulfilled Roosevelt's Assignments | True | Special to THE NEW YORK TIMES. | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/11335631-order-for-planes-given-armys-largest-1941-contract-goes-to.html | $11,335,631 ORDER FOR PLANES GIVEN; Army's Largest 1941 Contract Goes to North American for 700 Training Craft NEW POLICIES ADOPTED Supplies to Be Accepted F.O.B. Factory--Split Bids Allowed in Move to Speed Arming | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/milicent-w-shinn-a-psychologist-82-authority-on-infant-behavior.html | MILICENT W. SHINN, A PSYCHOLOGIST, 82; Authority on Infant Behavior, Gained World Recognition for Work--Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/flynn-denounces-willkies-charge-asserts-nominee-has-been-machine.html | FLYNN DENOUNCES WILLKIE'S CHARGE; Asserts Nominee Has Been 'Machine Politician All His Adult Life' 'STRAW BOSS OF PARTY' Democratic Chairman-Elect Asks Why Republicans Have Not Refunded for 1936 Book | True | Times Wide World | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/apex-sues-the-union-in-sitdown-damage-hosiery-concern-asks-1171957.html | APEX SUES THE UNION IN SIT-DOWN DAMAGE; Hosiery Concern Asks $1,171,957 Over 1937 Strike | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/secret-society-ban-modified-in-france-public-officials-not.html | SECRET SOCIETY BAN MODIFIED IN FRANCE; Public Officials Not Penalized if They Drop Membership | True | Wireless to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/eden-hints-invasion-is-imminent-voices-his-faith-in-british-army.html | Eden Hints Invasion Is Imminent; Voices His Faith in British Army; War Secretary Says 'Second Phase of the Battle of Britain Appears to Be Opening'--Opinion Divided on Attack | True | By Robert P. Post Wireless To the New York Times. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/us-replies-to-note-on-baltic-nations-russia-demanded-envoys-leave.html | U.S. REPLIES TO NOTE ON BALTIC NATIONS; Russia Demanded Envoys Leave Three Countries by Aug 25 | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/3-nations-tighten-economic-control-italy-losing-overseas-trade.html | 3 NATIONS TIGHTEN ECONOMIC CONTROL; Italy, Losing Overseas Trade, Extends Price, Uses Curbs, Commerce Dept. Finds JAPAN PLANS LIKE MOVES And United Kingdom Outlines Its Regulations in Field More Fully | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/wadsworth-bill-scored-marcantonio-calls-drive-for-it-blitzkrieg-to.html | WADSWORTH BILL SCORED; Marcantonio Calls Drive for It 'Blitzkrieg' to Dictatorship | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/hitler-gives-goering-the-rank-of-marshal-air-force-chief-appears-in.html | HITLER GIVES GOERING THE RANK OF MARSHAL; Air Force Chief Appears in Shining Silver Gray Uniform | True | Wireless to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/acf-gets-32-bus-orders.html | A.C.F. Gets 32 Bus Orders | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/nazis-ban-more-us-films-metrogoldwynmayer-is-barred-as-antigerman.html | NAZIS BAN MORE U.S. FILMS; Metro-Goldwyn-Mayer Is Barred as Anti-German Producer | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/son-for-john-l-salomons.html | Son for John L. Salomons | True | | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/ships-for-children.html | SHIPS FOR CHILDREN | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/banking-theses-catalogue-out.html | Banking Theses Catalogue Out | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/laughing-horse-seen-in-pet-show-selecting-the-winners-in-pet-show.html | 'LAUGHING HORSE' SEEN IN PET SHOW; SELECTING THE WINNERS IN PET SHOW ON SULLIVAN STREET | True | Times Wide World | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/aids-maryland-guardsmen.html | Aids Maryland Guardsmen | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/zimbalist-closes-stadium-concerts-violinist-wins-plaudits-as.html | ZIMBALIST CLOSES STADIUM CONCERTS; Violinist Wins Plaudits as Smallens Conducts the Final Program of 23d Season AN ALL-SIBELIUS EVENING 18,000 Music Lovers Hear Zimbalist in Concerto--Cheers Greet 'Auld Lang Syne' | True | By Noel Straus | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/troth-announced-of-miss-grumbach-descendant-of-gershom-m-seixas.html | TROTH ANNOUNCED OF MISS GRUMBACH; Descendant of Gershom M. Seixas Will Become Bride of Henry Werner of This City SHE IS GOUCHER ALUMNA Fiance a Graduate of Horace Mann, Dartmouth and the N.Y.U. Law School | True | Ira L. Hill | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/3000-at-baseball-class-red-sox-stars-instruct-youngsters-at-worlds.html | 3,000 AT BASEBALL CLASS; Red Sox Stars Instruct Youngsters at World's Fair | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/defense-council-meets-lehman-confers-with-the-state-group-at-his.html | DEFENSE COUNCIL MEETS; Lehman Confers With the State Group at His Home Here | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/acts-in-estate-fight-surrogate-names-referee-to-hear-case-involving.html | ACTS IN ESTATE FIGHT; Surrogate Names Referee to Hear Case Involving $260,694 | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/oliver-harriman-stock-broker-dies-retired-member-of-harriman-keech.html | OLIVER HARRIMAN, STOCK BROKER, DIES; Retired Member of Harriman & Keech, 77, a Wall Street Figure for 50 Years ONE OF EIGHT CHILDREN Late Mrs. W.K. Vanderbilt His Sister--Was Incorporator of Steeplechase Group | True | Blank & Stoller | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/power-output-drops-less-than-seasonally-fine-areas-reduce-gains.html | Power Output Drops Less Than Seasonally; Fine Areas Reduce Gains Over a Year. | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Cablephoto, passes yesterday by British Censor | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/price-of-zinc-up-c-first-change-since-june-3-puts-the-metal-at-6-c.html | PRICE OF ZINC UP c; First Change Since June 3 Puts the Metal at 6 c | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/american-legion-will-sail-today-transport-to-leave-petsamo-as-soon.html | AMERICAN LEGION WILL SAIL TODAY; Transport to Leave Petsamo as Soon as Crown Princess of Norway Is Aboard SAFE CONDUCT REPORTED Americans Awaiting Voyage Praise the Courtesy of Finnish Officials | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/bootleg-vinylite-for-shoes-fought-carbide-carbon-seeks-to-stop.html | 'BOOTLEG' VINYLITE FOR SHOES FOUGHT; Carbide & Carbon Seeks to Stop Resale, Misuse of Material for Low-End Types TOXICITY IS HELD SLIGHT Percentage Only .003, Company Reports--High StyleModels Shown | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/fined-in-attack-on-jews-chief-new-moon-indian-avoids-20day-jail.html | FINED IN ATTACK ON JEWS; Chief New Moon, Indian, Avoids 20-Day Jail Term | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/20story-structure-is-sold-at-auction-broad-exchange-building-is.html | 20-STORY STRUCTURE IS SOLD AT AUCTION; Broad Exchange Building Is Taken Over by Prudential | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/weather-forces-lull-but-germans-say-their-pilots-shot-down-22.html | WEATHER FORCES LULL; But Germans Say Their Pilots Shot Down 22 British Planes | True | By C. Brooks Peters Wireless To the New York Times | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/republicans-wage-yorkville-fight-organization-backs-james-b-walker.html | REPUBLICANS WAGE YORKVILLE FIGHT; Organization Backs James B. Walker Jr. in Contest With McWilliams, Insurgent | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/fpc-sets-hearing-for-fuel-gas-unit-several-big-organizations-are.html | F.P.C. SETS HEARING FOR FUEL GAS UNIT; Several Big Organizations Are Listed as Owners of the Mississippi River Co. | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/tokyo-denies-a-rift-with-wang-on-terms-treaty-with-puppet-predicted.html | TOKYO DENIES A RIFT WITH WANG ON TERMS; Treaty With Puppet Predicted for Oct. 10 in Shanghai | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/18060293-earned-by-canadian-nickel-6-months-profit-equals-117.html | $18,060,293 EARNED BY CANADIAN NICKEL; 6 Months' Profit Equals $1.17 Common Share, Against $1.15 in Half Year of 1939 CHECKS IN U.S. CURRENCY Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/new-york-printers-lose-bow-to-detroit-nine-11-to-5-two-teams.html | NEW YORK PRINTERS LOSE; Bow to Detroit Nine, 11 to 5-- Two Teams Eliminated | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/tanpett-first-in-auto-race.html | Tanpett First in Auto Race | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/statendam-to-be-broken-uo.html | Statendam to Be Broken Uo | True | Wireless to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/12-issues-to-be-listed-ruling-by-stock-exchange-on-dealings-however.html | 12 ISSUES TO BE LISTED; Ruling by Stock Exchange on Dealings, However, Awaited | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/the-texts-of-the-communiques-issued-in-day-on-the-conflict-in.html | The Texts of the Communiques Issued in Day on the Conflict in Europe; British | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/fire-department.html | Fire Department | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/emergency-bridge-is-tested-by-army-troops-in-upstate-game-try-new.html | EMERGENCY BRIDGE IS TESTED BY ARMY; Troops in Up-State Game Try New Type of Rubber Floats in Assault Practice | True | By Kenneth Campbell Special To the New York Times. | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/willkie-proposes-a-politics-board-asks-for-nonpartisan-body-to.html | WILLKIE PROPOSES A POLITICS BOARD; Asks for Non-Partisan Body to Enforce the Hatch and Corrupt Practices Acts WITHOUT STAKE IN VOTING Public Life Must Be Rid of All Money Control, He Says-- Praises Independents | True | By James C. Hagerty Special To the New York Times. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/germans-torpedo-the-transylvania-cruise-vessel-known-here-had-been.html | GERMANS TORPEDO THE TRANSYLVANIA; Cruise Vessel, Known Here, Had Been Transformed Into an Armed Auxiliary MORE THAN 30 LIVES LOST 300 Officers and Men Landed From 16,923-Ton Liner--Oil Slick Seen by Clipper | True | Times Wide World | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/lehman-to-explain-state-guard-plan-governor-to-go-before-senate.html | LEHMAN TO EXPLAIN STATE GUARD PLAN; Governor to Go Before Senate Military Affairs Committee | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/chilean-production-high-industrial-outlook-goodnew-factories.html | CHILEAN PRODUCTION HIGH; Industrial Outlook Good--New Factories Authorized | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/coronado-exposition-opens.html | Coronado Exposition Opens | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/miss-nora-potter-long-island-bride-her-marriage-took-place.html | MISS NORA POTTER LONG ISLAND BRIDE; HER MARRIAGE TOOK PLACE YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/pennsylvania-relief-rolls-cut.html | Pennsylvania Relief Rolls Cut | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/costa-rica-to-curb-nazi-entries.html | Costa Rica to Curb Nazi Entries | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/area-near-tacoma-where-war-games-are-in-progress.html | AREA NEAR TACOMA WHERE WAR GAMES ARE IN PROGRESS | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/hall-signs-contract-as-rams-begin-work-star-joins-38-other-players.html | HALL SIGNS CONTRACT AS RAMS BEGIN WORK; Star Joins 38 Other Players in Drill at Cleveland | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/rev-ss-mitchell-78-a-minister-50-years-retired-episcopal-clergyman.html | REV. S.S. MITCHELL, 78, A MINISTER 50 YEARS; Retired Episcopal Clergyman Dies in North Plainfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/british-take-ship-for-transport.html | British Take Ship for Transport | True | Wireless to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/little-giants-win-32-to-end-bison-streak-at-five-in-row-east-hurls.html | Little Giants Win, 3-2, to End Bison Streak at Five in Row --East Hurls Well | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/excessprofitstax-as-framed-in-bill-proposed-options-for-credits-and.html | EXCESS-PROFITSTAX AS FRAMED IN BILL; Proposed Options for Credits and Corporations Receiving Them Shown by Text PROVISIONS FOR CAPITAL Equity Invested and Borrowed Funds and Other Items Included; Others Excluded | True | By Godfref N. Nelson | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/asks-destroyer-aid-now-london-correspondent-says-our-future-is-also.html | ASKS DESTROYER AID NOW; London Correspondent Says Our Future Is Also at Stake | True | | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/franklin-hhooper-is-killed-by-truck-editor-emeritus-of-encyclopedia.html | FRANKLIN H.HOOPER IS KILLED BY TRUCK; Editor Emeritus of Encyclopedia Brittanica, 78, Struck on Road Near Saranac Lake HELD POST FOR 39 YEARS Supervising of 5 Editions Covered 'Tremendous Changes'in Affairs of the World | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/wood-field-and-stream-weissmann-boasts-best-catch.html | WOOD, FIELD AND STREAM; Weissmann Boasts Best Catch | True | By Lincoln A. Werden | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/auction-sales.html | AUCTION SALES | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/shot-put-breaks-distance-record-runs-2-miles-6-furlongs-in-448-45.html | SHOT PUT BREAKS DISTANCE RECORD; Runs 2 Miles 6 Furlongs in 4:48 4-5 to Annex $2,500 Handicap at Chicago CHEICK RAMA GAINS PLACE Mrs. Evans's Entry Returns $5.40 In Shattering North American Standard | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/petains-radio-address-placed-in-school-studies.html | Petain's Radio Address Placed in School Studies | True | Wireless to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/brooklyn-homes-bought-residences-in-various-parts-of-borough-change.html | BROOKLYN HOMES BOUGHT; Residences in Various Parts of Borough Change Hands | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/japanese-delay-reply-to-germany-inner-cabinet-meeting-is-canceled.html | Japanese Delay Reply to Germany; Inner Cabinet Meeting Is Canceled; Issue Is Believed to Be Attitude Toward Netherland India--Continuation of 'Non-Involvement' Indicated | True | By Hugh Byas Wireless To the New York Times. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/pacific-phone-rates-hit-fcc-holds-interstate-tariffs-on-west-coast.html | PACIFIC PHONE RATES HIT; FCC Holds Interstate Tariffs on West Coast Are 'Unjust' | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/miss-emelie-davis-wed-she-becomes-bride-of-abraham-j-smith-in-home.html | MISS EMELIE DAVIS WED; She Becomes Bride of Abraham J. Smith in Home Ceremony | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/farm-milk-price-is-set-uniform-rate-is-168-a-hundredweight-for-july.html | FARM MILK PRICE IS SET; Uniform Rate Is $1.68 a Hundredweight for July | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/hungarian-bond-interest-payments-of-coupons-on-two-dollar-issues.html | HUNGARIAN BOND INTEREST; Payments of Coupons on Two Dollar Issues Announced | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/east-hampton-scene-of-dinner-and-bridge-mrs-ew-sinclair-and.html | EAST HAMPTON SCENE OF DINNER AND BRIDGE; Mrs. E.W. Sinclair and Daughter, Mrs. L.F. Bishop Jr., Give Fete | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/conn-to-fight-sept-6-date-with-pastor-is-changed-to-avoid-football.html | CONN TO FIGHT SEPT. 6; Date With Pastor Is Changed to Avoid Football Game Clash | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/pro-dodgers-get-cassiano.html | Pro Dodgers Get Cassiano | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/troth-made-known-of-mrs-mj-ferris-will-become-bride-of-george-e.html | TROTH MADE KNOWN OF MRS. M.J. FERRIS; Will Become Bride of George E. Clark, Princeton Graduate | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/former-governor-named-leader-of-church-body.html | Former Governor Named Leader of Church Body | True | Times Wide World | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/plan-board-approves-chelsea-housing-unit-commission-sets-boundaries.html | PLAN BOARD APPROVES CHELSEA HOUSING UNIT; Commission Sets Boundaries for $4,625,000 Project | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/big-manhunt-is-on-parachutists-sent-over-to-sabotage-industry.html | BIG MANHUNT IS ON; Parachutists Sent Over, to Sabotage Industry, Germans Report AIR WAR'S PACE SLACKENS But London Says R.A.F. Beat Off One Nazi Raid of 300 Planes in Fierce Fight | True | By W.f. Leysmith Special Cable To the New York Times. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/heads-evening-division-of-engineering-at-nyu.html | Heads Evening Division Of Engineering at N.Y.U. | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/dividend-news-chicago-flexible-shaft.html | DIVIDEND NEWS; Chicago Flexible Shaft | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/sec-raps-utilities-on-postponements-middle-west-corporation-and.html | SEC RAPS UTILITIES ON POSTPONEMENTS; Middle West Corporation and Electric Bond and Share Win More Time on Hearings SPEEDY ACTION DEMANDED Systems Warned of Delays in Integration Proceedings After Adjourned Dates | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/canadian-general-escapes-bomb.html | Canadian General Escapes Bomb | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/blind-man-robbed-brother-arrested-realty-broker-accused-of-stealing.html | BLIND MAN ROBBED; BROTHER ARRESTED; Realty Broker Accused of Stealing $3,000 From Lawyer | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/food-index-up-1-cent-reaches-224-and-compares-with-213-a-year-ago.html | FOOD INDEX UP 1 CENT; Reaches $2.24 and Compares With $2.13 a Year Ago | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/whitewash-job-ordered-7-years-ago-now-begun.html | Whitewash Job, Ordered 7 Years Ago, Now Begun | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/bronx-zoo-changes-pay-days.html | Bronx Zoo Changes 'Pay' Days | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/jury-is-selected-for-scalise-trial-chosen-to-hear-case-against.html | JURY IS SELECTED FOR SCALISE TRIAL; Chosen to Hear Case Against Union Leader After 101 Had Been Examined SECRETARY FIRST WITNESS She Is Likely to Testify With Reluctance Today Regarding Dealings of Her Employer | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/business-world-color-to-gain-in-dresses.html | Business World; Color to Gain in Dresses | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/festival-of-the-onion.html | FESTIVAL OF THE ONION | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/spencer-scott-wins-43658-hambletonian-in-two-heats-at-goshen-finish.html | Spencer Scott Wins $43,658 Hambletonian in Two Heats at Goshen; FINISH OF THE FINAL HEAT IN THE HAMBELETON AND PRESENTATION OF THE TROPHY | True | By Henry R. Ilsley Special To the New York Times. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/35-gridiron-aces-chosen-squad-selected-for-contest-with-cleveland.html | 35 GRIDIRON ACES CHOSEN; Squad Selected for Contest With Cleveland Rams Sept. 4 | True | | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/decline-in-cotton-based-on-weather-list-ends-1-to-3-points-down.html | DECLINE IN COTTON BASED ON WEATHER; List Ends 1 to 3 Points Down With Storm Damage offsetting Improvement in CropBUYING BY MILLS NOTEDHedging Operations Fail toFurnish Needed Supplies--Exports Are Resumed | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/6-gypsum-companies-face-new-us-case-justice-department-plans-third.html | 6 GYPSUM COMPANIES FACE NEW U.S. CASE; Justice Department Plans Third Action Involving the Industry | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/a-union-decides-about-music.html | A UNION DECIDES ABOUT MUSIC | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/george-p-baker-joins-the-cab.html | George P. Baker Joins the CAB | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/2-small-nazi-ships-are-reported-sunk-british-say-destroyer-patrol.html | 2 SMALL NAZI SHIPS ARE REPORTED SUNK; British Say Destroyer Patrol Caught Trawler and Torpedo Boat During Blackout MINESWEEPERS WATCHED Activity in Channel Regarded as Possible Clue to the Start of Invasion | True | Wireless to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/miss-thatchers-plans-she-will-be-wed-next-thursday-in-chapel-to.html | MISS THATCHER'S PLANS; She Will Be Wed Next Thursday in Chapel to Richard P. Leach | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/australians-study-agricultural-output-dairy-production-to-be.html | AUSTRALIANS STUDY AGRICULTURAL OUTPUT; Dairy Production to Be Stepped up to Supply Great Britain | True | Wireless to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/republicans-set-for-trip-to-elwood-vanguard-will-leave-today-to-hl.html | REPUBLICANS SET FOR TRIP TO ELWOOD; Vanguard Will Leave Today to Hear Willkie Accept | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/advertising-news-and-notes-urges-us-as-fashion-center.html | Advertising News and Notes; Urges U.S. as Fashion Center | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/norwegian-government-will-pay-on-bond-issue.html | Norwegian Government Will Pay on Bond Issue | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/500000-asked-for-hatch-law.html | $500,000 Asked for Hatch Law | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/british-ban-cream-sale-order-effective-oct-1-aimed-to-conserve.html | BRITISH BAN CREAM SALE; Order, Effective Oct. 1, Aimed to Conserve Dairy Products | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/booksauthors.html | Books--Authors | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/bahamas-give-another-plane.html | Bahamas Give Another Plane | True | Wireless to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/study-research-outlook-industrial-groups-to-collect-data-on.html | STUDY RESEARCH OUTLOOK; Industrial Groups to Collect Data on Potentialities | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/lurie-gains-tennis-final-tops-paul-in-public-parks-play-by-46-63.html | LURIE GAINS TENNIS FINAL; Tops Paul in Public Parks Play by 4-6, 6-3, 8-6--Hume Wins | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/italy-is-indignant-over-british-raids-rome-threatens-reprisals-for.html | ITALY IS INDIGNANT OVER BRITISH RAIDS; Rome Threatens Reprisals for 'Cowardly' Night Attacks-- Toll Put at 22 Dead | True | By Camille M. Cianfarra Wireless To the New York Times | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/nazi-air-siege-called-main-bout-result-is-in-doubt-seversky-holds.html | Nazi Air Siege Called 'Main Bout'; Result Is in Doubt, Seversky Holds; Invasion Unnecessary if R.A.F. Is Driven From British Skies, Expert Believes-- Sees No Ground for Panic | True | By Major Alexander P. de Seversky Noted Flier and Aircraft Designer Copyright 1940 By United Press. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/french-mark-closed-zone-refugees-barred-in-area-from-la-crotoy-to.html | FRENCH MARK CLOSED ZONE; Refugees Barred in Area From La Crotoy to Chaumont to Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/ragweed-pollen-is-on-the-loose-again-park-department-is-out-to.html | Ragweed Pollen Is on the Loose Again; Park Department Is Out to Destroy It | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/assails-analyst-for-lies-on-rca-tobey-denounces-witness-who-admits.html | ASSAILS ANALYST FOR 'LIES' ON RCA; Tobey Denounces Witness Who Admits Biased Report, Taking Fees From CporationSENATE HEARING LIVELYNephew of Court Clerk Namedin Suit Postponement, RetractsStatements in Affidavits | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/maiden-voyage-delayed.html | Maiden Voyage Delayed | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/apple-association-meets-hears-this-years-crop-is-down-to-83000000.html | APPLE ASSOCIATION MEETS; Hears This Year's Crop Is Down to 83,000,000 Bushels | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/marines-open-bids-on-cotton-fabrics-army-and-navy-purchase-cloth.html | MARINES OPEN BIDS ON COTTON FABRICS; Army and Navy Purchase Cloth and Equipment | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/gen-haskell-62-gets-a-cake.html | Gen. Haskell, 62, Gets a Cake | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/french-to-disarm-ships-in-americas-agreement-is-reached-with.html | FRENCH TO DISARM SHIPS IN AMERICAS; Agreement Is Reached With British at Trinidad and the Admiral at Bermuda GOLDHOARD AT MARTINIQUE Demobilized Soldiers Arrive at St. Thomas on Their Way to the United States | True | By Carlos J. Videla North American Newspaper Alliance. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/promotions-in-oil-company.html | Promotions in Oil Company | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/indies-raises-export-duties.html | Indies Raises Export Duties | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/the-doubtful-question-mark.html | THE DOUBTFUL QUESTION MARK | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/dr-swift-goes-on-trial.html | 'Dr.' Swift Goes on Trial | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/cudahy-is-cleared-in-talk-with-roosevelt-ambassador-says-london.html | Cudahy Is Cleared in Talk With Roosevelt; Ambassador Says London Misquoted Him; CUDAHY IS CLEARED BY THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/america-sold-out-for-next-cruise-prospects-for-continuing-the.html | AMERICA SOLD OUT FOR NEXT CRUISE; Prospects for Continuing the Season Well Into the Fall Are Held Excellent MINOR BOOM IS REPORTED New Liner Is Credited With Giving Impetus to West Indies Trade Generally | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/changes-in-telephone-company.html | Changes in Telephone Company | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/maryland-utilities-fight-expansion-by-cooperative.html | Maryland Utilities Fight Expansion by Cooperative | True | | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/plans-discussed-for-retiring-seats-governors-of-stock-exchange.html | PLANS DISCUSSED FOR RETIRING SEATS; Governors of Stock Exchange However, Decide to Take No Action Now DETAILS OF THE PROPOSAL Forum Committee, Sponsor of Idea, Had Suggested Use of The Gratuity Fund | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/miss-nancy-smalley-becomes-affianced-bound-brook-nj-girl-will-be.html | MISS NANCY SMALLEY BECOMES AFFIANCED; Bound Brook (N.J.) Girl Will Be Bride of John W. Dersch | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/wt-brown-named-a-captain.html | W.T. Brown Named a Captain | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/accord-is-reached-on-shanghai-areas-us-marines-get-jurisdiction.html | ACCORD IS REACHED ON SHANGHAI AREAS; U.S. Marines Get Jurisdiction Over the Central Section, Including Waterfront FOUR-HOUR PARLEY HELD Japanese Get Western District of Former British Sector-- Admiral Hart on Ground | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/australia-considers-a-general-election-three-ministers-killed-in.html | AUSTRALIA CONSIDERS A GENERAL ELECTION; Three Ministers Killed in Plane Crash Must Be Replaced | True | Wireless to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/communion-for-dionnes-sisters-to-receive-sacrament-today-for-first.html | COMMUNION FOR DIONNES; Sisters to Receive Sacrament Today for First Time | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/5-jailed-for-nearriot-12-others-fined-for-city-hall-fray-in-mass.html | 5 JAILED FOR NEAR-RIOT; 12 Others Fined for City Hall Fray in Mass Picketing Case | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/miss-betzscores-over-miss-jacobs-unseeded-los-angeles-entrant-gains.html | MISS BETZSCORES OVER MISS JACOBS; Unseeded Los Angeles Entrant Gains Semi-Finals by Upset in Manchester Tennis | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/casualties-high-in-war-on-coast-on-the-war-front-in-upper-new-york.html | 'CASUALTIES' HIGH IN 'WAR' ON COAST; ON THE 'WAR FRONT' IN UPPER NEW YORK STATE | True | By Hanson W. Baldwin Special To the New York Times. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/alaska-air-base-tieup-averted.html | Alaska Air Base Tie-Up Averted | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/kovacs-vanquishes-alloo-62-62-61-routs-fellowcalifornian-to-gain.html | KOVACS VANQUISHES ALLOO, 6-2, 6-2, 6-1; Routs Fellow-Californian to Gain Semi-Final Round in Newport Tournament SCHROEDER EASY VICTOR Downs Leon Everett at 6-2, 6-3, 2-6, 6-2-Prusoff's Team Bows in Doubles | True | By Allison Danzig Special To the New York Times. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/raid-milan-turin-british-fly-1600-miles-to-hamper-italians-plane.html | RAID MILAN, TURIN; British Fly 1,600 Miles to Hamper Italians' Plane Output HAVOC IN REICH WIDENED Junkets Plants, 14 Air Bases and Other Targets Bombed in Assaults on Nazi Areas | True | By James MacDonald Special Cable to the New York Times. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/assets-increased-by-jersey-banks-161-on-june-29-reported-to-state.html | ASSETS INCREASED BY JERSEY BANKS; 161 on June 29 Reported to State $1,448,618,306, Up $42,256,639 in Year DROP IN SURPLUS SHOWN Commissioner Reilly Makes a Comparison With Figures Put Out on Dec. 30 | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/the-ramparts-we-watch.html | THE RAMPARTS WE WATCH | True | | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/bond-offerings-by-municipalities-bids-for-400000-or-500000-texas.html | BOND OFFERINGS BY MUNICIPALITIES; Bids for $400,000 or $500,000 Texas Road District Issue Will Be Opened Aug. 19 LOAN FOR HACKENSACK, N.J. Halsey, Stuart & Co., Inc., Win Award of $225,000 of City's Refunding Securities | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/italians-ask-for-monaco-want-principality-annexed-as-part-of-french.html | ITALIANS ASK FOR MONACO; Want Principality Annexed as Part of French Settlement | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/surety-bonding-study-is-issued-stock-exchange-firms-told-agreement.html | SURETY BONDING STUDY IS ISSUED; Stock Exchange Firms Told Agreement Has Been Reached With Insurance Companies PLAN SENT TO MEMBERS Coverage Running to the Partnerships for Many ItemsIs Suggested | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/terrymen-bow-60-after-10-victory-hubbell-wins-opener-against-bees.html | TERRYMEN BOW, 6-0, AFTER 1-0 VICTORY; Hubbell Wins Opener Against Bees in 12 Innings--Salvo Captures the Nightcap DEMAREE'S HIT DECIDES His Single, With Ott on Base, Ends First Game--Rowell, Miller Batting Stars | True | By Louis Effrat Special To the New York Times. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/transit-bonds-drawn.html | Transit Bonds Drawn | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/named-by-realty-hotels-to-direct-sales-promotion.html | Named by Realty Hotels To Direct Sales Promotion | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/business-records-business-records.html | BUSINESS RECORD'S; BUSINESS RECORDS | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/naval-air-reserve-to-expand-widely-knox-says-training-program-will.html | NAVAL AIR RESERVE TO EXPAND WIDELY; Knox Says Training Program Will Be Extended to Handle 1,600 Men a Month PLANS THREE NEW BASES Secretary Asserts Building of Destroyers and Submarines Is Far Ahead of Schedule | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/tigers-7-in-eighth-rout-browns-by-137-twelve-go-to-bat-in-big.html | TIGERS 7 IN EIGHTH ROUT BROWNS BY 13-7; Twelve Go to Bat in Big Inning --Whitehead Is Spiked | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/good-turn-favorite-captures-sanford-stakes-in-mud-at-saratoga.html | Good Turn, Favorite, Captures Sanford Stakes in Mud at Saratoga; VANDERBILT'S COLT BEATS GRAND PARTY Good Turn, Even-Money Shot, Annexes $5,575 Event by a Length and a Half OMISSION IS THIRD AT SPA Dini Takes Sixth Straight in Sunbonnet Purse--Longden Scores Riding Double | True | By Bryan Field Special To the New York Times. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/new-cabinet-post-asked-tunney-says-youth-group-will-seek.html | NEW CABINET POST ASKED; Tunney Says Youth Group Will Seek Representation | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/staten-island-homes-traded.html | Staten Island Homes Traded | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/brunet-in-new-rca-post.html | Brunet in New RCA Post | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/senators-top-athletics-lewiss-triple-sends-in-2-runs-in-ninth-to.html | SENATORS TOP ATHLETICS; Lewis's Triple Sends in 2 Runs in Ninth to Win, 5-3 | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/bauld-reaches-tennis-final.html | Bauld Reaches Tennis Final | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/claims-of-british-pilots-now-need-no-witnesses.html | Claims of British Pilots Now Need No Witnesses | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/lasser-forms-new-group-exhead-of-workers-alliance-aims-at-broader.html | LASSER FORMS NEW GROUP; Ex-Head of Workers Alliance Aims at Broader Appeal | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/astor-cup-races-taken-by-twelvemeter-vim-and-schooner-nina-off.html | Astor Cup Races Taken By Twelve-Meter Vim and Schooner Nina off Newport; VICTORY IN SERIES 9TH FOR SKIPPER Vanderbilt's Vim Home First in Astor Cup Race--Nina Triumphs on Handicap FALES EVENT TO JOHNSON His Yawl Good News Leads as Protest Flags Fly--Navy Prize Won by Swell | True | By James Robbins Special To the New York Times. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/yankee-clipper-due-today.html | Yankee Clipper Due Today | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/closing-on-wheat-lowest-of-season-prices-hold-within-range-of-c-in.html | CLOSING ON WHEAT LOWEST OF SEASON; Prices Hold Within Range of c in Light Trading to End 3/8 to 5/8c Down CORN ALSO FALLS BACK Finish Shows Losses of to 3/8c, With Business in the Chicago Pit Restricted | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/weigh-single-bill-on-amortization-house-committeemen-bring-to-the.html | WEIGH SINGLE BILL ON AMORTIZATION; House Committeemen Bring to the Fore Idea of Separate Profits Tax Legislation VITAL TIME-SAVING SEEN As Joint Hearings End, Knudsen Says Army of 1,200,000 Can Be Equipped by Oct. 1, 1943 | True | By Henry N. Dorris Special To the New York Times. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/chile-gets-nitrate-plan-socialists-bill-asks-for-state-production.html | CHILE GETS NITRATE PLAN; Socialists' Bill Asks for State Production Corporation | True | Special Cable to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/3d-buying-office-is-named-by-ftc-board-charges-a-violation-of.html | 3D BUYING OFFICE IS NAMED BY F.T.C; Board Charges a Violation of Patman Act by House Handling Furs SALESMEN SOUGHT ACTION Their Attorney Seeks a Test of Whether Commission Must Be Passed on | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/sports-of-the-times-hoofbeats-in-the-hambletonian.html | Sports of the Times; Hoofbeats in the Hambletonian | True | By John Kieran | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/electrical-goods-set-sales-marks-june-heavy-equipment-indices.html | ELECTRICAL GOODS SET SALES MARKS; June Heavy Equipment Indices Jumped as Much as 44%, N.E.M.A. Reports. REFRIGERATORS UP 22.4% Figure for Other Appliances Was Off 9.2%, but Volume Rose 18.6% for Half | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/stores-well-rented-few-vacancies-reported-along-twentythird-street.html | STORES WELL RENTED; Few Vacancies Reported Along Twenty-third Street | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/migration-laid-to-money-lack.html | Migration Laid to Money Lack | True | | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/empty-seats-halt-guard-bill-vote-democratic-leaders-avert-test-on-a.html | EMPTY SEATS HALT GUARD BILL VOTE; Democratic Leaders Avert Test on Amendment for a Ban on Any Overseas Service HOUSE WARNED AGAINST IT Discharge of All Youths of Less Than 18 Is Approved--Final Ballot Is Likely Today | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/tungsten-company-adds-large-plant-callite-corporation-acquires.html | TUNGSTEN COMPANY ADDS LARGE PLANT; Callite Corporation Acquires Former Silk Factory in Union City, N.J. WEEHAWKEN HOUSE SOLD East Orange and Roselle Deals Transfer Dwellings to New Owners | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/france-gives-honor-to-american.html | France Gives Honor to American | True | Wireless to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/hungarians-leave-for-rumania-talks-delegates-to-confer-with-the.html | HUNGARIANS LEAVE FOR RUMANIA TALKS; Delegates to Confer With the Representatives of Carol on Transylvania Question PARLEYS WILL BE GENERAL Former Bucharest Premier in a Pamphlet Defends the Foreign Policy Followed | True | Wireless to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/yacht-title-to-stepin-fetchit.html | Yacht Title to Stepin Fetchit | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/324-park-ave-rented-as-sportswear-shop-large-space-in-west-39th-st.html | 324 PARK AVE. RENTED AS SPORTSWEAR SHOP; Large Space in West 39th St. Leased for Restaurant | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/miss-mp-schiffer-engaged-to-marry-alumna-of-the-dwight-school-in.html | MISS M.P. SCHIFFER ENGAGED TO MARRY; Alumna of the Dwight School in Englewood Will Be Wed to Robert S. Eisner PLANS AN AUTUMN BRIDAL Bridegroom-Elect Is Graduate of Phillips Exeter Academy and Princeton University | True | Delar | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/cleared-in-jewel-theft-broker-freed-in-sale-of-actress-3000.html | CLEARED IN JEWEL THEFT; Broker Freed in Sale of Actress' $3,000 Bracelet | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/sirocco-injury-revealed.html | Sirocco Injury Revealed | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/italians-in-africa-shelled-from-sea-drive-down-somaliland-coast.html | ITALIANS IN AFRICA SHELLED FROM SEA; Drive Down Somaliland Coast Said to Have Been Stopped by British Warships | True | Special Cable to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/vast-army-for-us-is-urged-by-mayor-he-says-we-need-hundreds-of.html | VAST ARMY FOR U.S. IS URGED BY MAYOR; He Says We Need 'Hundreds of Thousands' of Soldiers to Defend the Nation EQUIPMENT NOT ENOUGH Gives Views as He Affixes New Recruiting Poster on First of 11,300 Express Trucks | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/us-polo-tourney-will-start-sept-7-bostwick-field-akreusti-and-great.html | U.S. POLO TOURNEY WILL START SEPT. 7; Bostwick Field, Akreusti and Great Neck Fours Entered | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/industry-gains-in-nj-toohey-reports-big-improvement-during-first.html | INDUSTRY GAINS IN N.J.; Toohey Reports Big Improvement During First Half | True | | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/elected-to-banks-board.html | Elected to Bank's Board | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/buys-yonkers-residence-realty-man-will-occupy-large-house-on-devoe.html | BUYS YONKERS RESIDENCE; Realty Man Will Occupy Large House on DeVoe Ave. | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/sees-end-of-democrats-baldwin-in-west-virginia-links-willkie-and.html | SEES END OF DEMOCRATS; Baldwin in West Virginia Links Willkie and Jefferson Ideals | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/reception-in-hills-by-koussevitzkys-they-entertain-at-lenox-with.html | RECEPTION IN HILLS BY KOUSSEVITZKYS; They Entertain at Lenox With Housewarming and a Tea for Music Center Group | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/new-life-insurance-rose-195-in-july-total-for-40-companies-was.html | NEW LIFE INSURANCE ROSE 19.5% IN JULY; Total for 40 Companies Was $605,326,000—7 Months Off | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/weekday-record-for40-set-at-fair-paid-admissions-of-129018-regarded.html | WEEK-DAY RECORD FOR'40 SET AT FAIR; Paid Admissions of 129,018 Regarded as a Prelude to Attendance Boom SPECIAL SHOWS ARE HELD Dartmouth Day Draws Alumni --Chinese Emperor's Robe Put on Exhibition | True | By Robert S. Bird | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/fake-registration-laid-to-jersey-city-ja-tumulty-jr-asks-inquiry-on.html | FAKE REGISTRATION LAID TO JERSEY CITY;; J.A. Tumulty Jr. Asks Inquiry on Alleged Padding of Lists | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/75-workers-picket-delaney-offices-extras-say-they-were-not-taken.html | 75 WORKERS PICKET DELANEY OFFICES; 'Extras' Say They Were Not Taken Over Under Unification | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/letters-to-the-times-mendacious-communiques-hitlers-belief-in-lie.html | Letters to The Times; Mendacious Communiques Hitler's Belief in Lie as Weapon Cited, With Twofold Purpose Seen | True | H.J. WHIGHAM. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/more-pay-for-nya-workers.html | More Pay for NYA Workers | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/daughter-to-mrs-ro-fickes.html | Daughter to Mrs. R.O. Fickes | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/cudahy-pays-a-300-bet-give-general-watson-3-to-2-against-thirdterm.html | CUDAHY PAYS A $300 BET; Gave General Watson 3 to 2 Against Third-Term Try | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/government-orders-are-537-of-backlogs-for-mens-cloth-mills-put.html | Government Orders Are 53.7% of Backlogs For Men's Cloth Mills; Put Total Above '39 | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/new-tenant-takes-old-eating-place-site-occupied-by-oyster-bay-for.html | NEW TENANT TAKES OLD EATING PLACE; Site Occupied by 'Oyster Bay' for 40 Years is Leased by Floradell Foods WEST SIDE PARCEL BOUGHT Two Stores and 7 Apartments on Eighty-second Street in New Ownership | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/miss-janet-gibson-will-become-bride-her-troth-to-charles-f-jones.html | MISS JANET GIBSON WILL BECOME BRIDE; Her Troth to Charles F. Jones, Princeton Alumnus, Announced | True | Allan Richardson | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/treasury-buys-cosmos-club.html | Treasury Buys Cosmos Club | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/at-104-says-dont-worry.html | At 104, Says 'Don't Worry' | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/shipyard-stock-transferred.html | Shipyard Stock Transferred | True | | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/91421-bet-on-program-hambletonian-awarded-to-goshen-for-another.html | $91,421 BET ON PROGRAM; Hambletonian Awarded to Goshen for Another Five Years | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/house-group-votes-export-bank-funds-committee-favors-bill-to-permit.html | HOUSE GROUP VOTES EXPORT BANK FUNDS; Committee Favors Bill to Permit Advances to Aid SouthAmerica's TradePROTEST BY MINORITYRepublicans Call It Round aboutMove to Help Britain--Chile a Buyer Here | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/early-start-is-urged-on-dress-labor-pact-lanzit-asks-that.html | EARLY START IS URGED ON DRESS LABOR PACT; Lanzit Asks That Negotiations Begin in September | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/involves-detroit-edison.html | Involves Detroit Edison | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/expects-trade-rise-to-bold-through-40-heimann-predicts-unusual-rate.html | EXPECTS TRADE RISE TO BOLD THROUGH '40; Heimann Predicts Unusual Rate of Activity in Late Fall | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/nazis-in-colombia-halted-by-air-coup-germans-taken-by-surprise-as.html | NAZIS IN COLOMBIA HALTED BY AIR COUP; Germans Taken by Surprise as Strategic Company Ousted European Personnel AMERICANS NOW IN CHARGE Nationalization Act Amended to Keep Domestic Control --Local Pilots Trained | True | By Russell B. Porter Special Cable To the New York Times. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/sports-today.html | Sports Today | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/pageant-marked-by-many-parties-southampton-colonists-have-guests-at.html | PAGEANT MARKED BY MANY PARTIES; Southampton Colonists Have Guests at Celebration of the Resort's Tercentenary MARY ABBOTT A HOSTESS Mrs. Patrick A. Valentine, Mrs. T.H. Barber and Mrs. John Crerar Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/cos-cob-woman-killed-her-father-is-badly-hurt-in-car-crash-upstate.html | COS COB WOMAN KILLED; Her Father Is Badly Hurt in Car Crash Up-State | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/home-defense-proposed-retired-policemen-being-asked-if-they-will.html | HOME DEFENSE PROPOSED; Retired Policemen Being Asked if They Will Serve | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/clare-winging-way-here-british-flying-boat-due-at-la-guardia-field.html | CLARE WINGING WAY HERE; British Flying Boat Due at La Guardia Field Today | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/canada-sells-bills-at-9983666.html | Canada Sells Bills at 99.83666 | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/lawyer-is-accused-of-extortion-by-bob-convicted-mining-engineer.html | LAWYER IS ACCUSED OF EXTORTION BY BOB; Convicted Mining Engineer Tells of Juror's Bribery | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/alleghany-corpreports-loss-of-36613-in-quarter-due-partly-to.html | ALLEGHANY CORP.REPORTS; Loss of $36,613 in Quarter Due Partly to Litigation | True | | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/roles-agreed-upon-for-allstar-game-owen-of-giants-and-mclaughry.html | ROLES AGREED UPON FOR ALL-STAR GAME; Owen of Giants and McLaughry Adopt College Football Code With Three Alterations PROS OPEN DRILLS TODAY Record Squad of 44 to Gather at Orangeburg--Rivals Set to Start on Sunday | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/moves-to-expand-oldage-insurance-wagner-urges-10000000-now-excluded.html | MOVES TO EXPAND OLD-AGE INSURANCE; Wagner Urges 10,000,000 Now Excluded Be Brought Under the Social Security Law FOR AID TO POORER STATES Senator Also Asks Unemployment Pay for 5,000,000More Wage Earners | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/100000-diamonds-on-plane.html | $100,000 Diamonds on Plane | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/books-published-today.html | Books Published Today | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/purchases-8-yearlings-howard-trainer-pays-28850-for-group-at-spa.html | PURCHASES 8 YEARLINGS; Howard, Trainer, Pays $28,850 for Group at Spa Sales | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/in-the-nation-a-master-defense-planning-group-seems-needed.html | In The Nation; A Master Defense Planning Group Seems Needed | True | By Arthur Krock | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/westchester-cc-golf-victor.html | Westchester C.C. Golf Victor | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/3-bomb-alarms-prove-to-be-false-cylinder-at-rockefeller-city-dumped.html | 3 BOMB ALARMS PROVE TO BE FALSE; Cylinder at Rockefeller City, Dumped Into Bay, Contains Air-Conditioning Fluid WOMAN 'WARNS' THE FAIR Carton Discovered in Subway Station Is Filled Only With Rags and Other Sweepings | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/hollocher-found-dead-shotgun-beside-body-of-excub-player-with-note.html | HOLLOCHER FOUND DEAD; Shotgun Beside Body of Ex-Cub Player, With Note to His Wife | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/ship-strike-ends-in-the-morse-yards-union-to-refer-differences-to.html | SHIP STRIKE ENDS IN THE MORSE YARDS; Union to Refer Differences to Defense Committee | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/dinner-dance-at-sands-point.html | Dinner Dance at Sands Point | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/roosevelt-makes-plans-to-see-upstate-games.html | Roosevelt Makes Plans To See Up-State Games | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/exchange-cashiers-to-widen-membership-with-addition-of-200-and.html | Exchange Cashiers to Widen Membership With Addition of 200 and Change Name | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/arkansas-governor-loses-3dterm-race-bailey-runs-behind-hm-adkins.html | ARKANSAS GOVERNOR LOSES 3D-TERM RACE; Bailey Runs Behind H.M. Adkins --Senator Thomas Idaho Victor | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/20000-at-chicago-shows.html | 20,000 at Chicago Shows | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/new-naval-bids-opened-gmc-offer-is-lowest-on-machinery-for-24.html | NEW NAVAL BIDS OPENED; G.M.C. Offer Is Lowest on Machinery for 24 Submarines | True | Special to THE NEW YORK TIMES. | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/events-today.html | Events Today | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/art-notes.html | Art Notes | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/british-seizures-45300-tons.html | British Seizures 45,300 Tons | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/8000000-is-won-by-policy-holders-federal-court-in-kansas-city.html | $8,000,000 IS WON BY POLICY HOLDERS; Federal Court in Kansas City Restores Money Impounded in Fire Insurance Case | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/shoes-trap-navy-deserters.html | Shoes Trap Navy Deserters | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/1-dead-7-wounded-in-mexico-shooting-peasants-on-way-to-capital-for.html | 1 DEAD, 7 WOUNDED IN MEXICO SHOOTING; Peasants on Way to Capital for the Opening of Electoral College Today Open Fire MORE DISORDERS FEARED Opposition Expected to Hold Its Own Meeting at Same Time--Troops Are Ready | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/the-screen-the-great-mcginty-a-rowdy-satire-on-crooked-politics-at.html | THE SCREEN; 'The Great McGinty,' a Rowdy Satire on Crooked Politics, at the Paramount | True | By Bosley Crowther | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/police-department.html | Police Department | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/before-it-is-too-late.html | "BEFORE IT IS TOO LATE" | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/fontana-in-bout-tonight.html | Fontana in Bout Tonight | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/joins-unions-roosevelt-drive.html | Joins Union's Roosevelt Drive | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/chileans-invite-bolivians-popular-front-asks-release-of-leftist.html | CHILEANS INVITE BOLIVIANS; Popular Front Asks Release of Leftist Prisoners | True | Special Cable to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/silver-stars-awarded-two-in-new-york-state-are-cited-for-gallantry.html | SILVER STARS AWARDED; Two in New York State Are Cited for Gallantry in War | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/president-urges-students-to-stay-in-college-as-patriotic-duty.html | President Urges Students to Stay in College As Patriotic Duty, Rather Than Enter Army | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/union-leaders-see-peace-in-music-row-petrillo-confers-with-tibbett.html | UNION LEADERS SEE PEACE IN MUSIC ROW; Petrillo Confers With Tibbett Here on Virtuosos in His War on Boston Symphony BOTH SAY THEY HAVE HOPE Head of Players Says He Is Ready to Compromise and Won't Be 'Unreasonable' | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/egypt-not-worried-by-peril-of-invasion-is-fatalistic-in-situation.html | EGYPT NOT WORRIED BY PERIL OF INVASION; Is Fatalistic in Situation That Is Neither War Nor Peace | True | Wireless to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/59068-see-indians-top-white-sox-40-ai-smith-touched-for-only-one.html | 59,068 SEE INDIANS TOP WHITE SOX, 4-0; Al Smith Touched for Only One Hit Before the Season's Largest Night Crowd | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/underwriting-spread-set-bankers-in-truck-line-merger-put-it-at.html | UNDERWRITING SPREAD SET; Bankers in Truck Line Merger Put It at $1,200,000 | True | | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/odyssey-of-rats-in-exile-revealed-german-wheezing-strain-that.html | ODYSSEY OF RATS IN EXILE REVEALED; German Wheezing Strain That Geneticists Value Sent Here From England for Safety | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/news-of-markets-in-european-cities-london-exchange-cheered-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Cheered by Success of R.A.F. and Most Sections Show Gains SHARES REACT IN BERLIN Steady Rises of Recent Days Are Halted as Prices Dip -- Electrics Advance | True | Wireless to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/sound-title-goes-to-indian-harbor-junior-crew-with-middleton-as.html | SOUND TITLE GOES TO INDIAN HARBOR; Junior Crew, With Middleton as Skipper, Takes Pequot Cup Series on Points | True | By John Rendel Special To the New York Times. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/navy-buys-12-trawlers-contracts-are-awarded-for-ships-to-be-made.html | NAVY BUYS 12 TRAWLERS; Contracts Are Awarded for Ships to Be Made Mine Sweepers | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/ruffing-triumphs-over-red-sox-83-hurls-yanks-to-third-in-row.html | RUFFING TRIUMPHS OVER RED SOX, 8-3; Hurls Yanks to Third in Row Against Boston and Gains 11th Success of Season ASSAULT IN 7TH DECIDES Hits by Rolfe, Henrich, Rosar Lead to Five Runs—Foxx, Finney, Williams Connect | True | By John Drebinger | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/topics-in-wall-street-steel-operations.html | TOPICS IN WALL STREET; Steel Operations | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/graven-wins-title-at-cherry-valley-he-and-mrs-mcnaughton-card-80-in.html | GRAVEN WINS TITLE AT CHERRY VALLEY; He and Mrs. McNaughton Card 80 in Long Island Mixed Foursomes Golf Test | True | By Maureen Orcutt Special To the New York Times. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/warns-holders-of-scrip.html | Warns Holders of Scrip | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/3000-attend-fete-at-southampton-founding-of-town-in-1640-is-marked.html | 3,000 ATTEND FETE AT SOUTHAMPTON; Founding of Town in 1640 Is Marked by a Pageant in Which 500 Take Part CAST INCLUDES INDIAN Members of Shinnecock Tribe Help Re-enact Purchase of Land for 16 Coats | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/luxembourg-placed-under-german-laws-constitution-is-declared-void.html | LUXEMBOURG PLACED UNDER GERMAN LAWS; Constitution Is Declared Void by Nazi Administrator | True | Wireless to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/first-voters-open-drive-league-supporting-willkie-is-praised-by.html | FIRST VOTERS OPEN DRIVE; League, Supporting Willkie, Is Praised by Root Aide | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/screen-news-here-and-in-hollywood-columbia-seeks-to-sign-ilona.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Columbia Seeks to Sign Ilona Massey, Hungarian Actress, for a One-Picture Deal ROLE FOR VICTOR MATURE 'I Love You Again,' Starring William Powell and Myrna Loy, Opens at Capitol | True | Special to THE NEW YORK TIMES. | C1B 465676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/group-insurance-plan-widened.html | Group Insurance Plan Widened | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/greater-demand-for-steel-is-seen-auto-industry-in-market-for.html | GREATER DEMAND FOR STEEL IS SEEN; Auto Industry in Market for Requirements for Its 1941 Production, Says Iron Age DEFENSE ORDERS GROWING Rail Purchases Also Increase -- Operations for Week Put at 89 % of Capacity | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/16-dead-in-floods-souths-loss-heavy-big-rains-send-rivers-out-of.html | 16 DEAD IN FLOODS; SOUTH'S LOSS HEAVY; Big Rains Send Rivers Out of Banks in 4 States, With the Damage in Millions ROADS, BRIDGES WRECKED Hundreds Flee Homes, With Fate of Many in Doubt--One Stream Rises 20 Feet | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/jersey-outlines-big-defense-plan-details-of-statewide-program-sent.html | JERSEY OUTLINES BIG DEFENSE PLAN; Details of State-Wide Program Sent by Moore to Mayors of 568 Municipalities NO MILITARY ASPECTS Local Committees to Be Formed to Organize Extensive Community Activities | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/again-heads-sign-men-john-w-mollica-is-president-pricecutting.html | AGAIN HEADS SIGN MEN; John W. Mollica Is President-- Price-Cutting Attacked | True | | C1B 465676 |
| 1940-08-15 | 1940-08-15 | https://www.nytimes.com/1940/08/15/archives/john-t-hanrahan-stamford-official-retired-town-selectman-who-held.html | JOHN T. HANRAHAN, STAMFORD OFFICIAL; Retired Town Selectman, Who Held Public Posts for 37 Years, Dies at Age of 67 | True | Special to THE NEW YORK TIMES. | C1B 465676 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/cotton-carryover-shows-a-decline-10595720-bales-on-july-31-compared.html | COTTON CARRYOVER SHOWS A DECLINE; 10,595,720 Bales on July 31 Compared With Record of 13,032,513 Year Before TOTAL SUPPLY 24,569,028 Consumption Rose Sharply in Season Just Ended-- Exports Were 100% Higher Rise in Consumption Comparison of Stocks | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/factories-target-british-industrial-areas-airfields-and-ports-are.html | FACTORIES TARGET; British Industrial Areas, Airfields and Ports Are Heavily Pounded 200 PLANES IN WAVE London's First Daylight Raid-Attacks Go On Through Night | | By W.f. Leysmith Special Cable To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/indians-overcome-white-sox-by-54-boudreaus-double-breaks-tie-in.html | INDIANS OVERCOME WHITE SOX BY 5-4; Boudreau's Double Breaks Tie in Eighth--Lee Walloped in Barrage of 15 Hits | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/mrs-e-f-hartley-has-home-wedding-married-to-edwin-s-morgan-by-the.html | MRS. E. F. HARTLEY HAS HOME WEDDING; Married to Edwin S. Morgan by the Rev. Benjamin F. Saxon | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/brazil-to-burn-own-coal-stoker-built-in-u-s-will-permit-use-of.html | BRAZIL TO BURN OWN COAL; Stoker Built in U. S. Will Permit Use of Inferior Grade | True | Special Cable to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/excontractor-bankrupt-vj-aurisy-wpa-supervisor-lists-debts-of-14181.html | EX-CONTRACTOR BANKRUPT; V.J. Aurisy, WPA Supervisor, Lists Debts of $14,181 | True | | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/japan-to-continue-silk-stabilization-will-probably-keep-on-buying.html | JAPAN TO CONTINUE SILK STABILIZATION; Will Probably Keep on Buying Until End of Cocoon Selling Season, Traders Say LITTLE PRICE FLUCTUATION Spots Regain at Minimum Set by Government but Futures Begin to Ease | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/dillon-to-head-overall-company.html | Dillon to Head Overall Company | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/rumania-to-resist-hungarian-claims-expected-to-agree-only-to-a.html | RUMANIA TO RESIST HUNGARIAN CLAIMS; Expected to Agree Only to a Shift of Population, Not Cessions, in Talks Today BOTH SIDES FEAR SOVIET Think Moscow May Move to Get More Territory--Accord With Berlin Is Seen | True | By Eugen Kovacs Wireless To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/fire-department.html | Fire Department | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/white-sox-buy-a-catcher-get-george-dickey-bills-broth-er-and-two.html | WHITE SOX BUY A CATCHER; Get George Dickey, Bill's Broth er, and Two Young Hurlers | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/federal-employes-pass-1000000-mark-civil-service-commission-reports.html | FEDERAL EMPLOYES PASS 1,000,000 MARK; Civil Service Commission Reports Total in June Exceeded All Previous PeaksDEFENSE JOBS THE CAUSEThis Program Accounted for82% of the 85,806 Total Risein the Last Year | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/sports-of-the-times-on-the-hay-circuit.html | Sports of the Times; On the Hay Circuit | True | Reg. U.S. Pat Off. By John Kieran | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/small-homes-lead-in-brooklyn-sales-holc-and-bank-dispose-of.html | SMALL HOMES LEAD IN BROOKLYN SALES; HOLC and Bank Dispose of Properties Scattered Over the Borough DOCTOR BUYS TWO HOUSES Two Lots in Forty-fifth Street Sold for Construction of Dwellings | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/passeau-defeats-reds-for-cubs-10-wins-duel-with-derringer-who-loses.html | PASSEAU DEFEATS REDS FOR CUBS, 1-0; Wins Duel With Derringer, Who Loses Third Time in RowEach Team Gets 5 HitsTALLY IN FOURTH DECIDESSingles by Herman and LeiberMark Drive-Three DoublePlays Stop Cincinnati | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/printers-act-on-defense-committee-at-new-orleans-studies-seniority.html | PRINTERS ACT ON DEFENSE; Committee at New Orleans Studies Seniority Rights | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/excess-reserves-increase-60000000-member-bank-balances-rise.html | Excess Reserves Increase $60,000,000; Member Bank Balances Rise $54,000,000 | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/dorfman-and-krais-advance.html | Dorfman and Krais Advance | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/henry-poore-dies-artist-and-author-painter-known-for-portrayals-of.html | HENRY POORE DIES; ARTIST AND AUTHOR; Painter, Known for Portrayals of Animals and Hunt Scenes, Stricken in Orange, N. J. WROTE TECHNICAL BOOKS Represented by Works Here, in Europe and South America --Won Many Honors | True | Special to THE NEW YORK TIMES. | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/tigers-top-browns-with-newsom-52-buck-strikes-out-nine-allows-six.html | TIGERS TOP BROWNS WITH NEWSOM, 5-2; Buck Strikes Out Nine, Allows Six Hits and Gets DoubleGreenberg Drives No. 24 | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/books-published-today.html | Books Published Today | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Times Wide World | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/mrs-little-gains-final-mcdiarmid-don-bauld-also-win-in-eastern.html | MRS. LITTLE GAINS FINAL; McDiarmid, Don Bauld Also Win in Eastern Canadian Tennis | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/excalibur-off-to-lisbon-liner-carries-20-of-whom-3-are-american.html | EXCALIBUR OFF TO LISBON; Liner Carries 20, of Whom 3 Are American Citizens | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/5day-forecasts-ready-weather-bureau-will-issue-them-twice-a-week.html | 5-DAY FORECASTS READY; Weather Bureau Will Issue Them Twice a Week | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/september-wheat-is-under-pressure-holders-of-the-near-month-replace.html | SEPTEMBER WHEAT IS UNDER PRESSURE; Holders of the Near Month Replace Their Lines by Buying December LIST ENDS AT BOTTOM Losses Are 3/4 to 7/8c, With the Trading Heavy--New Corn Drops Back 5/8 to 1 1/8c | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/melenda-schmidt-married-in-chapel-bride-of-yesterday-in-ceremony.html | MELENDA SCHMIDT MARRIED IN CHAPEL; BRIDE OF YESTERDAY IN CEREMONY HERE Wears White Taffeta Gown at Wedding to John Beecroft in St. Bartholomew's ESCORTED BY HER FATHER Great-Granddaughter of John W. Schmidt, Prussian Envoy Here, Has One Attendant | True | David Berns | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/600000000-for-defense.html | $600,000,000 for Defense | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/heving-of-red-sox-checks-yanks111-stops-rivals-streak-at-six.html | HEVING OF RED SOX CHECKS YANKS,11-1; Stops Rivals' Streak at Six Victories With Three-Hit Job in His First Full Game BOSTON MAKES 14 BLOWS Foxx Gets 29th Homer Against Bonham, and Williams 17th, With 3 On, Off Hadley Keller Gets Two Hits No Game Today | True | By James P. Dawson | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/pope-blesses-dionnes-benison-received-as-quintuplets-take-their.html | POPE BLESSES DIONNES; Benison Received as Quintuplets Take Their First Communion | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/new-british-plane-trap-claims-its-first-victim.html | New British 'Plane Trap' Claims Its First Victim | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/news-of-markets-in-european-cities-war-loan-prices-advance-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; War Loan Prices Advance in London--Most Industrial Issues Remain Firm GERMAN LIST IRREGULAR Trading in Reichsbank Shares Heavy-Amsterdam Reports Generally Quiet Tone Prices in Berlin Irregular Amsterdam Market Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/new-news-union-backed-afl-council-here-endorses-granting-of-charter.html | NEW NEWS UNION BACKED; A.F.L. Council Here Endorses Granting of Charter | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/pittsburgh-index-rises-sharp-gain-puts-it-at-highest-level-since.html | PITTSBURGH INDEX RISES; Sharp Gain Puts It at Highest Level Since January | True | Special to THE NEW YORK TIMES. | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/two-more-racers-arrive-so-long-notre-dame-join-fleet-for-gold-cup.html | TWO MORE RACERS ARRIVE; So Long, Notre Dame Join Fleet for Gold Cup Test Tomorrow | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/rubber-slab-record-set-akron-concern-makes-13foot-blankets-for.html | RUBBER SLAB RECORD SET; Akron Concern Makes 13-Foot Blankets for Douglas | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/athletics-win-65-after-94-setback-fourrun-rally-beats-senators.html | ATHLETICS WIN, 6-5, AFTER 9-4 SETBACK; Four-Run Rally Beats Senators -Hudson Victor in Opener | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/treasurey-statement.html | TREASUREY STATEMENT | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/business-variety-marks-new-leases-noted-parisian-decorator-is.html | BUSINESS VARIETY MARKS NEW LEASES; Noted Parisian Decorator Is Tenant in 61 East 57th St. | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/booksauthors.html | Books-Authors | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/hubert-chauncey-hart-inventor-dies-in-connecticut-home-at-the-age.html | HUBERT CHAUNCEY HART; Inventor Dies in Connecticut Home at the Age of 97 | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/life-insurance-for-mules-becomes-large-business.html | Life Insurance for Mules Becomes Large Business | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/likes-appliance-outlook.html | Likes Appliance Outlook | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/floods-in-china-kill-thousands.html | Floods in China Kill Thousands | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/joseph-mulqueen-a-former-judge-general-session-jurist-for-23-years.html | JOSEPH MULQUEEN, A FORMER JUDGE; General Session Jurist for 23 Years Dies at 80 After a Long Illness HE RETIRED 9 YEARS AGO Taught at City College When He Was 20--Twice Elected for 14-Year Terms | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/federal-spending-at-12058000000-treasury-estimates-fiscal-years.html | FEDERAL SPENDING AT $12,058,000,000; Treasury Estimates Fiscal Year's Outlay, Exclusive of Debt Retirement FIVE BILLION FOR DEFENSE Non-Defense Total to Be Cut to $7,058,000,000, House Committee Hears | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/danish-youths-jailed-for-molesting-nazis-premier-stauning-warns.html | DANISH YOUTHS JAILED FOR 'MOLESTING' NAZIS; Premier Stauning Warns Nation on 'Loyal Attitude' to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/new-red-army-leader-meretskoff-replaces-marshal-shaposhnikoff-as.html | NEW RED ARMY LEADER; Meretskoff Replaces Marshal Shaposhnikoff as Chief of Staff | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/wallace-resigns-date-to-be-set-later-he-takes-a-little-letter-to.html | WALLACE RESIGNS; DATE TO BE SET LATER; He Takes 'a Little Letter' to President, Gets Photograph | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/reich-oil-supplies-bombed-by-british-refineries-and-tanks-in-france.html | REICH OIL SUPPLIES BOMBED BY BRITISH; Refineries and Tanks in France Turned Into Raging Furnaces --Air Bases Also Damaged Three Planes Against 24 REICH OIL SUPPLIES BOMBED BY BRITISH Swiss Cities Hear Planes | True | By James MacDonald Special Cable To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/books-of-the-times-the-way-to-santiago.html | BOOKS OF THE TIMES; The Way to Santiago" | True | By Charles Poore | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/joint-hearing-on-utility.html | Joint Hearing on Utility | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/bond-notes.html | BOND NOTES | True |  | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/assumption-day-marked-in-vichy-church-procession-mile-long-is-first.html | ASSUMPTION DAY MARKED IN VICHY; Church Procession Mile Long Is First Held in City in Years --Leftists Banned Them VAST THRONGS LINE ROUTE German Officers Taking Over New Control Duties--French Urged to Keep Calm | True | By G. H. Archambault Wireless To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/food-news-of-the-week-lamb-beef-pork-and-veal-prices-continue-to.html | Food News of the Week; Lamb, Beef, Pork and Veal Prices Continue to Rise--Fish Are Plentiful | True |  | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/screen-news-here-and-in-hollywood-disney-purchases-reluctant-dragon.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Disney Purchases 'Reluctant Dragon' for Feature to Be Released in Winter TWO FILMS ARE HELD OVER 'Return of Frank James' at the Roxy, 'Sea Hawk' at Strand Start Second Weeks | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/girl-scouts-open-hemisphere-camp-delegates-at-briarcliff-manor-hear.html | GIRL SCOUTS OPEN HEMISPHERE CAMP; Delegates at Briarcliff Manor Hear French Guides Praised for Aid to Refugees | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Times Wide World | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/miss-marble-wins-forced-to-3-sets-champion-hampered-by-cold-halts.html | MISS MARBLE WINS; FORCED TO 3 SETS; Champion, Hampered by Cold, Halts Miss Bundy, 6-4, 2-6, 6-0, at Manchester Net MISS PALFREY ALSO GAINS Downs Miss Scott, 6-2, 6-0, and Meets Doubles Partner in Semi-Finals Today | True |  | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/australia-will-spend-more.html | Australia Will Spend More | True | Special Cable to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/describes-washer-promotion.html | Describes Washer Promotion | True |  | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True |  | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/otho-ernest-c-robinson-editor-banker-and-former-mayor-of-hatboro-pa.html | OTHO ERNEST C. ROBINSON; Editor, Banker and Former Mayor of Hatboro, Pa., Dies | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/the-first-army-crosses-a-river-in-upstate-manoeuvres.html | THE FIRST ARMY CROSSES A RIVER IN UP-STATE MANOEUVRES | True | Times Wide World | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/new-official-is-named-by-allied-relief-fund.html | New Official Is Named By Allied Relief Fund | True |  | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/hatch-act-ouster-is-held-not-final-acting-attorney-general-rules.html | HATCH ACT OUSTER IS HELD NOT FINAL; Acting Attorney General Rules Government Can Re-employ Dropped Worker Later | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/textile-merger-approved-north-carolina-hosiery-mills-will-be-linked.html | TEXTILE MERGER APPROVED; North Carolina Hosiery Mills Will Be Linked on Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/mrs-davis-leads-with-79-miss-betsy-mcleod-next-at-80-as-ekwanok.html | MRS. DAVIS LEADS WITH 79; Miss Betsy McLeod Next at 80 as Ekwanok Golf Starts | True |  | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/bees-slam-18-hits-rout-melton-in-first-and-crush-giants-121-victors.html | Bees Slam 18 Hits, Rout Melton In First and Crush Giants, 12-1; Victors Send Five Across in Opening Burst --Sullivan Blanks Losers for Eight Frames After Posedel Hurts His Shoulder | True | By Louis Effrat Special To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/mary-louise-brown-weds-becomes-bride-of-robert-s-lourie-in-park-ave.html | MARY LOUISE BROWN WEDS; Becomes Bride of Robert S. Lourie in Park Ave. Home | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/russian-visas-required-baltic-states-rule-foreign-visitors-must-get.html | RUSSIAN VISAS REQUIRED; Baltic States Rule Foreign Visitors Must Get Permits | True | Wireless to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/australia-has-service-state-funeral-held-for-cabinet-members-killed.html | AUSTRALIA HAS SERVICE; State Funeral Held for Cabinet Members Killed in Plane Crash | True | Special Cable to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/croydon-airport-biggest-in-britain-opened-for-civil-air-traffic-20.html | CROYDON AIRPORT BIGGEST IN BRITAIN; Opened for Civil Air Traffic 20 Years Ago, It Is Now Used for Military Purposes HANGARS ARE OF CONCRETE It Is Considered to Be One of the Best Equipped Flying Fields in the World | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/kuhn-defaults-on-appeal-exbund-leaders-lawyer-will-ask-more-time.html | KUHN DEFAULTS ON APPEAL; Ex-Bund Leader's Lawyer Will Ask More Time, However | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/adelbert-jaeckel-suicide-by-bullet-retired-fur-house-executive-82.html | ADELBERT JAECKEL SUICIDE BY BULLET; Retired Fur House Executive, 82, Shoots Himself in His Office-Illness Blamed REPORT BRINGS GRANDSON Victim Was Uncle of Richard Jaeckel, Who Escaped Death in Fall Onto Canopy | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/nazis-use-us-funds-in-colombia-for-economic-war-on-democracies.html | Nazis Use U.S. Funds in Colombia For Economic War on Democracies; Propaganda to Win Markets Partly Financed by Advertising of Firms Here Placed by Their German Agents | True | By Russell B. Porter Special Cable To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/lopez-lost-to-pirates-foultip-injury-to-keep-catcher-out-at-least.html | LOPEZ LOST TO PIRATES; Foul-Tip Injury to Keep Catcher Out at Least Ten Days | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/nancy-smith-betrothed-unionville-pa-girl-brideelect-of-john-b.html | NANCY SMITH BETROTHED; Unionville, Pa., Girl Bride-Elect of John B. Hannum 3d of Media | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/215000-to-finance-westchester-house-standard-bank-of-woodside-makes.html | $215,000 TO FINANCE WESTCHESTER HOUSE; Standard Bank of Woodside Makes 5 Building Loans | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/son-to-the-henry-d-keresseys.html | Son to the Henry D. Keresseys | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/essay-on-river-wins-25-queens-girl-gets-first-prize-in-summer.html | ESSAY ON RIVER WINS $25; Queens Girl Gets First Prize in Summer School Contest | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/depend-on-service-buying-wool-goods-sellers-not-concerned-over-slow.html | DEPEND ON SERVICE BUYING; Wool Goods Sellers Not Concerned Over Slow Civilian Demand | True | | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/churchill-in-row-on-spy-committee-he-refuses-to-answer-queries-in.html | CHURCHILL IN ROW ON SPY COMMITTEE; He Refuses to Answer Queries in the Commons About Lord Swinton's Secret Group LABORITES STRESS FEARS Prime Minister Asserts It Is Not in Public Interest to Debate Work Being Done | True | By James B. Reston Special Cable To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/to-train-100-weather-experts.html | To Train 100 Weather Experts | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/dutch-passenger-liner-arrives.html | Dutch Passenger Liner Arrives | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/addition-for-business-machines.html | Addition for Business Machines | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/americans-ship-leaving-petsam0-american-legion-is-reported-ready-to.html | AMERICANS' SHIP LEAVING PETSAM0; American Legion Is Reported Ready to Sail for Home With 897 Passengers 154 CHILDREN ON BOARD Crown Princess Martha and Her Family and U. S. Citizens From Lithuania on Hand Last Group Gets Aboard Soviet Plan to Get Alaska Denied | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/nazis-range-afar-tell-of-wide-destruction-in-britain-in-a-day-of-in.html | NAZIS RANGE AFAR; Tell of Wide Destruction in Britain in a Day of Intensified Air Raids TARGETS IN MIDLANDS 106 Defense Planes Are Claimed-Worse Is on Way, Germans Warn | True | By C. Brooks Peters Wireless To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/200-picket-mayors-home-veterans-protest-kerns-action-and-demand-job.html | 200 PICKET MAYOR'S HOME; Veterans Protest Kern's Action and Demand Job Security | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/dividend-news-abbott-laboratories.html | DIVIDEND NEWS; Abbott Laboratories | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/mayor-tells-president-cities-will-aid-defense.html | Mayor Tells President Cities Will Aid Defense | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/wpa-bars-its-doors-to-2-from-alliance-grievance-chairman-and-an.html | WPA BARS ITS DOORS TO 2 FROM ALLIANCE; Grievance Chairman and an Organizer Told No Pleas by Them Will Be Heard WORKERS' GROUP ANGERED Plans to Protest 'Impudence' to Washington--No Reason Given for the Ban | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/lily-ponss-mother-arrives-by-clipper-she-and-granddaughter-are.html | LILY PONS'S MOTHER ARRIVES BY CLIPPER; She and Granddaughter Are Among 37 Passengers Here Aboard the Yankee THE DIXIE DEPARTS WITH 5 Incoming Plane Reports the British Censor at Bermuda Seized 1,920 Lbs. of Mail | True | | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/lewis-phillips-75-realty-authority-expert-on-the-landmarks-and.html | LEWIS PHILLIPS, 75, REALTY AUTHORITY; Expert on the Landmarks and History of New York Dies After Brief Illness HOBBY LETTER WRITING Notes to Newspapers Showed His Store of Knowledge About the City | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/central-registration-effective-to-aug31.html | Central Registration Effective to Aug 31 | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/will-ask-willkie-to-buffalo.html | Will Ask Willkie to Buffalo | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/de-witt-advocates-conscription-plan-fourth-army-chief-at-coast.html | DE WITT ADVOCATES CONSCRIPTION PLAN; Fourth Army Chief at Coast Games Also Urges Year's Training for Guard | True | By Hanson W. Baldwin Special To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/carloadings-miscellaneous-index-off-others-up-as-total-rises-12-in.html | Carloadings Miscellaneous Index Off, 'Others' Up as Total Rises 1.2% in Week | | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/women-hear-pleas-for-aid-to-refugees-campaign-for-1500000-to.html | WOMEN HEAR PLEAS FOR AID TO REFUGEES; Campaign for $1,500,000 to Guarantee Needs of Young Britons Gets Under Way | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/heads-passenger-association.html | Heads Passenger Association | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/warren-s-wrights-have-guests-at-spa-mrs-ferdinand-roebling-jr-also.html | WARREN S. WRIGHTS HAVE GUESTS AT SPA; Mrs. Ferdinand Roebling Jr. Also Gives Luncheon at Saratoga | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/james-p-goodrich-republican-served-as-indiana-governor-191721.html | JAMES P. GOODRICH; Republican Served as Indiana Governor, 1917-21 | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/snead-leads-on-67-in-canadian-open-goes-out-in-36-then-gets-31-to.html | SNEAD LEADS ON 67 IN CANADIAN OPEN; Goes Out in 36, Then Gets 31 to Top Home by One Shot in the First Round THE SCORES | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/scalise-jury-gets-2-success-stories-prosecutor-describes-his-rise.html | SCALISE JURY GETS 2 SUCCESS STORIES; Prosecutor Describes His Rise in Union and Says He Stole $60,087 in the Process EARNED IT ALL, IS REPLY Defense Admits Items Were Falsified, but Only to Give Official What Was Due Secret" Set of Books Traces Career of Scalise Littleton Gives Version | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/british-coat-trade-seeks-us-market-aims-to-sell-1000000-worth-of.html | BRITISH COAT TRADE SEEKS U.S. MARKET; Aims to Sell $1,000,000 Worth of Goods Here to Obtain Dollar Exchange TO EXHIBIT 360 MODELS Show Will Be Held Soon by 42 English Firms- Retailers Asked to Back Drive Exposition Here Soon Delegation Due This Week | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/elevator-men-strike-in-45story-building-hundreds-forced-to-use.html | ELEVATOR MEN STRIKE IN 45-STORY BUILDING; Hundreds Forced to Use Stairs During One-Hour Stoppage | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/engineering-awards-drop-weeks-volume-is-26-below-figure-for-1939.html | ENGINEERING AWARDS DROP; Week's Volume Is 26% Below Figure for 1939 Period | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/auction-sales.html | AUCTION SALES | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/elected-as-secretary-of-campbell-soup-co.html | Elected as Secretary Of Campbell Soup Co. | True | | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/yorkvilles-opportunity.html | YORKVILLE'S OPPORTUNITY | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/mobile-clinic-inspected-xray-laboratory-on-wheels-to-be-sent-to.html | MOBILE CLINIC INSPECTED; X-Ray Laboratory on Wheels to Be Sent to British Red Cross | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/studies-protest-on-ried-welles-considers-asking-reich-to-recall.html | STUDIES PROTEST ON RIED; Welles Considers Asking Reich to Recall Diplomat | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/sign-men-are-urged-to-work-together-they-also-hear-plea-for-aid-to.html | SIGN MEN ARE URGED TO WORK TOGETHER; They Also Hear Plea for Aid to Allies, Lest Freedom Die | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/great-neck-postal-credit-vetoed.html | Great Neck Postal Credit Vetoed | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/gold-mine-under-home-but-queens-scrubwoman-finds-she-must-go-on.html | GOLD MINE UNDER HOME; But Queens Scrubwoman Finds She Must Go On Scrubbing | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/fontana-outpoints-guggino.html | Fontana Outpoints Guggino | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/740-children-hunted-by-french-refugees-many-belgians-are-still.html | 740 CHILDREN HUNTED BY FRENCH REFUGEES; Many Belgians Are Still Barred From Occupied Territory | True | Wireless to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/germany-absorbs-duchy-luxembourg-incorporated-into-the-reich.html | GERMANY ABSORBS DUCHY; Luxembourg Incorporated Into the Reich Customs Border | True | Wireless to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/merchants-refrigerating-fills-post-of-president.html | Merchants Refrigerating Fills Post of President | True | Blank & Stoller | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/japanese-accuse-cox-on-8-counts-as-spy-charge-dead-briton-had-data.html | JAPANESE ACCUSE COX ON 8 COUNTS AS SPY; Charge Dead Briton Had Data on Troop Dispositions | True | Wireless to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/labor-split-on-aid-to-us-fashion-bid-three-groups-claim-talent-to.html | LABOR SPLIT ON AID TO U.S. FASHION BID; Three Groups Claim Talent to Make Necessary Fabrics, Divide on Wage Stand C.I.O. OPPOSES PAY CUTS Garment Workers and A. F. L. Are Open to Concessions to Help Wrest Paris Crown | True | By Kathleen McLaughlin | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/navy-flier-dies-in-crash.html | Navy Flier Dies in Crash | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/new-submarine-commissioned.html | New Submarine Commissioned | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/italy-formulates-claims-on-greece-is-expected-to-demand-end-of.html | ITALY FORMULATES CLAIMS ON GREECE; Is Expected to Demand End of British Use of Ports, as Well as Cession of Land ITALIAN FORCES ARE READY Held Intact Since French War -- Large Contingents Are Known to Be in Albania | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/hugh-r-wilson-sails-for-dominican-talks-parleys-concern-revision-of.html | HUGH R. WILSON SAILS FOR DOMINICAN TALKS; Parleys Concern Revision of Financial Convention of 1924 | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/appointed-manager-here-of-colgate-soap-sales.html | Appointed Manager Here Of Colgate Soap Sales | True | | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/josephine-oconnor-will-become-bride-plans-wedding-at-parents-home.html | JOSEPHINE O'CONNOR WILL BECOME BRIDE; Plans Wedding at Parents' Home to Victor N. Agather on Aug. 31 | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/william-giles-rich-89-attended-lincoln-funeral-when-he-was-12-years.html | WILLIAM GILES RICH, 89; Attended Lincoln Funeral When He Was 12 Years Old | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/exemption-in-draft-is-sought-by-police-state-conference-to-send-a.html | EXEMPTION IN DRAFT IS SOUGHT BY POLICE; State Conference to Send a Delegation to Washington | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/against-brazilian-manganese.html | Against Brazilian Manganese | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/danes-keep-revised-time-air-raids-a-factor-in-continuing-of.html | DANES KEEP REVISED TIME; Air Raids a Factor in Continuing of Daylight Saving | True | Wireless to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/2-army-fliers-die-in-a-crash-at-rye-killed-in-plane-crash.html | 2 ARMY FLIERS DIE IN A CRASH AT RYE; KILLED IN PLANE CRASH | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/sports-today.html | Sports Today | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/air-associates-meeting-sept-4.html | Air Associates Meeting Sept. 4 | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/huge-tank-plant-ordered-for-army-55500000-contract-is-made-with.html | HUGE TANK PLANT ORDERED FOR ARMY; $55,500,000 Contract Is Made With Chrysler for Factory and First 1,000 Machines 4,000 WILL BE EMPLOYED Company Will Transfer Title to Government and Operate on a Commission Basis | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/bus-kills-messenger-boy.html | Bus Kills Messenger Boy | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/in-the-nation-the-uncoordinated-case-of-mr-a-of-chicago.html | In The Nation; The Uncoordinated Case of Mr. A of Chicago | True | By Arthur Krock | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/society-in-force-at-tanglewood-miss-mabel-choate-and-mrs-w-p.html | SOCIETY IN FORCE AT TANGLEWOOD; Miss Mabel Choate and Mrs. W. P. Cresson Among Those Entertaining at Concert | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/application-granted-by-sec.html | Application Granted by SEC | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/horse-show-fetes-given-parties-mark-opening-of-threeday-event-at.html | HORSE SHOW FETES GIVEN; Parties Mark Opening of ThreeDay Event at Stony Brook, L. I. | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/planes-mobilized-for-rescue-at-sea-relief-wings-draw-armada-to.html | PLANES MOBILIZED FOR 'RESCUE' AT SEA; Relief Wings Draw Armada to Gloucester for Practice | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/financial-markets-dullness-again-grips-stock-market-but-undertone.html | FINANCIAL MARKETS; Dullness Again Grips Stock Market but Undertone Is Firm Despite 'Hour of Great Test' for Britain | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/destiny-party-candidate-held.html | Destiny Party Candidate Held | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/income-is-lifted-by-associated-gas-trustees-report-to-court-that.html | INCOME IS LIFTED BY ASSOCIATED GAS; Trustees Report to Court That Costs Have Been Cut and Structure Strengthened 6 AND 12 MONTHS COVERED Gross for Year to June 30 Was $111,685,385, Compared With $105,070,615 in 1939 | True | | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/new-zealand-plane-over-south-pacific-clipper-reports-on-lap-from.html | NEW ZEALAND PLANE OVER SOUTH PACIFIC; Clipper Reports on Lap From Canton Isle to New Caledonia | True | By Harold Callender Wireless To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/laxity-is-charged-in-defense-work-col-lp-ayres-in-business-review.html | LAXITY IS CHARGED IN DEFENSE WORK; Col. L.P. Ayres, in Business Review, Says Statistics Prove Little Is Done | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/texas-shorty-injured-american-who-bagged-two-nazi-planes-aug-5.html | 'TEXAS SHORTY' INJURED; American Who Bagged Two Nazi Planes Aug. 5 Burned in Fight | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/cahill-to-play-pro-football.html | Cahill to Play Pro Football | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/hague-plans-free-orchestra-opera-concert-in-move-to-reawaken-jersey.html | Hague Plans Free Orchestra, Opera Concert In Move to 'Reawaken' Jersey City Culture | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/france-interns-britishers.html | France Interns Britishers | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/building-work-lower-number-of-units-greater-in-july-but-cost-is.html | BUILDING WORK LOWER; Number of Units Greater in July, but Cost Is Less | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/variety-store-sales-up-6.html | Variety Store Sales Up 6% | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/ethel-haigh-lee-married-wed-to-van-ness-jamieson-in-st-pauls-church.html | ETHEL HAIGH LEE MARRIED; Wed to Van Ness Jamieson in St. Paul's Church, East Orange | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/fete-at-bolton-landing-bridge-tea-given-by-mrs-harold-bixby-and.html | FETE AT BOLTON LANDING; Bridge Tea Given by Mrs. Harold Bixby and Bertha Wilmarth | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/windsors-on-way-to-the-bahamas-censorship-covers-their-sailing-at.html | WINDSORS ON WAY TO THE BAHAMAS; Censorship Covers Their Sailing at Hamilton to TakePost at NassauNOTE THANKS BERMUDIANSCeremony of Duke's Induction as Governor of the Bahamas Will Be Broadcast | True | Special Cable to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/tramp-pleads-guilty-to-echols-murder-he-faces-15-years-to-life-for.html | TRAMP PLEADS GUILTY TO ECHOLS MURDER; He Faces 15 Years to Life for Assault in Bryant Park | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/mrs-g-m-jewett-wed-married-to-william-g-krueger-head-of-brewing.html | MRS. G. M. JEWETT WED; Married to William G. Krueger, Head of Brewing Company | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years Total Gold Holdings U.S. Government Bonds Held | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/gen-ivor-philips-famous-soldier-commander-of-the-38th-welsh.html | GEN. IVOR PHILIPS, FAMOUS SOLDIER; Commander of the 38th Welsh Division in France in 1915-16 Succumbs at 78 HAD A BRILLIANT CAREER Decorations Worn by Him Were for Bravery in Europe, China and Asia | True | Underwood & Underwood | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/letters-to-the-times-britain-and-refugee-relief-her-position-held.html | Letters to The Times; Britain and Refugee Relief Her Position Held Cause for Her to View Hoover Plan in Selfish Light | True | WM.O.MORSE. | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/two-states-ask-home-guard-law-lehman-and-aide-of-saltonstall-insist.html | TWO STATES ASK HOME GUARD LAW; Lehman and Aide of Saltonstall Insist New Force Is Needed to Replace National Guard CALL FOR ADEQUATE ARMS They Tell Senate Committee States Should Be Protected Against Emergencies | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/mexicans-set-up-rival-poll-bodies-supporters-of-avila-camacho.html | MEXICANS SET UP RIVAL POLL BODIES; Supporters of Avila Camacho Establish an 'Electoral College' in LegislatureOPPONENTS ACT IN SECRETAlmazanistas Keep Out of Wayin Capital as Foes CruiseStreets in Trucks | True | By Arnaldo Cortesi Special Cable To the New York Times | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/horace-chester-moses-former-president-of-dried-fruit-association.html | HORACE CHESTER MOSES; Former President of Dried Fruit Association Dies | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/15-billion-a-year-seen-for-defense-big-cost-will-be-for-upkeep.html | 15 BILLION A YEAR SEEN FOR DEFENSE; Big Cost Will Be for Upkeep, Leading Business Men of Tax Foundation Hear INFLATION DANGER NOTED High Taxes at Once Viewed as Safer Than Letting the National Debt Rise | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/snipers-in-india-kill-soldiers.html | Snipers in India Kill Soldiers | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/foolishly-handcuffed.html | FOOLISHLY HANDCUFFED | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/refuses-to-balk-dismissals.html | Refuses to Balk Dismissals | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/allied-planes-on-view-captured-british-and-french-craft-to-be-shown.html | ALLIED PLANES ON VIEW; Captured British and French Craft to Be Shown in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/willkies-kansas-city-talk-attacks-city-machines.html | Willkie's Kansas City Talk; Attacks City Machines | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/bar-harbor-gives-fancy-dress-ball-summer-residents-from-all-parts.html | BAR HARBOR GIVES FANCY DRESS BALL; Summer Residents From All Parts of Maine Attend Colorful Function | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/us-voters-favor-calling-of-guard-85-in-gallup-survey-back-plan-for.html | U.S. VOTERS FAVOR CALLING OF GUARD; 85% in Gallup Survey Back Plan for Year's Training as Vital to Our Defense STEP IS CALLED LOGICAL Majority in Study Is Highest Ever Registered on an Issue by Public Opinion Group | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/negroes-in-rush-to-join-army.html | Negroes in Rush to Join Army | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/domestic-fabrics-gain-will-make-up-85-of-decorative-cloth-sales.html | DOMESTIC FABRICS GAIN; Will Make Up 85% of Decorative Cloth Sales, Holland Says | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/the-battle-of-the-air.html | THE BATTLE OF THE AIR | True | | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/east-side-house-figures-in-deals-merchants-residence-32-years-on.html | EAST SIDE HOUSE FIGURES IN DEALS; Merchant's Residence 32 Years on East 78th St. Resold by First Buyer 1981 AMSTERDAM AVE. SOLD Operator Takes Over 23-Suite House--East Side Properties Change Hands | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/liverpool-cotton-is-sharply-higher-rise-of-cent-a-pound-holds-the.html | LIVERPOOL COTTON IS SHARPLY HIGHER; Rise of Cent a Pound Holds the List Here About Steady, 2 Points Up to 2 Down SPREAD NOW 336 POINTS Sales in Southern Markets 8,000 Bales, 16,000 Year Ago --Open Interest Lower | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/virginia-rivers-up-deaths-in-south-19-richmond-reports-its-highest.html | VIRGINIA RIVERS UP; DEATHS IN SOUTH 19; Richmond Reports Its Highest Waters in 50-Year Record | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/nazi-bombs-smash-homes-in-croydon-raiders-at-close-range-blast.html | NAZI BOMBS SMASH HOMES IN CROYDON; Raiders at Close Range Blast Suburb of 200,000 While Firemen Fight Flames | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/trotting-feature-to-nibble-hanover-choice-takes-both-heats-of-derby.html | TROTTING FEATURE TO NIBBLE HANOVER; Choice Takes Both Heats of Derby on Grand Circuit Card at Goshen SYMBOL PRINCE EXTENDED Forced to Travel Four Miles for Triumph-- Eton Victor in Decisive Manner | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/convention-speakers-added.html | Convention Speakers Added | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/23-give-blood-to-aid-british.html | 23 Give Blood to Aid British | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/janet-tompkins-engaged-to-wed-parents-make-known-troth-of-babylon.html | JANET TOMPKINS ENGAGED TO WED; Parents Make Known Troth of Babylon, L.I., Girl to Sherman Hoyt of Cooperstown, N. Y. | True | Ira L. Hill | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/news-of-the-stage-hassard-short-to-direct-revue-two-weeks-with.html | NEWS OF THE STAGE; Hassard Short to Direct Revue, Two Weeks With Pay'-Financial Items Concerning Two Plays John Barrymore's Plans Chosen For Roles | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/the-texts-of-the-days-communiques-on-the-war-british-german-italian.html | The Texts of the Day's Communiques on the War; British German Italian Greek | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/bronx-plot-brings-171500.html | Bronx Plot Brings $171,500 | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/wife-of-british-envoy-arrives-to-meet-son.html | Wife of British Envoy Arrives to Meet Son | True | | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/leases-proposed-churchill-bid-is-said-to-cover-any-possession-in.html | LEASES PROPOSED; Churchill Bid Is Said to Cover Any Possession in This Hemisphere SHIP FIGHT IN SENATE Lee Sees the President and Asks Transfer as Protection to Us Churchill Speech Recalled Lee Makes Fight in Senate Pepper Renews His Plea BRITISH OFFER US BASES IN A TRADE | | By Frank L. Kluckhohn Special To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/civil-service-rifle-club-grows.html | Civil Service Rifle Club Grows | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/friedman-tennis-victor-halts-morris-gains-semifinals-in-atlantic.html | FRIEDMAN TENNIS VICTOR; Halts Morris, Gains Semi-Finals in Atlantic Coast Tourney | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/two-estates-are-leased.html | Two Estates Are Leased | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/6l-defense-item-used-in-paper.html | '6l Defense Item Used in Paper | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/bank-of-canada-reports-circulation-rose-in-the-week-ended-on.html | BANK OF CANADA REPORTS; Circulation Rose in the Week Ended on Wednesday | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/hartman-gains-net-final.html | Hartman Gains Net Final | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/newark-halts-rochester-wins-by-21-on-kampouriss-33d-homertrails-by.html | NEWARK HALTS ROCHESTER; Wins by 2-1 on Kampouriss's 33d Homer-Trails by Half Game | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/plymouth-models-stress-research-three-1941-designs-shown-at-detroit.html | PLYMOUTH MODELS STRESS RESEARCH; Three 1941 Designs Shown at Detroit Preview Are Based on Laboratory Study BUSINESS OUTLOOK 'GOOD' Van der Zee Predicts Much New Money Will Go Into Circulation Soon | True | By Reginald M. Cleveland Special To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/cotton-exports-up-100-6175000-bales-shipped-last-season-valued-at.html | COTTON EXPORTS UP 100%; 6,175,000 Bales Shipped Last Season Valued at $343,097,000 | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/bids-on-bills-asked-treasury-to-sell-the-usual-100000000-monday.html | BIDS ON BILLS ASKED; Treasury to Sell the Usual $100,000,000 Monday | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/wood-field-and-stream-poor-year-for-woodcock.html | WOOD, FIELD AND STREAM; Poor Year for Woodcock | True | By Lincoln A. Werden | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/prepare-for-knitwear-strike.html | Prepare for Knitwear Strike | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/high-post-offered-to-louis-johnson-president-springs-a-surprise-as.html | HIGH POST OFFERED TO LOUIS JOHNSON; President Springs a 'Surprise' as Ex-War Aide Declines to Be Executive Assistant POSSIBLY CABINET PLACE But Nature of Proffer is Not Disclosed as Recipient Takes Time to 'Think It Over' | True | By Charles Hurd Special To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/london-sees-hoax-in-chute-landings-incident-organized-by-nazis-to.html | LONDON SEES 'HOAX' IN 'CHUTE LANDINGS; Incident Organized by Nazis to Spread Alarm Among Britons, Information Ministry Says BERLIN DENIES REPORTS Germans Declare Rumors Are 'Pure Fantasy'--British Saw Empty Parachutes Fall | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/excessprofit-bill-eased-for-industry-option-of-years-on-which-to.html | EXCESS-PROFIT BILL EASED FOR INDUSTRY; Option of Years on Which to Base Figures Is Written In by House Committee BUSINESS HAILS CHANGE It Had Urged Concessions at Hearings--John L. Lewis Opposes Measure | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/police-department.html | Police Department | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/epidemic-closes-hospital-ward.html | Epidemic Closes Hospital Ward | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/dr-arthur-chambers-an-eye-specialist-former-associate-of-the-late.html | DR. ARTHUR CHAMBERS, AN EYE SPECIALIST; Former Associate of the Late Senator Copeland Dies | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/fire-record.html | Fire Record | True | Thursday, Aug. 15, 1940 | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-assets.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank ASSETS | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/calls-on-willkie-to-oust-hastings-vermont-governor-demands.html | CALLS ON WILLKIE TO OUST HASTINGS; Vermont Governor Demands Ex-Senator, Named in RCA Case, Quit Party Committee TOBEY GOADS WITNESSES Delaware Man and Ex-Mayor of New Hampshire City Are Profane Under Questioning | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/hollywood-story.html | HOLLYWOOD STORY | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/consolidated-oil-clears-2080028-net-for-six-months-contrasted-with.html | CONSOLIDATED OIL CLEARS $2,080,028; Net for Six Months Contrasted With Loss of $872,671 in Period in 1939 REPORT COVERS ALL UNITS Results of Operations Listed by Other Concerns With Comparative Figures TRACTOR COMPANY GAINS Caterpillar Shows Higher Net for All Reporting Periods OTHER CORPORATE REPORTS | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/expect-president-to-address-troops-officers-arrange-for-visit-and.html | EXPECT PRESIDENT TO ADDRESS TROOPS; Officers Arrange for Visit and Possible Speech on Day of Willkie's Acceptance TACTICAL PROBLEMS SET Three Army Corps Form Their 'Battle Lines' Preparing for Actual 'Attacks' Today | True | By Kenneth Campbell Special To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/arms-company-financing-harrington-richardson-plans-to-issue-more.html | ARMS COMPANY FINANCING; Harrington & Richardson Plans to Issue More Stock | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/clearings-fall-under-1939-week-check-transactions-in-all-centers-of.html | CLEARINGS FALL UNDER 1939 WEEK; Check Transactions in All Centers of $4,397,607,000 Are 13.3 Per Cent Off DECLINE IN CITY GREATER Drop of 22.6 Per Cent Compares With 0.01 in Twentytwo Outside Centers | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/hunt-turns-back-grant-636162-midshipman-pays-at-peak-of-form-to.html | HUNT TURNS BACK GRANT, 6-3,6-1,6-2; Midshipman Pays at Peak of Form to Gain Semi-Finals in Newport Tennis M'NEILL DOWNS SHIELDS Wins, 6-2,6-2,7-5, With Torrid Shots--Kovacs and Amark Top Kramer-Schroeder | True | By Allison Danzig Special To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/bringers-of-gifts.html | BRINGERS OF GIFTS | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/british-flying-boat-here-again.html | British Flying Boat Here Again | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/bidding-is-keen-for-yonkers-loan-1888000-issue-is-taken-by-lehman.html | BIDDING IS KEEN FOR YONKERS LOAN; $1,888,000 Issue is Taken by Lehman Brothers Group on a Tender of 100.0899 COST TO THE CITY 3.139% Austin, Texas, Announces Award of $450,000 of Hospital Bonds--Other Offerings | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/loesers-to-remodel-will-expand-stock-space-make-shopping-more.html | LOESER'S TO REMODEL; Will Expand Stock Space, Make Shopping More Convenient | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/ruggles-weds-marcella-rogez.html | Ruggles Weds Marcella Rogez | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/british-note-use-continues-to-rise-circulation-record-set-by-weeks.html | BRITISH NOTE USE CONTINUES TO RISE; Circulation Record Set by Week's Gain of 236,000 | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/us-gain-in-control-in-shanghai-hailed-but-japanese-indicate-they.html | U.S. GAIN IN CONTROL IN SHANGHAI HAILED; But Japanese Indicate They Will Balk Plan for Marines to Guard British Zones | True | By Hallett Abend Wireless To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/2-die-in-3truck-crash.html | 2 Die in 3-Truck Crash | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/erskine-assumes-new-music-post-begins-a-years-tenure-as-the.html | ERSKINE ASSUMES NEW MUSIC POST; Begins a Year's Tenure as the Chairman of the National Appreciation Committee INTENDS TO STRESS OPERA Records Made by Metropolitan Singers Will Be Readily Available to Schools | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/14-officers-ousted-in-physical-tests-discharge-from-state-guard-is.html | 14 OFFICERS OUSTED IN PHYSICAL TESTS; Discharge From State Guard Is Effective Immediately | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/heads-navy-model-testing.html | Heads Navy Model Testing | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/vim-leads-new-york-yc-fleet-to-mattapoisett-vanderbilt-wins-at-helm.html | Vim Leads New York Y.C. Fleet to Mattapoisett; VANDERBILT WINS AT HELM OF SLOOP Finds Breeze With 12-Meter Yacht Vim and Shows Way on Run of 32 Miles NINA HEADS SCHOONERS Gypsy and Taygeta Lead Other Divisions for Irvin Cups on New York Y.C. Cruise Start at Brenton Lightship Nyala Has Enough THE SUMMARIES | True | By James Robbins Special To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/army-navy-list-orders-buy-various-heavy-equipment-bids-on-shorts.html | ARMY, NAVY LIST ORDERS; Buy Various Heavy Equipment - Bids on Shorts Asked | True | | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/mayor-conducts-band-on-visit-to-prospect-park-he-leads-goldman-men.html | MAYOR CONDUCTS BAND; On Visit to Prospect Park He Leads Goldman Men in 2 Pieces | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Duprez | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/3-states-lose-population-oklahoma-south-dakota-and-nebraska.html | 3 STATES LOSE POPULATION; Oklahoma, South Dakota and Nebraska Reported Below 1930 | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/plot-to-seize-power-charged-to-mandel-exminister-said-to-have.html | PLOT TO SEIZE POWER CHARGED TO MANDEL; Ex-Minister Said to Have Sought to Continue War in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/14489475-for-colts-other-defense-contracts-on-commissions-clearance.html | $14,489,475 FOR COLT'S; Other Defense Contracts on Commission's Clearance List | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/lumber-output-rises-more-than-seasonally-shipments-and-orders.html | Lumber Output Rises More Than Seasonally; Shipments and Orders Decline in the Week | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/article-3-no-title-mcgoldrick-sees-defense-as-a-factor-in-planning.html | Article 3 -- No Title; McGoldrick Sees Defense as a Factor in Planning for Capital Projects URGES CUTS 'TO THE BONE' Officials Asked to Bear in Mind Possibility That Pleas Will Be Rejected | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/valentine-shifts-19-police-officers-shakeup-is-denied-but-chief.html | VALENTINE SHIFTS 19 POLICE OFFICERS; Shake-Up Is Denied, but Chief Indicates Move to Keep Men 'On Their Toes' PROMOTIONS WON BY FIVE Williams Is Appointed Deputy Chief Inspector--Schilling Leaves Manhattan Post | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/greek-cruiser-hit-submarine-sinks-craft-and-wounds-holiday-makers-a.html | GREEK CRUISER HIT; Submarine Sinks Craft and Wounds Holiday makers at Tinos PLANE ATTACKS A SHIP Another Passenger Boat Seized by Italians Ultimatum Awaited | True | By C. L. Sulzberger Wireless To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/ea-eyres-hosts-at-southampton-entertain-at-dinner-dance-for-mrs.html | E.A. EYRES HOSTS AT SOUTHAMPTON; Entertain at Dinner Dance for Mrs. Eyre's Daughter, Miss Marjorie Meacham GUESTS WEAR COSTUMES Mrs. William S. Gould, Mrs. T. B. Davis and Mrs. L. S. Morris Give Parties | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/to-pack-oil-foods-in-new-container-two-concerns-plan-to-adopt.html | TO PACK OIL, FOODS IN NEW CONTAINER; Two Concerns Plan to Adopt Cardboard Units With Metal Closures SEALING DONE BY GROOVES Precooking and Sterilizing Equipment Complements Butty Invention | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/republicans-here-start-vote-drive-seeing-outlook-as-favorable-they.html | REPUBLICANS HERE START VOTE DRIVE; Seeing Outlook as Favorable, They Aim to Get Out Full Strength Election Day WILLKIE BACKERS LISTED Buttons and Literature Being Distributed by Volunteer Young Women's Group | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/bank-credit-here-declines-in-week-brokers-loans-off-5000000-trade.html | BANK CREDIT HERE DECLINES IN WEEK; Brokers' Loans Off $5,000,000; Trade Total Same, as All Advances Drop $12,000,000 INCREASE IN INVESTMENTS Net Rise Is $5,000,000 as Only Treasury Bill Holdings Fall, Reserve Report Shows | True | | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/insurance-concerns-accused-of-mulcting-california-takes-over-ten.html | INSURANCE CONCERNS ACCUSED OF MULCTING; California Takes Over Ten with $9,000,000 in Policies | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/alfred-a-furman-84-passaic-nj-poet-author-of-philip-of-pokanonket-a.html | ALFRED A. FURMAN, 84, PASSAIC, N.J., POET; Author of 'Philip of Pokanonket' and 'Martial Lyrics' Dies | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/runs-3000-meters-in-809.html | Runs 3,000 Meters in 8:09 | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/new-york-printers-gain-turn-back-st-louis-nine-by-71-to-reach.html | NEW YORK PRINTERS GAIN; Turn Back St. Louis Nine by 7-1 to Reach Semi-Finals | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/welch-stops-kellum-in-6th.html | Welch Stops Kellum in 6th | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/topics-in-wall-street-a-new-holding-company.html | TOPICS IN WALL STREET; A New Holding Company | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/flying-school-leases-housing-for-students.html | Flying School Leases Housing for Students | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/mcgehee-takes-vermont-title.html | McGehee Takes Vermont Title | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/calumet-farm-silks-carried-to-victory-by-star-chance-in-saratoga.html | Calumet Farm Silks Carried to Victory by Star Chance in Saratoga Feature; LONGDEN IS FIRST WITH STAR CHANCE Rides Mount From Last Place to Beat Here Goes--Also Wins With Battle Line FARRAGUT ANNEXES CHASE Triumphs Over Dolly's Love -Wagering at Saratoga Soars to $456,329 | True | By Bryan Field Special To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/dunneickhoff.html | Dunn-Eickhoff | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/day-observed-here-masses-said-in-all-churches-many-seek-cures-at.html | DAY OBSERVED HERE; Masses Said in All Churches-- Many Seek Cures at Beaches | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/du-pont-interests-in-transport-co-they-will-own-20-to-25-of-the-big.html | DU PONT INTERESTS IN TRANSPORT CO.; They Will Own 20 to 25% of the Big Trucking Concern, Witness Tells I.C.C. LEASING COMPANY DEAL Corporation Asks Board's Permission to Buy Stock ofMetropolitan Distributors | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/japanese-dissolve-their-last-party-minseito-group-largest-in-the.html | JAPANESE DISSOLVE THEIR LAST PARTY; Minseito Group, Largest in the Country, Ends Existence to Pave Way for New Order REVOLUTIONARY ERA CITED Premier Konoye Has Not Yet Revealed His Plans-Rare Opportunity Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/cuban-professor-is-slain-dr-daussa-killed-and-three-students-are.html | CUBAN PROFESSOR IS SLAIN; Dr. Daussa Killed and Three Students Are Wounded | True | Wireless to THE NEW YORK TIMES. | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/willkie-scores-big-city-machines-at-kansas-city-on-way-to-indiana.html | Willkie Scores Big City Machines At Kansas City, on Way to Indiana; LINING UP FOR THE REPUBLICAN PRESIDENTIAL NOMINEE | True | By James C. Hagerty Special To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/guard-bill-voted-by-house-342-to-33-amendment-limiting-a-call-to.html | GUARD BILL VOTED BY HOUSE, 342 TO 33; Amendment Limiting a Call to Service to Our Own Borders Is Defeated, 210 to 110 | True | By Henry N. Dorris Special To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/advertising-news-and-notes-toilet-goods-drives-set.html | Advertising News and Notes; Toilet Goods Drives Set | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/45-giants-start-football-drills-hein-10year-veteran-among-the.html | 45 GIANTS START FOOTBALL DRILLS; Hein, 10-Year Veteran, Among the Regulars in Action at Orangeburg Gridiron SQUAD STRONG IN ROOKIES Speed in Backfield Is Chief Need of Eleven Preparing for 15th League Race Burnett Looks On Muha Rated Highly Dodgers Still Seek Kinnick ALL-STAR STAFF AT CAMP McLaughry and His Aides Prepare to Greet Squad on Sunday | True | By Robert F. Kelley | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/nassau-tracts-bought-lend-comprising-56-acres-is-in-four-centers.html | NASSAU TRACTS BOUGHT; Lend Comprising 56 Acres Is in Four Centers | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/premiums-of-alien-insurance-companies-doing-business-here-declined.html | Premiums of Alien Insurance Companies Doing Business Here Declined in 1939 | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/seats-kept-at-london-tea-for-hitler-and-mussolini.html | Seats Kept at London Tea For Hitler and Mussolini | True | Wireless to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/delay-of-draft-looms-in-senate-close-vote-on-amendment-for-jan-1.html | DELAY OF DRAFT LOOMS IN SENATE; Close Vote on Amendment for Jan. 1 Effective Date Is Conceded by Burke OTHER LEADERS IN DOUBT Willkie's Word Is Awaited-- Conscription of Unemployed Denounced by Downey | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/conference-here-of-brokers-aides-group-dealing-with-customers.html | CONFERENCE HERE OF BROKERS AIDES; Group Dealing With Customers Discusses a Plan for a National Organization | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/ickes-to-answer-willkie-monday.html | Ickes to Answer Willkie Monday | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/1400-ordered-on-ship-will-report-monday-to-prepare-for-training.html | 1,400 ORDERED ON SHIP; Will Report Monday to Prepare for Training Cruise | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLDS FAIR | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/mildred-bailey-at-loews-state.html | Mildred Bailey at Loew's State | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/power-districts-unite-in-nebraska-60000000-hydroelectric-system.html | POWER DISTRICTS UNITE IN NEBRASKA; $60,000,000 Hydroelectric System Created From 3 PWA-Financed Projects TO REFUND $37,837,000 Operation Delays First Bond Maturities Until 1946 but Ends Deficit Two Projects Operating Wide Area Served | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/negro-day-marked-in-harlem.html | Negro Day Marked in Harlem | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/foy-and-kohlmann-share-medal-honors-in-green-medow-invitation-golf.html | Foy and Kohlmann Share Medal Honors in Green Medow Invitation Golf Play; TIE FOR MEDAL IN PLAY ON HARRISON LINKS | True | By William D. Richardson Special To the New York Times.times Wide World | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/mrs-hellman-triumphs-takes-lowgross-prize-with-81-in-golf-event-at.html | MRS. HELLMAN TRIUMPHS; Takes Low-Gross Prize With 81 in Golf Event at Tamarack | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/mr-wallace-resigns.html | MR. WALLACE RESIGNS | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/brooklyn-rookie-breaks-heel-bone-slide-injures-reeses-left-foot.html | BROOKLYN ROOKIE BREAKS HEEL BONE; Slide Injures Reese's Left Foot -Brilliant Shortstop 'Beaned' Earlier in Season HUDSON TAKES HIS PLACE Phils Win, 4-2, Sending Wyatt of Dodgers to 10th Defeat -Medwick Error Costly | True | By Roscoe McGowen | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/france-requests-blockades-easing-guarantees-that-food-would-not.html | FRANCE REQUESTS BLOCKADE'S EASING; Gauarantees That Food Would Not Reach Germany Offered to Britain by Baudoin BENEFIT TO NAZIS DENIED Foreign Minister Explains His Country Asks Only Access to Own Colonies | True | Wireless to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/acreage-is-sold-at-brewster.html | Acreage Is Sold at Brewster | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/sun-mirrors-sabotage-army.html | Sun, Mirrors 'Sabotage' Army | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/machinetool-rate-off-vacations-affected-percentage-of-capacity.html | MACHINE-TOOL RATE OFF; Vacations Affected Percentage of Capacity, Which Has Grown | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/wire-conciliator-named-miss-perkins-acts-in-postal-telegraph.html | WIRE CONCILIATOR NAMED; Miss Perkins Acts in Postal Telegraph Dispute | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/gracyn-wheeler-a-bride-tennis-player-wed-to-robert-r-kelleher-in.html | GRACYN WHEELER A BRIDE; Tennis Player Wed to Robert R. Kelleher in Stamford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/house-bill-to-oust-bridges-softened-senate-committee-votes-6-to-5.html | HOUSE BILL TO OUST BRIDGES SOFTENED; Senate Committee Votes 6 to 5 for Inquiry to Find if Deportation Is Justified | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/miss-noel-allen-becomes-a-bride-escorted-by-uncle-at-wedding-to.html | MISS NOEL ALLEN BECOMES A BRIDE; Escorted by Uncle at Wedding to Frederick J. Platt Jr. in a Springfield (Mass.) Church | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/foreign-area-asks-full-due-at-fair-commissioners-at-a-private.html | FOREIGN AREA ASKS FULL DUE AT FAIR; Commissioners at a Private Session Discuss Ways to Share in Promotion SOME UNREST IS ADMITTED Group Emphasizes Desire for Harmony With Play Area, Center of Publicity | True | By Robert S. Bird | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/where-german-planes-struck-in-yesterdays-raid-around-the-british.html | WHERE GERMAN PLANES STRUCK IN YESTERDAY'S RAID AROUND THE BRITISH CAPITAL | True | Times Wide World | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/copper-official-on-bank-board.html | Copper Official on Bank Board | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/met-baseball-association.html | MET. BASEBALL ASSOCIATION | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/carter-to-join-st-johns.html | Carter to Join St. John's | True | | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/rail-revenues-higher-in-july-87-class-i-lines-had-operating-income.html | RAIL REVENUES HIGHER IN JULY; 87 Class I Lines Had Operating Income of $292,500,600 --1939 Total $267,729,097SHARP RISE IN FREIGHTTotal for Month $238,598,093,Against $211,349,471--Reports for Other Periods OTHER RAILWAY REPORTS ATLANTIC COAST LINE | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/sales-pass-1000000-59-yearlings-bring-100150-on-ninth-night-of-spa.html | SALES PASS $1,000,000; 59 Yearlings Bring $100,150 on Ninth Night of Spa Auctions | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/guatemala-seeks-us-exhibits.html | Guatemala Seeks U.S. Exhibits | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/union-fails-to-pay-fine-sheffield-deadline-passesnext-step-is-in.html | UNION FAILS TO PAY FINE; Sheffield Deadline Passes--Next Step Is in Doubt | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/german-woman-is-jailed-for-doubting-army-claims.html | German Woman Is Jailed For Doubting Army Claims | True | Wireless to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/ball-at-newport-helps-red-cross-summer-colony-turns-out-for-baileys.html | BALL AT NEWPORT HELPS RED CROSS; Summer Colony Turns Out for Bailey's Beach Event to Aid War Relief Fund PAVILION GAYLY COLORED Red and White Illuminated Balloons and Flowers Dot the Dance Floor | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/secs-blue-book-lists-188-utilities-extensive-data-for-10-years.html | SEC'S 'BLUE BOOK' LISTS 188 UTILITIES; Extensive Data for 10 Years Collected on All Operating Concerns Worth $5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/bach-composition-peak-of-festival-b-minor-mass-is-seen-as-the.html | BACH COMPOSITION PEAK OF FESTIVAL; B Minor Mass Is Seen as the Greatest Event in History of Berkshire Concerts 7,000 IN THE AUDIENCE Forces Koussevitzky Directed Largest Ever on Program Given at Tanglewood | True | By Howard Taubman Special To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/us-to-assign-navy-officer-to-martinique-consulate.html | U.S. to Assign Navy Officer To Martinique Consulate | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/earl-cook-blanks-jersey-city-twice-buffalo-star-wins-both-ends-of.html | EARL COOK BLANKS JERSEY CITY TWICE; Buffalo Star Wins Both Ends of Twin Bill by 2-0--Gives 11 Hits in All, No Walks | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/baldwin-maps-defense-asks-local-officials-to-aid-connecticut-bodies.html | BALDWIN MAPS DEFENSE; Asks Local Officials to Aid Connecticut Bodies | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/named-sullivans-secretary.html | Named Sullivan's Secretary | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/carnival-at-spring-lake-annual-childrens-party-to-aid-fitkin.html | CARNIVAL AT SPRING LAKE; Annual Children's Party to Aid Fitkin Hospital Held in Jersey | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/1258-join-navy-in-week-nashville-leads-cities.html | 1,258 Join Navy in Week; Nashville Leads Cities | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/rfc-enters-power-plan-offers-aid-to-consumers-to-get-bonneville.html | RFC ENTERS POWER PLAN; Offers Aid to Consumers to Get Bonneville Electricity | True | Special to THE NEW YORK TIMES. | C1B 465749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/quits-panama-university-dr-periera-a-noted-educator-to-teach-in.html | QUITS PANAMA UNIVERSITY; Dr. Periera, a Noted Educator, to Teach in California | True | Special Cable to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/business-world-spring-glove-colors-issued.html | Business World; Spring Glove Colors Issued | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/canadas-harvest-gains-bank-of-montreal-reports-on-crops-in-prairie.html | CANADA'S HARVEST GAINS; Bank of Montreal Reports on Crops in Prairie Provinces | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/british-driven-back-in-somaliland-as-big-italian-force-seizes-pass.html | British Driven Back in Somaliland As Big Italian Force Seizes Pass; Defending Army Is Overwhelmed by Two Fascist Divisions--Churchill Admits a Setback as Rome Says End Is Near | True | By Joseph M. Levy Wireless To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/wholesale-prices-off-labor-statistics-bureaus-index-down-01-point.html | WHOLESALE PRICES OFF; Labor Statistics Bureau's Index Down 0.1 Point in Week | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/fox-hunter-four-on-top-downs-westbury-poloists-104-wheatley-hills.html | FOX HUNTER FOUR ON TOP; Downs Westbury Poloists, 10-4 - Wheatley Hills Victor | True | Special to THE NEW YORK TIMES. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/mexico-to-admit-noted-germans.html | Mexico to Admit Noted Germans | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/bond-street-first-in-hunter-contest-captures-masters-trophy-at.html | BOND STREET FIRST IN HUNTER CONTEST; Captures Masters' Trophy at Stony Brook--Lasker and Rood Horses Triumph | True | By Henry R. Ilsley Special To the New York Times. | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/fred-j-gould-author-of-poem-remember-the-maine-dies-in-ohio.html | FRED J. GOULD; Author of Poem, 'Remember the Maine,' Dies in Ohio | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/46-greek-ships-lost-since-start-of-war-consul-here-reveals-10.html | 46 GREEK SHIPS LOST SINCE START OF WAR; Consul Here Reveals 10 Sinkings Not Previously Made Public | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/dow-co-buys-ad-space-to-defend-metal-price.html | Dow Co. Buys Ad Space To Defend Metal Price | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/the-shadow-over-greece.html | THE SHADOW OVER GREECE | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/last-floor-rented-in-930-park-ave-leasing-for-october-occupancy-is.html | LAST FLOOR RENTED IN 930 PARK AVE.; Leasing for October Occupancy Is Completed in 13-Story Apartment House TAKE NEW BUILDING UNITS Four Become Tenants in the Bromley at 139 East Thirty-fifth St. Rent in Riverside Drive Village Units Leased | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/rise-in-free-pound-hits-short-interest-rate-closes-at-402-up.html | RISE IN FREE POUND HITS SHORT INTEREST; Rate Closes at $4.02 , Up c--Canadian Dollar Steady | True | | C1B 465749 |
| 1940-08-16 | 1940-08-16 | https://www.nytimes.com/1940/08/16/archives/the-screen-william-powell-and-myrna-loy-back-together-in-i-love-you.html | THE SCREEN; William Powell and Myrna Loy Back Together in 'I Love You Again,' at the Capitol | True | By Bosley Crowther | C1B 465749 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/mulqueen-rites-today-mass-for-former-judge-will-be-in-st-ignatius.html | MULQUEEN RITES TODAY; Mass for Former Judge Will Be in St. Ignatius Loyola Church | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/us-is-negotiating-for-british-bases-plan-with-canada-british.html | U.S. IS NEGOTIATING FOR BRITISH BASES, PLAN WITH CANADA; BRITISH POSSESSIONS WHERE UNITED STATES MAY OBTAIN NAVAL BASES | True | Special to THE NEW YORK TIMES | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/willkie-takes-rest-on-eve-of-big-day-visits-his-five-farms-twice.html | WILLKIE TAKES REST ON EVE OF BIG DAY; Visits His Five Farms Twice, Sees Many Old Friends at Wife's Home in Rushville WILLKIE HAS A REST ON EVE OF BIG DAY | True | By James C. Hagerty Special To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/sculptors-guild-exhibits-at-fair-ninety-works-by-members-are-on.html | SCULPTORS' GUILD EXHIBITS AT FAIR; Ninety Works by Members Are on View at the 'American Art Today' Pavilion WIDE VARIETY DISPLAYED Many Media Used in Abstract, Stylized and Conservative Figures in the Show | True | By Edward Alden Jewell | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/schumacher-wins-for-terrymen-53-pitches-his-10th-victory-and-gets.html | SCHUMACHER WINS FOR TERRYMEN, 5-3; Pitches His 10th Victory and Gets Two Singles to Help Giants Set Back Phils OVERCOMES 3-2 DEFICIT Hurler Yields Two-Run Homer to Schulte in New Yorkers' Last Night Game of Year | True | By James P. Dawson | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/blaine-candidate-in-1884.html | Blaine Candidate in 1884 | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/coney-island-bouts-postponed.html | Coney Island Bouts Postponed | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/store-stocks-up-little-less-than-1-above-1939-level-at-end-of-july.html | STORE STOCKS UP LITTLE; Less Than 1% Above 1939 Level at End of July | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/japanese-balk-at-shanghai-defense-plan-insist-they-should-have-all.html | Japanese Balk at Shanghai Defense Plan; Insist They Should Have All British Sector; JAPANESE OBJECT TO SHANGHAI PLAN | True | By Hallett Abend Wireless To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/yacht-frolic-home-first.html | Yacht Frolic Home First | True | Special to THE NEW YORK TIMES | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/simmons-will-defend-gold-cup-against-six-speed-boats-today-craft.html | Simmons Will Defend Gold Cup Against Six Speed Boats Today; Craft May Roar Along Waters of Northport Harbor at 90 m.p.h. Lombardo, in 225 Class Racer, Barely Misses Collision | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/defending-a-railroad-station-in-upstate-war-games.html | DEFENDING A RAILROAD STATION IN UP-STATE WAR GAMES | True | Times Wide World | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/newspaper-guild-loses-jn-macy-publications-agreed-to-bargain-nlrb.html | NEWSPAPER GUILD LOSES; J.N. Macy Publications Agreed to Bargain, NLRB Finds | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/thames-bridge-permit-asked.html | Thames Bridge Permit Asked | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/miss-patricia-bell-becomes-affianced-her-troth-to-john-w-brooks.html | MISS PATRICIA BELL BECOMES AFFIANCED; Her Troth to John W. Brooks, Harvard Alumnus, Announced | True | Draucker (Syracuse) | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/letters-to-the-times-joker-in-child-ship-bill-senate-urged-to.html | Letters to The Times; Joker in Child Ship Bill Senate Urged to Eliminate Unnecessary Demands From Hennings Measure Citizens in Subversive Work Care Asked Lest Alien Registry Cast Undeserved Stigma on Aliens Government-Owned Arms Plants Hoover Supplies Diverted A.F. in G. World War Experience Might Warrant Check of Relief Plans Veteran Volunteer "Blows Up" | True | GRIER BARTOL.MAX MARLOW.MILTON N. REDMAN.A.F. IN G.ALVA L. McDONALD. | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/mercy-ship-bill-backed-by-public-plan-to-bring-english-children.html | 'MERCY SHIP' BILL BACKED BY PUBLIC; Plan to Bring English Children Here Widely Supported, Gallup Survey Finds SAFETY GUARANTEE ASKED Voters Want Pledges From All Warring Nations Before Sending Our Vessels | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/mr-ford-the-dancer.html | MR. FORD THE DANCER | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/bans-shoe-brand-racket-coop-accepts-ftc-order-on-cancellation.html | BANS SHOE BRAND RACKET; Co-Op Accepts FTC Order on 'Cancellation' Business | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/private-awards-share-in-building-gains-home-construction-is-highest.html | Private Awards Share in Building Gains; Home Construction Is Highest Since 1929 | True | By Lee E. Cooper | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/railauto-use-increases-rentals-in-july-100-per-cent-over-may-the.html | RAIL-AUTO USE INCREASES; Rentals in July 100 Per Cent Over May, the First Month | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/events-today.html | Events Today | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/naval-orders.html | Naval Orders | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/english-primate-to-speak-on-radio-archbishop-of-canterbury-to-close.html | ENGLISH PRIMATE TO SPEAK ON RADIO; Archbishop of Canterbury to Close Broadcast Series in Talk to U.S. on Sept. 1 FLANNELLY ISSUES APPEAL Proposes That Cathedral Be 'Crowded' for Peace Services -- Sargent Quits Hospital Flannelly Makes Plea Prayers Seek Peace Services in Mission To Mark Washington Visit Sargent Out of Hospital Pilgrimage to Shrine Named as Consultor Scrolls to Be Dedicated | True | By Rachel K. McDowell | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/hamilton-pells-are-dinner-hosts.html | Hamilton Pells Are Dinner Hosts | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/cornerstone-laid-for-queens-center-mayor-officiates-at-site-of-new.html | CORNERSTONE LAID FOR QUEENS CENTER; Mayor Officiates at Site of New Borough Offices Being Built at Kew Gardens | True | Times Wide World | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/french-envoy-to-us-to-sail-soon.html | French Envoy to U.S. to Sail Soon | True | Wireless to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/brainard-kohlmann-buckbee-and-stuart-gain-green-meadow-golf.html | Brainard, Kohlmann, Buckbee and Stuart Gain Green Meadow Golf Semi-Finals; PLAYERS BEFORE MATCH AT HARRISON YESTERDAY | True | By William D. Richardson Special To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/lary-released-by-browns.html | Lary Released by Browns | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/subscription-dinner-held-in-stony-brook-mrs-john-s-medd-is-chairman.html | SUBSCRIPTION DINNER HELD IN STONY BROOK; Mrs. John S. Medd Is Chairman of Event After Horse Show | True | Special to THE NEW YORK TIMES. | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/kimberlyclark-reports-financing-2000000-of-3-bonds-sold-to.html | KIMBERLY-CLARK REPORTS FINANCING; $2,000,000 of 3 % Bonds Sold to Northwestern Life and $10,000,000 Borrowed SEC IS TOLD OF DETAILS Standard Oil Has Placed $35,000,000 Notes Privately in Refunding Program | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/realty-activities-garage-in-brooklyn-bought-and-leased-6family.html | Realty Activities; GARAGE IN BROOKLYN BOUGHT AND LEASED 6-Family House and 3 Stores on Eighth Ave. Sold | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/german-fliers-sail-from-balboa.html | German Fliers Sail From Balboa | True | Special Cable to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/rail-employes-increase-number-on-july-15-put-at-1050254-or-14-over.html | RAIL EMPLOYES INCREASE; Number on July 15 Put at 1,050,254, or 1.4% Over June | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/dickson-prize-won-by-dublin-venture-miss-rood-pilots-hunter-to.html | DICKSON PRIZE WON BY DUBLIN VENTURE; Miss Rood Pilots Hunter to Laurels in Trophy Event at North Shore Show LITTLE FLIGHT TRIUMPHS Wins Melville Cup for Miss Carpenter--Three Blues Go to Bond Street | True | By Henry R. Ilsley Special To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/babula-to-enter-fordham.html | Babula to Enter Fordham | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/greek-order-loyal-to-canada.html | Greek Order Loyal to Canada | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/exunion-aide-is-slain-schaaf-former-painters-agent-is-shot-from.html | EX-UNION AIDE IS SLAIN; Schaaf, Former Painters' Agent, Is Shot From Auto in Chicago | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/pressure-to-sell-drops-wheat-hard-liquidation-in-the-september.html | PRESSURE TO SELL DROPS WHEAT HARD; Liquidation in the September Carries the List Off 5c but Mill Buying Halts Decline NET LOSSES ARE 3 TO 3 c Near-By Future Goes Below the Minimums in Winnipeg --Other Grains Easier | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/elizabeth-harvey-bride-she-is-married-in-radnor-pa-church-to-warren.html | ELIZABETH HARVEY BRIDE; She Is Married in Radnor, Pa., Church to Warren H. Bodman | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/back-home-again.html | BACK HOME AGAIN | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/arms-company-files-harrington-richardson-lists-new-stock-with-sec.html | ARMS COMPANY FILES; Harrington & Richardson Lists New Stock With SEC | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/court-approves-plan-for-western-pacific-reorganization-must-still.html | COURT APPROVES PLAN FOR WESTERN PACIFIC; Reorganization Must Still Be Voted by Two-thirds of Creditors | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/help-for-refugees-backed-in-report-senate-committee-endorses-plan.html | HELP FOR REFUGEES BACKED IN REPORT; Senate Committee Endorses Plan to Use Our Ships to Bring Children Here EARLY PASSAGE EXPECTED House Draft Is Changed, but Alterations Are Likely to Be Accepted, Say Members | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/13500000-gold-here-most-of-it-from-halifax.html | $13,500,000 Gold Here; Most of It From Halifax | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/the-international-situation-the-war-in-europe-and-africa-american.html | The International Situation; The War in Europe and Africa American Developments | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/white-sox-rout-tigers-win-134-with-9-in-eighth-and-tie-yanks-for.html | WHITE SOX ROUT TIGERS; Win, 13-4, With 9 in Eighth and Tie Yanks for Fourth | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/topics-in-wall-street-more-about-scrap-definitions-rail-equipment.html | TOPICS IN WALL STREET; More About Scrap Definitions Rail Equipment Needs Procedure Reversed | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/berlin-is-exultant-65-british-planes-shot-down-germans-claim-admit.html | BERLIN IS EXULTANT; 65 British Planes Shot Down, Germans Claim—Admit Loss of 15 DEFENSE DISCOUNTED Devastation in London Suburbs Is Said to Be Great—Fires Started | True | By C. Brooks Peters Wireless To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/debut-in-newport-for-miss-maddox-naval-officers-daughter-introduced.html | DEBUT IN NEWPORT FOR MISS MADDOX; NAVAL OFFICER'S DAUGHTER INTRODUCED AT DANCE | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/mrs-louise-p-close-is-married-in-chapel-she-becomes-bride-in-st.html | MRS. LOUISE P. CLOSE IS MARRIED IN CHAPEL; She Becomes Bride in St. James Here of Erik J. H. Eriksen | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/supply-contracts-of-28300005-let-ten-federal-agencies-place-346.html | SUPPLY CONTRACTS OF $28,300,005 LET; Ten Federal Agencies Place 346 Orders in Week, Labor Department Reports $3,937,024 TO NEW YORK New Jersey Gets $773,310, While $828;700 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/cottonmill-rate-up-less-than-seasonally-cloth-trade-is-slow.html | Cotton-Mill Rate Up Less Than Seasonally; Cloth Trade Is Slow; Business Index Rises; Business Index Higher | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/cornerstone-in-queens.html | CORNERSTONE IN QUEENS | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/nazis-show-new-bomber-send-it-against-england.html | Nazis Show New Bomber; Send It Against England | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/arms-barred-to-jews-slovakia-demands-delivery-of-firearms-and.html | ARMS BARRED TO JEWS; Slovakia Demands Delivery of Firearms and Explosives | True | Wireless to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/restaurant-sales-up-3-all-districts-show-gain-in-july-except.html | RESTAURANT SALES UP 3%; All Districts Show Gain in July Except Pacific Coast | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/land-bank-sells-bonds-indianapolis-institution-markets-1800000.html | LAND BANK SELLS BONDS; Indianapolis Institution Markets $1,800,000 Issue | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/utility-files-for-bonds-columbus-southern-ohio-plans-redemption.html | UTILITY FILES FOR BONDS; Columbus & Southern Ohio Plans Redemption Operation | True | Special to THE NEW YORK TIMES. | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/famine-in-belgium-by-1941-is-feared-resident-for-25-years-here-on.html | FAMINE IN BELGIUM BY 1941 IS FEARED; Resident for 25 Years, Here on the Excambion, Finds Immediate Aid Vital PRAISES CUDAHY'S WORK Salvador Dali Returns With Plans for November Exhibit and an Autobiography Food a "Delicate Question" Dali and Wife Arrive | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/640000-is-awarded-in-rko-reorganizing-allowances-kept-down-close-to.html | $640,000 IS AWARDED IN RKO REORGANIZING; Allowances Kept Down Close to Figures of SEC | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/average-crops-seen-germans-have-enough-for-them-but-not-for-others.html | 'AVERAGE' CROPS SEEN; Germans Have Enough for Them but Not for Others | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/jamestown-strike-is-ended.html | Jamestown Strike Is Ended | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/trade-with-japan-increased-in-june-exports-of-iron-and-steel.html | TRADE WITH JAPAN INCREASED IN JUNE; Exports of Iron and Steel Products Factors in the Reversing of Trend IMPORTS IN HALF-YEAR UP Sharp Gains Are Shown in Dealings With China-- Shipments $47,349,000 | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/trade-fair-urged-for-the-americas-dominican-consul-here-seeks.html | TRADE FAIR URGED FOR THE AMERICAS; Dominican Consul Here Seeks Permanent Display in City to Fight Totalitarianism ASKS 'MORE THAN DEFENSE' Gibson Will Talk Over With Foreign Commissioners Ways to Catch Public's Eye | True | By Robert S. Bird | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/bombs-miss-greeks-destroyers-attacked-by-planes-near-scene-of.html | BOMBS MISS GREEKS; Destroyers Attacked by Planes Near Scene of Cruiser's Sinking ITALY APOLOGIZES Declares Fliers Mistook Warships for British-- Turkey Concerned Armed Forces Called Up 2 GREEK WARSHIPS BOMBED BY PLANES Turkish Move Foreseen | True | Wireless to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/ford-accepts-order-for-for-4000-air-engines-knudsen-offers-contract-as.html | FORD 'ACCEPTS' ORDER FOR 4,000 AIR ENGINES; Knudsen Offers Contract as Part of Defense Program | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/news-of-wood-field-and-stream-stripers-scarce-at-barnegat-white.html | NEWS OF WOOD, FIELD AND STREAM; Stripers Scarce at Barnegat White Marlin Elusive Big Tuna Strip Reels | True | By Raymond R. Camp | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/french-coast-defended-germans-report-rout-of-british-ships-by.html | FRENCH COAST DEFENDED; Germans Report Rout of British Ships by Anti-Aircraft Fire | True | Wireless to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/weeks-new-bonds-lowest-since-june-issues-including-notes-publicly.html | WEEK'S NEW BONDS LOWEST SINCE JUNE; Issues, Including Notes, Publicly Offered, Total Only $7,242,069PRICES RELATIVELY FIRMTwo Large Units, Aggregating$54,000,000 Are Reported Soon to Be Opened | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/dies-to-call-actors-named-in-red-inquiry-he-will-give-them-chance.html | DIES TO CALL ACTORS NAMED IN 'RED' INQUIRY; He Will Give Them Chance to Clear Themselves, He Says | True | Special to THE NEW YORK TIMES | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/defense-housing-opens-controversy-advisory-group-is-told-house.html | DEFENSE HOUSING OPENS CONTROVERSY; Advisory Group Is Told House Committee Members Oppose USHA Role in Program Aid to Private Industry Studied Lobby" Efforts Assailed | True | By Henry N. Dorris Special To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/battle-of-britain-near-peak-british-sea-losses-heavy.html | BATTLE OF BRITAIN NEAR PEAK; British Sea Losses Heavy | True | By Hanson W. Baldwin Special To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/cardinal-dougherty-opposes-draft-move-volunteer-plan-best-prelate.html | CARDINAL DOUGHERTY OPPOSES DRAFT MOVE; Volunteer Plan Best, Prelate Says in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/5-suburbs-raided-tilbury-docks-attacked-againreprisal-on-berlin.html | 5 SUBURBS RAIDED; Tilbury Docks Attacked Again--Reprisal on Berlin Discussed NAZIS BEATEN BACK Fail to Penetrate Over Heart of City--Lose 71 of 1,000 Planes Residents Rush for Shelter Bombers in Small Groups 5 SUBURBS RAIDED IN LONDON ATTACK Attack Believed Abated Invaders "Turned Back" 700 Planes Cross at One Point Nazis Say They Sank Cruiser | True | By James B. Reston Special Cable To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/dead-and-injured-civilians-taken-from-debris-of-london-suburbs.html | Dead and Injured Civilians Taken From Debris of London Suburbs; DAMAGE WROUGHT BY NAZI BOMBS IN ATTACK ON LONDON SUBURB | | Times Wide World Cablephoto, passed yesterday by British Censor | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/la-guardia-saves-115-veterans-jobs-at-his-request-board-directs.html | LA GUARDIA SAVES 115 VETERANS' JOBS; At His Request Board Directs Corsi to Oust, Then Rehire Men Under New Title | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/lehman-demands-all-aid-to-british-he-asserts-at-berkshire-music.html | LEHMAN DEMANDS ALL AID TO BRITISH; He Asserts at Berkshire Music Center That Defeat Means War on Our Shores 7,500 CHEER HIS ADDRESS $20,000 Is Raised at Benefit --MacLeish Says Artist Are All Enlisted on One Side | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/police-check-lost-items-bureau-investigates-reports-of-thefts-and.html | POLICE CHECK LOST ITEMS; Bureau Investigates Reports of Thefts and Pawned Articles | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/society-attends-benefit-concert-thousands-throng-event-for-british.html | SOCIETY ATTENDS BENEFIT CONCERT; Thousands Throng Event for British Relief Fund Held at Tanglewood in Lenox | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/1450000-loan-sold-by-onondaga-county-awards-certificates-of.html | $1,450,000 LOAN SOLD BY ONONDAGA; County Awards Certificates of Indebtedness to Syracuse Banks on 0.40% Basis | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/american-war-observers-in-london.html | AMERICAN WAR OBSERVERS IN LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/colonials-bid-up-in-amsterdam.html | Colonials Bid Up in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/offerings-and-yields-of-municinal-bonds.html | Offerings and Yields Of Municinal Bonds | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/barbara-cole-married-brooklyn-girl-bride-of-william-clapham-in.html | BARBARA COLE MARRIED; Brooklyn Girl Bride of William Clapham in Windham, Conn. | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/mayor-dramatizes-foodstamp-plan-tom-brandy-goes-to-jail.html | MAYOR DRAMATIZES FOOD-STAMP PLAN; Tom Brandy" Goes to Jail | True | | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/news-of-markets-in-european-cities-giltedge-securities-advance.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Advance Slightly in London--British Industrials Close Mixed REICH BONDS IN DEMAND Berlin Boerse Otherwise Is Narrow--Colonial Shares Bought in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/bridge-authority-refuses-to-lower-tolls-till-98500000-bonds-are.html | Bridge Authority Refuses to Lower Tolls Till $98,500,000 Bonds Are Paid in Full | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/miss-jean-lewis-is-wed-rochester-girl-becomes-bride-of-richard.html | MISS JEAN LEWIS IS WED; Rochester Girl Becomes Bride of Richard Wallace of New York | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/lilly-dache-to-open-chicago-shop.html | Lilly Dache to Open Chicago Shop | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/reds-with-27-hits-down-cubs-94-63-34001-see-moore-turn-back-chicago.html | REDS, WITH 27 HITS, DOWN CUBS, 9-4, 6-3; 34,001 See Moore Turn Back Chicago in Opener Despite Home Run by Leiber | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/beech-aircrafts-july-sales.html | Beech Aircraft's July Sales | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/scores-farm-subsidies-ohio-leader-tells-maryland-group-aid-plan.html | SCORES FARM SUBSIDIES; Ohio Leader Tells Maryland Group Aid Plan Does Not Work | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/argentine-fiscal-report-deficit-of-15125000-for-year-shownnational.html | ARGENTINE FISCAL REPORT; Deficit of $15,125,000 for Year Shown--National Debt Up | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/sylvie-lredmond-engaged-to-marry-alumna-of-bennington-college-plans.html | SYLVIE L.REDMOND ENGAGED TO MARRY; Alumna of Bennington College Plans Wedding in December to William Griffiths Jr. ATTENDED CHAPIN SCHOOL Studied Also at the University of Minnesota, Where Fiance Once Was on Faculty | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/engineer-indicted-in-a-stock-fraud-z-a-gilbert-is-charged-with.html | ENGINEER INDICTED IN A STOCK FRAUD; Z. A. Gilbert is Charged With Forging Officials' Signatures | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/lehman-will-form-20-home-guard-units-state-armories-to-be-used-for.html | LEHMAN WILL FORM 20 HOME GUARD UNITS; State Armories to Be Used for Regiments if Authorized | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/injunction-asked-to-halt-bus-ban-company-holds-police-are-without.html | INJUNCTION ASKED TO HALT BUS BAN; Company Holds Police Are Without Power to Put Rule Into Effect | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/two-subsidiaries-of-steel-corporation-in-343920ayear-management.html | Two Subsidiaries of Steel Corporation In $343,920-a-Year Management Contract | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/us-recalls-diplomat-from-egypt.html | U.S. Recalls Diplomat From Egypt | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/customers-brokers-end-meeting-here-intercity-conference-names.html | CUSTOMERS' BROKERS END MEETING HERE; Intercity Conference Names Committee for Constitution | True | | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/southeast-towns-in-england-are-hit-german-planes-in-swarms-of.html | SOUTHEAST TOWNS IN ENGLAND ARE HIT; German Planes in Swarms of Hundreds Fly Over Cliffs-- Many Watch Dog Fights BALLOONS ARE SHOT DOWN Five Nazi Bombers Reported to Have Been Destroyed-- Schools, Houses Bombed Bombers Fly Inland Flier Is Brought Down | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/data-on-trading-released-by-sec-deals-by-exchange-members-for-own.html | DATA ON TRADING RELEASED BY SEC; Deals by Exchange Members for Own Account Drop | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/italy-again-raided-by-british-planes-pilots-report-they-bombed.html | ITALY AGAIN RAIDED BY BRITISH PLANES; Pilots Report They Bombed Turin, Milan and Genoa-- Germany Also Attacked | True | By W. F. Leysmith Special Cable To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/jersey-city-houses-sold-holc-disposes-of-twosixstore-taxpayer.html | JERSEY CITY HOUSES SOLD; HOLC Disposes of Two--SixStore Taxpayer Bought | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/fire-department.html | Fire Department | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/38unit-house-sold-in-long-island-city-building-on-39th-place-also.html | 38-UNIT HOUSE SOLD IN LONG ISLAND CITY; Building on 39th Place Also Contains Seven Stores | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/f-m-linder-named-to-ruppert-board-treasurer-of-brewery-joined-30.html | F. M. LINDER NAMED TO RUPPERT BOARD; Treasurer of Brewery Joined 30 Years Ago-- Succeeds Late W. L. Davies | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/bermudians-hesitate-on-air-base-proposal-point-to-halifax-as-just.html | BERMUDIANS HESITATE ON AIR BASE PROPOSAL; Point to Halifax as Just as Near to New York | True | Special Cable to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/dividend-news-e-w-bliss-company.html | DIVIDEND NEWS; E. W. Bliss Company | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/german-propaganda-in-colombia-seen-as-winning-conservatives-fifth.html | German Propaganda in Colombia Seen as Winning Conservatives; Fifth Columnists Among Influential Part of Community Developed-- They Spread Nazi View That U.S. Is Helpless Change Due to Nazi Victories News Reports Distorted | True | By Russell B. Porter Special Cable To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/600-at-peter-j-kunz-funeral.html | 600 at Peter J. Kunz Funeral | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/flynn-takes-over-today-formally-replaces-farley-as-the-democratic.html | FLYNN TAKES OVER TODAY; Formally Replaces Farley as the Democratic National Chief | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/blast-kills-five-in-munition-plant-missouri-plant-turning-out.html | BLAST KILLS FIVE IN MUNITION PLANT; Missouri Plant Turning Out 1,000,000 Pounds of TNT a Month for British Is Scene SABOTAGE CLUES LACKING But Guards Are Increased at Joplin WPA 'Astrologist' Predicted Explosion | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/peekskill-man-found-drowned.html | Peekskill Man Found Drowned | True | Special to THE NEW YORK TIMES. | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/hungary-presents-claims-to-rumania-demands-for-transylvania-to-be.html | HUNGARY PRESENTS CLAIMS TO RUMANIA; Demands for Transylvania to Be Studied by King Carol-- Reply to Be Made Monday LITTLE PROGRESS IS SEEN If Negotiations Fail Berlin and Rome Will Be Called On by Bucharest to Intervene | True | Wireless to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/ej-noble-to-back-willkie-campaign-undersecretary-of-commerce-who.html | E.J. NOBLE TO BACK WILLKIE CAMPAIGN; Under-Secretary of Commerce, Who Resigned Wednesday, Announces His Support WANTS TO AID DEFENSE Champion of Administration's Foreign Trade Policy Sees Election Best for Nation | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/briton-sees-nazis-balked-by-fliers-air-ministry-undersecretary.html | BRITON SEES NAZIS BALKED BY FLIERS; Air Ministry Under-Secretary Rules Out Invasion 'So Long as We Have Fighter Defenses' DESCRIBES RECENT FIGHTS Speaking in Canada, Balfour Says Ratio of Planes Downed Is 5 to 1 for R.A. F. | True | Special to The NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/new-plant-to-be-built-monsanto-chemical-plans-structure-in-detroit.html | NEW PLANT TO BE BUILT; Monsanto Chemical Plans Structure in Detroit Area | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/defense-post-goes-to-n-rockefeller-to-aid-the-president.html | DEFENSE POST GOES TO N. ROCKEFELLER; TO AID THE PRESIDENT | True | Special to THE NEW YORK TIMES.Times Wide World, 1940 | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/credit-unions-authorized-state-banking-department-also-allows-new.html | CREDIT UNIONS AUTHORIZED; State Banking Department Also Allows New Branches to Open | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/united-biscuits-plan-company-to-retire-one-preferred-stock-and.html | UNITED BISCUIT'S PLAN; Company to Retire One Preferred Stock and Issue Another | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/bombs-over-london.html | BOMBS OVER LONDON | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/apartment-taking-continues-active-rentals-for-fall-occupancy-are.html | APARTMENT TAKING CONTINUES ACTIVE; Rentals for Fall Occupancy Are Scattered Through All City Areas PARK AVENUE UNIT LEASED Lawyer Is New Tenant in 1075, Trade Executive in 875 Fifth Avenue | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/grounded-ship-freed-norwegian-freighter-cleared-by-tugs-off-staten.html | GROUNDED SHIP FREED; Norwegian Freighter Cleared by Tugs Off Staten Island | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/r-a-f-intensifies-bombing-in-africa-attacks-libyan-seaplane-base.html | R. A. F. INTENSIFIES BOMBING IN AFRICA; Attacks Libyan Seaplane Base and Many Italian Positions --Alexandria Target | True | By Joseph M. Levy Wireless To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/sails-for-pacific-survey-american-squadron-carries-a-group-of.html | SAILS FOR PACIFIC SURVEY; American Squadron Carries a Group of Ecuadorian Officers | True | Special Cable to THE NEW YORK TIMES. | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/3-ships-torpedoed-off-british-isles-2-swedish-steamers-and-one.html | 3 SHIPS TORPEDOED OFF BRITISH ISLES; 2 Swedish Steamers and One British Are Victims--Tanker Is Sunk Off Azores NAZI CLAIMS RIDICULED Admiralty Says They Exceed Warships Owned at War's Start--Admit 47 Are Lost Another Swedish Ship Sunk British Tanker Torpedoed London Ridicules Nazi Claims Merchant Shipping Figures Total Warships Lost, 47 | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/11106921-new-bonds-scheduled-for-week-state-and-municipal-issues.html | $11,106,921 NEW BONDS SCHEDULED FOR WEEK; State and Municipal Issues Will Be Sold on Sealed Bids | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/crossing-deaths-rose-number-in-first-half-of-1940-884-was-highest.html | CROSSING DEATHS ROSE; Number in First Half of 1940, 884, Was Highest Since 1931 | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/vim-is-easy-victor-in-nyyc-regatta-leaves-other-12meter-craft-far.html | VIM IS EASY VICTOR IN N.Y.Y.C. REGATTA; Leaves Other 12-Meter Craft Far Behind in Event Held on Buzzards Bay TAYGETA, GYPSY TRIUMPH Rampage II Is Other Winner-- Race" to Provincetown Is Scheduled Today | True | By James Robbins Special To the New York Times | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/paris-theatre-bars-negroes-and-jews-16-entertainment-places-reopen.html | PARIS THEATRE BARS NEGROES AND JEWS; 16 Entertainment Places Reopen Under German Surveillance | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/henry-p-nevins-sr-olean-n-y-lawyer-exaide-in-attorney-generals.html | HENRY P. NEVINS SR.; Olean, N. Y., Lawyer, Ex-Aide in Attorney General's Office | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/night-club-unions-fight-fingerprinting-but-two-entertainers-ask.html | NIGHT CLUB UNIONS FIGHT FINGERPRINTING; But Two Entertainers Ask Police to Take Their Prints The unions of stagehands and of waiters, bartenders and cooks expressed opposition yesterday to the order of Police Commissioner Valentine requiring the fingerprinting... | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/marshall-warns-of-big-army-need-chief-of-staff-says-tentative-plans.html | MARSHALL WARNS OF BIG ARMY NEED; Chief of Staff Says Tentative Plans Call for 900,000 Men at Once if Nazis Win DRAFT VITAL TO DEFENSE Quick Action 'Urgently Necessary' So 400,000 Men MayBe Added to Forces | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/canadian-university-gives-home-to-ilo-mcgills-offer-of-sanctuary-is.html | CANADIAN UNIVERSITY GIVES HOME TO I.L.O.; McGill's Offer of Sanctuary Is Accepted by Winant | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/cuban-cigar-trade-off-shipments-fell-to-6344326-for-first-half-of.html | CUBAN CIGAR TRADE OFF; Shipments Fell to 6,344,326 for First Half of Year | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/king-congratulates-raf-on-exploits-against-foe.html | King Congratulates R.A.F. On Exploits Against Foe | True | | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/miss-ryan-clips-record-repeats-in-national-mile-swim-on-coast-in.html | MISS RYAN CLIPS RECORD; Repeats in National Mile Swim on Coast in 23:15 | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/scalise-secretary-witness-for-state-girl-identifies-letter-offered.html | SCALISE SECRETARY WITNESS FOR STATE; Girl Identifies Letter Offered by Prosecutor to Contradict Theory of Defense ACCOUNTS PUT IN RECORD Former Aide of Union Chief Cheerfully Admits Expense Items Were Falsified Scalise's Letter to Prosecutor Identifies Expense Accounts | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/fitzsimmons-honored-as-dodgers-lose-night-game-in-12th-giants-top.html | Fitzsimmons Honored as Dodgers Lose Night Game in 12th; Giants Top Phils; VETERAN PITCHER BEING CONGRATULATED AT EBBETS FIELD | True | By Roscoe McGowen | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/churchill-reported-favoring-us-leases-west-indies-plan-gets.html | CHURCHILL REPORTED FAVORING U.S. LEASES; West Indies Plan Gets Interested and Sympathetic Hearing | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/new-service-to-lisbon-portuguese-freighter-arrives-here-with-750000.html | NEW SERVICE TO LISBON; Portuguese Freighter Arrives Here With $750,000 Gold | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/books-of-the-times-men-writers-and-war-those-who-took-part-the.html | BOOKS OF THE TIMES; Men, Writers and War Those Who Took Part The Verdict of History Those Who Get Burned | True | By Charles Poore | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/anne-r-murphy-is-wed-bride-of-william-e-schneider-in-flushing.html | ANNE R. MURPHY IS WED; Bride of William E. Schneider in Flushing, Queens, Church | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/columbia-ends-session-10299-summer-students-from-all-over-world.html | COLUMBIA ENDS SESSION; 10,299 Summer Students From All Over World Disband | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/parties-are-given-at-southampton-mrs-w-r-tuckerman-hostess-at.html | PARTIES ARE GIVEN AT SOUTHAMPTON; Mrs. W. R. Tuckerman Hostess at Luncheon in Her Home to Mrs. Rushmore Patterson HONOR GUEST IS SPEAKER Ector O. Munns, Mrs. George Arents and H. A. Bramans Entertain at Resort | True | Special to The New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/3000-at-health-pageant-police-department-bureau-is-sponsor-of.html | 3,000 AT HEALTH PAGEANT; Police Department Bureau Is Sponsor of Harlem Event | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/american-tobacco-cuts-debt.html | American Tobacco Cuts Debt | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/edwin-lewis-ellor-east-orange-contractor-served-on-city-council.html | EDWIN LEWIS ELLOR; East Orange Contractor Served on City Council Nine Years | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/takes-post-as-president-of-biblical-seminary-here.html | Takes Post as President Of Biblical Seminary Here | True | Times Studio, 1940 | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/curtis-plan-operative-publishing-company-to-issue-new-securities.html | CURTIS PLAN OPERATIVE; Publishing Company to Issue New Securities About Oct. 1 | True | | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/screen-news-here-and-in-hollywood-fred-macmurray-signed-for-lead.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fred MacMurray Signed for Lead Opposite Mary Martin in 'New York Town' TWO FILMS OPEN TODAY 'Three Faces West' at Loew's Criterion and 'Ghost Creeps' at Globe Are Offerings | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/store-buying-lags-as-sales-improve-war-news-curbs-wholesale.html | STORE BUYING LAGS AS SALES IMPROVE; War News Curbs Wholesale Activity, and Plant Schedules Decline SUMMER ITEMS STILL SELL But Fall Apparel Is Slow, Except in Furs and Goods for College Wear | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/new-ham-and-eggs-plan-qualifies-for-coast-vote.html | New 'Ham and Eggs' Plan Qualifies for Coast Vote | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/hearst-transfers-title-to-midtown-properties.html | Hearst Transfers Title To Midtown Properties | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/mrs-william-keyser-bar-harbor-hostess-elizabeth-hayes-and-mrs-c-h.html | MRS. WILLIAM KEYSER BAR HARBOR HOSTESS; Elizabeth Hayes and Mrs. C. H. Walker Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/chain-cable-co-increases-profit-1169112-in-half-year-compares-with.html | CHAIN & CABLE CO. INCREASES PROFIT; $1,169,112 in Half Year Compares With $665,274 in the Same Period in 1939$1.04 FOR COMMON SHAREResults of Operations Listedby Other Companies With Comparative Figures | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/sports-of-the-times-clinical-notes-on-baseball.html | Sports of the Times; Clinical Notes on Baseball | True | By John Kieran | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/elwood-is-eager-to-greet-willkie-crowd-of-250000-is-expected-to.html | ELWOOD IS EAGER TO GREET WILLKIE; Crowd of 250,000 Is Expected to Attend Notification Ceremony at City's Park Today45 TRAINS TO BRING 34,000Space Ready for 30,000 Autos--Police Force of 12 Is Aided by 800 From State Body | True | By James A. Hagerty Special To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/sneads-133-tops-field-at-toronto-1938-champion-cards-a-66-on-second.html | SNEAD'S 133 TOPS FIELD AT TORONTO; 1938 Champion Cards 'a 66 on Second Round of Canadian Open for 5-Shot Lead MANGRUM RETURNS A 138 McSpaden Has 139, Horne 140 --Runyan, Metz, Sam Kerr Deadlock With 141s | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/books-published-today.html | Books Published Today | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/mobile-ohio-to-borrow.html | Mobile & Ohio to Borrow | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/feller-takes-21st-for-indians-by-83-beats-browns-after-a-shaky.html | FELLER TAKES 21ST FOR INDIANS BY 8-3; Beats Browns After a Shaky Start--Tribe's 5th in Row Widens Lead to 3 Games | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/july-furniture-sales-rose-13.html | July Furniture Sales Rose 13% | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/kovacs-beats-hunt-in-fiveset-match-plays-some-brilliant-tennis-at.html | KOVACS BEATS HUNT IN FIVE-SET MATCH; Plays Some Brilliant Tennis at Newport to Gain Final of Casino Tournament M'NEILL TOPS SCHROEDER Oklahoman Triumphs at 6-3, 6-4, 6-2--Mattmann-Harman Advance in Doubles | True | By Allison Danzig Special To the New York Times | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/announcement-at-washington.html | Announcement at Washington | True | Special to THE NEW YORK TIMES. | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/r-a-f-casualties-4300-1854-of-them-missing.html | R. A. F. Casualties 4,300, 1,854 of Them Missing | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/childrens-party-marks-hobby-week-east-side-youngsters-make-merry-at.html | CHILDREN'S PARTY MARKS HOBBY WEEK; East Side Youngsters Make Merry at 'Mountain' Fete Atop 5-Story Building GIRL POET, 13, CHEERED Author of Stanzas on 'The Flag'--Young Stamp Collector Also Is Applauded | True | Times Wide World | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/miss-irwin-golf-victor-cards-84-for-gross-prize-in-new-jersey.html | MISS IRWIN GOLF VICTOR; Cards 84 for Gross Prize in New Jersey One-Day Tourney | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/jerseys-blank-wings-10-harris-wins-duel-with-ryba-on-unearned-run.html | JERSEYS BLANK WINGS. 1-0; Harris Wins Duel With Ryba on Unearned Run in Eighth | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/third-army-faces-battle-of-south-opposing-forces-await-zero-hour.html | THIRD ARMY FACES 'BATTLE OF SOUTH'; Opposing Forces Await 'Zero Hour' Between Red and Sabine Rivers in Louisiana | True | From a Staff Correspondent | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/british-renewing-forays-into-libya-armored-cars-again-roaming.html | BRITISH RENEWING FORAYS INTO LIBYA; Armored Cars Again Roaming Desert, Looking for Trouble and Often Finding It CREWS' TASK IS ARDUOUS Their Machines Are Excellent Targets for Planes Raids Leave Nerves Frayed True Ships of the Desert Realization Rouses Fear | True | By James Aldridge North American Newspaper Alliance | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/pirates-lose-by-95-after-65-triumph-even-break-enables-cardinals-to.html | PIRATES LOSE BY 9-5 AFTER 6-5 TRIUMPH; Even Break Enables Cardinals to Take Fifth Place | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/europe-ship-sale-to-britain-is-made-urgent-issue-by-nazi-drive.html | Europe; Ship Sale to Britain Is Made Urgent Issue by Nazi Drive | True | By Anne O'Hare McCormick | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/bronx-apartment-of-83-suites-sold-investor-takes-over-phelan-place.html | BRONX APARTMENT OF 83 SUITES SOLD; Investor Takes Over Phelan Place House for Cash Above $217,500 Mortgage BUYS CONCOURSE CORNER Operating Company Obtains Socony Plot for Erection of 327-Room House | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/topics-of-sermons-that-will-be-heard-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Heard in City Churches Tomorrow | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/jerome-mendleson-manufacturer-65-head-of-b-t-babbitt-maker-of.html | JEROME MENDLESON, MANUFACTURER, 65; Head of B. T. Babbitt, Maker of Cleansing Products, Dies | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/fluid-line-found-in-style-showing-street-and-evening-wear-created.html | 'FLUID LINE' FOUND IN STYLE SHOWING; STREET AND EVENING WEAR CREATED BY AMERICAN DESIGNER | True | Ry VIRGINIA POPETimes Wide World | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/90000-troops-await-president-first-army-prepares-greatest-peacetime.html | 90,000 TROOPS AWAIT PRESIDENT; First Army Prepares Greatest Peacetime Demonstration for Commander-in-Chief AIR FORCES IN REVIEW Examination of Maps of Area and Plans for Manoeuvres Will Follow Inspection | True | By Kenneth Campbell Special To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/ftc-asks-review-of-biddle-decree-new-brokerage-interpretation.html | FTC ASKS REVIEW OF BIDDLE DECREE; New Brokerage Interpretation Expected as Ruling Is Sought on Special Discounts CONCERN WELCOMES MOVE Confident of Approval, It Hopes for Easing of Original Court Decision | True | | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/rubber-consumption-up-stocks-and-imports-also-showed-gains-in-july.html | RUBBER CONSUMPTION UP; Stocks and Imports Also Showed Gains in July | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/dr-ehrenfeld-68-geology-teacher-department-head-of-university-of.html | DR. EHRENFELD, 68; GEOLOGY TEACHER; Department Head of University of Pennsylvania Dies | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/state-drops-plan-for-aviation-school-facilities-are-sought-for.html | STATE DROPS PLAN FOR AVIATION SCHOOL; Facilities Are Sought for Chain of Training Stations | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/swedes-reported-firing-upon-planes-foreign-craft-said-to-have-been.html | SWEDES REPORTED FIRING UPON PLANES; Foreign Craft Said to Have Been Chased at Several Points | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/first-fiveday-weather-forecast-predicts-cooler-for-the-midweek.html | First Five-Day Weather Forecast Predicts Cooler for the Midweek; Long-Range System Is Based on Rhythmic Patterns Reports Will Be Issued on Saturdays and Wednesdays | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/troth-is-announced-of-elizabeth-allen-stanford-alumna-will-be-wed.html | TROTH IS ANNOUNCED OF ELIZABETH ALLEN; Stanford Alumna Will Be Wed Sept. 7 to Donald B. Straus | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/newark-wins-133-after-60-defeat-splits-with-buffalo-and-draws.html | NEWARK WINS, 13-3, AFTER 6-0 DEFEAT; Splits With Buffalo and Draws Within a Point of Lead--Borowy Notches No. 11 | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/louis-wolff-had-been-secretary-to-borough-presidents-of-manhattan.html | LOUIS WOLFF; Had Been Secretary to Borough Presidents of Manhattan | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/presbyterians-show-increase-for-year-northern-church-gains-43806.html | PRESBYTERIANS SHOW INCREASE FOR YEAR; Northern Church Gains 43,806 --Total of 2,021,901 a Record | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/368-french-seamen-here-on-way-home-board-greek-liner-but-sailing-is.html | 368 FRENCH SEAMEN HERE ON WAY HOME; Board Greek Liner but Sailing Is Delayed as Crew Balks Over New War Peril MOST CAME FROM CANADA Their Ships, the Pasteur and St. Malo, Seized--Brought to City Under Guard Crew of Liner Pasteur Chimneys on Coaches Sawed | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/france-summons-boat-owners.html | France Summons Boat Owners | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/kazlo-joins-pro-giants-eakin-makes-mark-as-passer-in-football.html | KAZLO JOINS PRO GIANTS; Eakin Makes Mark as Passer in Football Workout | True | Special to THE NEW YORK TIMES | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/oneparty-state-debated-in-france-many-prominent-rightists-are.html | ONE-PARTY STATE DEBATED IN FRANCE; Many Prominent Rightists Are Opposing the Existence of Any Political Group DEAT CONDEMNS BLOCKADE Germany Agrees to Return of About 250,000 French and Belgians to Occupied Areas | True | By G. H. Archambault Wireless To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/robert-keith-head-of-kansas-city-furniture-concern-dies-in-96th.html | ROBERT KEITH; Head of Kansas City Furniture Concern Dies in 96th Year | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/business-world-trade-here-up-5-in-week.html | Business World; Trade Here Up 5% in Week | True | | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/advertising-news-and-notes-lays-30-watch-gains-to-ads-says-ads.html | Advertising News and Notes; Lays 30% Watch Gains to Ads Says Ads Built Stores Accounts Personnel Note | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/wysor-urges-need-to-speed-up-steel-republic-steels-head-tells-its.html | WYSOR URGES NEED TO SPEED UP STEEL; Republic Steel's Head Tells Its 50,000 Employes 'Emergency' Requires Efficiency 'FIRST LINE OF DEFENSE' The Industry Supplies Material for All Armament, Message to Workers Says Use of Steel in New Weapons Need to Step Up Output | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/william-e-rockwell-exwhite-house-aide-head-of-social-bureau-under.html | WILLIAM E. ROCKWELL, EX-WHITE HOUSE AIDE; Head of Social Bureau Under Five Presidents Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/63-yearlings-are-sold-man-o-war-filly-brings-7500-at-saratoga.html | 63 YEARLINGS ARE SOLD; Man o' War Filly Brings $7,500 at Saratoga Auction | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/agent-held-liable-in-securities-case-u-s-circuit-court-of-appeals.html | AGENT HELD LIABLE IN SECURITIES CASE; U. S. Circuit Court of Appeals Gives Decision Under the Act,of 1933 LIABILITY BASE IS WIDENED Suit Was Entered by Clifford J. Murphy & Co., the Buyer, of Portland, Me. | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/tanglewood-fete-aids-british-relief-berkshire-music-center-scene-of.html | TANGLEWOOD FETE AIDS BRITISH RELIEF; Berkshire Music Center Scene of Concerts, Auctions, Folk Dances and Fireworks -$2,110 FOR SURGICAL UNIT $20,000 Is Estimate of Funds Raised for Great Britain-- Music From 5 to 11 | True | By Howard Taubman Special To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/title-to-miss-weaver-troy-swimmer-takes-100meter-freestyle-race-in.html | TITLE TO MISS WEAVER; Troy Swimmer Takes 100-Meter Free-Style Race in Astoria | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/more-cross-switzerland-british-planes-are-believed-on-way-to-raid.html | MORE CROSS SWITZERLAND; British Planes Are Believed on Way to Raid Italy | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/mobile-xray-units-sought.html | Mobile X-Ray Units Sought | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/must-give-origin-of-imports.html | Must Give Origin of Imports | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/bottle-hood-machine-boom-seen.html | Bottle Hood Machine Boom Seen | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/the-civil-service.html | The Civil Service | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/fort-laramie-park-dedicated.html | Fort Laramie Park Dedicated | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/big-72d-st-house-transferred.html | Big 72d St. House Transferred | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/cordoba-bond-hearing-sec-sets-sept-11-for-plea-of-exchange-here-to.html | CORDOBA BOND HEARING; SEC Sets Sept. 11 for Plea of Exchange Here to End Listing | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/nazis-try-a-scare-simulated-radio-interruptions-have-slight-error.html | NAZIS TRY A 'SCARE; Simulated Radio Interruptions Have Slight Error, However | True | Special Cable to THE NEW YORK TIMES. | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/rome-heightens-athens-pressure-denies-sinking-cruiser-and-insists.html | ROME HEIGHTENS ATHENS PRESSURE; Denies Sinking Cruiser and Insists Talks Go On as if Loss Had Not Occurred Negotiations in Athens ROME INTENSIFIES ATHENS PRESSURE | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/canada-confirms-talks-mackenzie-king-supplements-statement-by.html | CANADA CONFIRMS TALKS; Mackenzie King Supplements Statement by Roosevelt | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/valentine-off-on-vacation.html | Valentine Off on Vacation | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/site-bought-for-postoffice.html | Site Bought for Postoffice | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/auto-output-begins-fall-upturn.html | Auto Output Begins Fall Upturn | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/pontiac-sales-52-higher.html | Pontiac Sales 52% Higher | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/samuel-d-riddles-hosts-at-saratoga-walter-p-chrysler-jr-harry.html | SAMUEL D. RIDDLES HOSTS AT SARATOGA; Walter P. Chrysler Jr., Harry Neilsons and George Lofts Also Entertain Guests HOUSE FETES HELD AT SPA Sidney D. Ripleys, the Alfred Vanderbilts and Mrs. Payne Whitney Have Parties | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/germans-bury-british-airmen.html | Germans Bury British Airmen | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/financial-markets.html | FINANCIAL MARKETS | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/miss-pritchetts-plans-chooses-aug-31-for-marriage-to-richard-monroe.html | MISS PRITCHETT'S PLANS; Chooses Aug. 31 for Marriage to Richard Monroe Canning | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/indochina-may-yield-to-japans-demands-expected-to-give-in-as-a.html | INDO-CHINA MAY YIELD TO JAPAN'S DEMANDS; Expected to Give In as a Result of Pressure From Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/japanese-bombers-raid-south-and-west-one-of-china-wars-biggest.html | JAPANESE BOMBERS RAID SOUTH AND WEST; One of China War's Biggest Attacks Made at Henyang | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/bank-buys-in-2-parcels-takes-9store-apartment-and-four-5story.html | BANK BUYS IN 2 PARCELS; Takes 9-Store Apartment and Four 5-Story Tenements | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/manganese-plant-to-be-enlarged-cubanamerican-to-increase-capacity.html | MANGANESE PLANT TO BE ENLARGED; Cuban-American to Increase Capacity 33% by 1941, Williams Announces | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/dives-to-death-from-bank-brooklyn-mechanic-seizes-elevator-ends.html | DIVES TO DEATH FROM BANK; Brooklyn Mechanic Seizes Elevator, Ends Life in New Haven | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/john-miller-dies-was-edisons-aide-vice-president-and-director-of.html | JOHN MILLER DIES; WAS EDISON'S AIDE; Vice President and Director of Firm Founded by Inventor Stricken in Chautauqua JOINED COMPANY IN 1899 Brother of Scientist's Widow Served as an Ensign in the Spanish-American War | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/macy-sells-westchester-paper.html | Macy Sells Westchester Paper | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/places-35000000-notes-standard-oil-reports-to-sec-on-refunding-deal.html | PLACES $35,000,000 NOTES; Standard Oil Reports to SEC on Refunding Deal | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/willys-to-offer-new-cheaper-car-fourcylinder-model-in-toledo.html | WILLYS TO OFFER NEW CHEAPER CAR; Four-Cylinder Model, in Toledo Preview, Is Called 'Only FullSized' Auto at Price | | By Reginald M. Cleveland Special To The New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/union-penalty-doubled-milk-drivers-must-pay-10000-for-sheffield.html | UNION PENALTY DOUBLED; Milk Drivers Must Pay $10,000 for Sheffield Strike | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/lawyer-who-accused-c-v-bob-is-convicted-conspired-to-extort-9000.html | LAWYER WHO ACCUSED C. V. BOB IS CONVICTED; Conspired to Extort $9,000 From Promoter Now in Prison | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/national-guard-orders.html | National Guard Orders | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/tax-bill-altered-in-earnings-clause-house-group-sets-average-as.html | TAX BILL ALTERED IN EARNINGS CLAUSE; House Group Sets Average as Corporation Gains in 1936-39 Divided by Four ADDS $58,000,000 TO LEVY Committee Previously Gave Concerns Choice of 3 Years Within the Base Period | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/news-of-the-stage-twelve-tryouts-in-summer-playhouses-next-weektwo.html | NEWS OF THE STAGE; Twelve Tryouts in Summer Playhouses Next WeekTwo New Works Are Canceled--Other Items | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/foxx-homer-in-10th-checks-senators-76-second-of-game-by-red-sox.html | FOXX HOMER IN 10TH CHECKS SENATORS, 7-6; Second of Game by Red Sox Star Beats Gehrig Mark of 494 | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/store-sales-up-8-for-week-in-nation-volume-for-fourweekperiod.html | STORE SALES UP 8% FOR WEEK IN NATION; Volume for Four-Week-Period Increased 7%, Reserve Board Reports TRADE HERE 6.9% HIGHER Total for 4 Cities in This Area Rose 7.8%, With Newark Ahead the Most | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/medal-awarded-to-soldier.html | Medal Awarded to Soldier | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/holc-sells-westchester-houses.html | HOLC Sells Westchester Houses | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/bolivian-exonerated-chamber-decides-agriculture-minister-is-not.html | BOLIVIAN EXONERATED; Chamber Decides Agriculture Minister Is Not 'Totalitarian' | True | Special Cable to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/goodrich-funeral-set-for-tomorrow-rites-for-former-governor-of.html | GOODRICH FUNERAL SET FOR TOMORROW; Rites for Former Governor of Indiana Will Be Held at 2 P. M. in Winchester IN POLITICS FORTY YEARS Farmer, Lawyer and Business Man Was State Republicans' Favorite Son in 1920 Long Active in Politics Was Foe of Radicalism Policies of His Administration Named to Seaway Commission | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/still-owner-gets-jail-term.html | Still Owner Gets Jail Term | True | | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/the-wheat-crop-enigma.html | THE WHEAT CROP ENIGMA | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/letters-to-the-sports-editor-tenman-baseball-again-former-league.html | Letters to the Sports Editor; TEN-MAN BASEBALL AGAIN Former League President Gives History of the Proposal | True | JOHN HEYDLER. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/drive-for-blood-donors-gains.html | Drive for Blood Donors Gains | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/coast-guard-chief-on-defense-tour-rear-admiral-naesche-sees-local.html | COAST GUARD CHIEF ON DEFENSE TOUR; Rear Admiral Naesche Sees Local Bases in Inspection of Atlantic Coast BARREN ISLAND VISITED Site Is Again Rumored as the Center for Operations in the New York Area | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/wool-market-spotty.html | WOOL MARKET SPOTTY | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/miss-betz-gains-with-miss-marble-tops-miss-hardwick-61-61-at.html | MISS BETZ GAINS WITH MISS MARBLE; Tops Miss Hardwick, 6-1, 6-1, at Manchester--Champion Routs Miss Palfrey | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/trustee-for-tastyeast-inc.html | Trustee for Tastyeast, Inc. | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/sports-today.html | Sports Today | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/make-small-bids-on-army-sheets-seventeen-concerns-offer-1347450.html | MAKE SMALL BIDS ON ARMY SHEETS; Seventeen Concerns Offer 1,347,450, Against Request for 1,000,000 Units WORK SUITS ARE ORDERED Tenders Opened on Mosquito Net and Pillows-- Additional Needs Announced Work Suit Orders Placed Bids on Feather Pillows | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/new-zealand-aims-at-closer-u-s-tie-premier-backs-world-peace.html | NEW ZEALAND AIMS AT CLOSER U. S. TIE; Premier Backs 'World Peace' Movement Stressing Joint Action With Washington, HINTS AT DIPLOMATIC LINK Spokesman Also Cites Pacific Defense Facilities That Could Be Used by U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/bimelech-will-run-against-your-chance-in-historic-travers-at-spa-to.html | Bimelech Will Run Against Your Chance in Historic Travers at Spa Today; THREE STAKE RACES ON SARATOGA CARD Leading 3-Year-Olds to Run In Travers-- Level Best, Nasca in Spinaway MASKED GENERAL VICTOR Wins From Sickle T., Odds-On Choice, by Length and Half --Rex Flag Home Third | True | By Bryan Field Special To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/what-is-truth-etc.html | WHAT IS TRUTH, ETC. | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/reich-bonds-rise-in-berlin.html | Reich Bonds Rise in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/croydon-bombers-all-brought-down-not-one-of-20-or-more-german.html | CROYDON BOMBERS ALL BROUGHT DOWN; Not One of 20 or More German Planes Survived Raid, Air Ministry Declares SUBURB DIGS OUT OF RUINS Workers Believed Buried in Wrecked Factory--Piles of Debris in Streets | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/dorfman-victor-over-krais.html | Dorfman Victor Over Krais | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/mrs-john-j-dorman-wife-of-chairman-of-the-kings-county-democratic.html | MRS. JOHN J. DORMAN; Wife of Chairman of the Kings County Democratic Committee | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/u-s-evacuee-ship-starts-trip-home-the-american-legion-sails-out-of.html | U. S. EVACUEE SHIP STARTS TRIP HOME; The American Legion Sails Out of Petsamo Fjord Slowly to Avoid Mines NERVOUS DELAY ENDED Transport Leaves the Finnish Arctic Port Near Midnight, Bound for New York | True | By Otto D. Tolischus Special Cable To the New York Times | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/rev-herman-l-lonsdale-exrector-of-stgeorges-church-astoria-a.html | REV. HERMAN L. LONSDALE; Ex-Rector of St.George's Church, Astoria, a Minister 54 Years | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/first-lady-to-visit-wpa.html | First Lady to Visit WPA | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/police-department.html | Police Department | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/clipper-at-auckland-after-8000mile-trip-new-caledonia-french-posses.html | CLIPPER AT AUCKLAND AFTER 8,000-MILE TRIP; New Caledonia, French Posses- sion, Found Worried by War | True | By Harold Callender Wireless To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/windsors-to-arrive-in-the-bahamas-today-duke-to-take-the-governors.html | Windsors to Arrive in the Bahamas Today; Duke to Take the Governor's Oath at Once; Bahamians Are Excited | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/labors-left-joins-in-republican-pact-fusion-calling-for-trade-of.html | LABOR'S LEFT JOINS IN REPUBLICAN PACT; Fusion Calling for Trade of Support in Primaries Is Indicated in County NO ACTION NATIONALLY Goldberg and Schwamm, Both Republicans, Will Receive Labor Endorsement | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/insull-units-action-adjourned-to-aug-26-millions-in-claims-to-wait.html | INSULL UNITS' ACTION ADJOURNED TO AUG. 26; Millions in Claims to Wait as Interests Confer | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/jh-whitney-sells-woof-woof.html | J.H. Whitney Sells Woof Woof | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/roosevelt-to-see-mackenzie-king-will-confer-on-defense-with-premier.html | ROOSEVELT TO SEE MACKENZIE KING; Will Confer on Defense With Premier of Canada in Manoeuvre Area VISIT OVERNIGHT ON TRAIN Executives Will Part After Attending Army Field Service at Ogdensburg Tomorrow | True | By Charles Hurd Special To the New York Times. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/outside-factors-depress-cotton-weakness-in-other-markets-and.html | OUTSIDE FACTORS DEPRESS COTTON; Weakness in Other Markets and Movement of New Harvest Are Factors LIST 5 TO 8 POINTS DOWN Another Sharp Advance in Liverpool Widens Spread With Prices Here | True | | C1B 465750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/miiddle-west-corp-increases-profit-822120-net-income-in-june.html | MIIDDLE WEST CORP. INCREASES PROFIT; $822,120 Net Income in June Quarter Compares With $728,432 Year Before 25c A SHARE, AGAINST 22c Earnings Statements by Other Utilities With Figures of Comparison | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/for-hemispheral-defense.html | FOR HEMISPHERAL DEFENSE | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/restaurant-leases-east-55th-st-store-lexington-ave-space-rented-for.html | RESTAURANT LEASES EAST 55TH ST. STORE; Lexington Ave. Space Rented for Florist's Shop | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/trot-is-captured-by-lucy-hanover-frankss-filly-wins-2yearold.html | TROT IS CAPTURED BY LUCY HANOVER; Franks's Filly Wins 2-Year-Old Consolation Stake as Meet at Goshen Closes LORD SELKA HOME FIRST Triumphs in Classified Trot-- Gerry Drives to Victory in Event for Amateurs | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/heights-parcels-go-to-new-owners-two-10family-buildings-on-st.html | HEIGHTS PARCELS GO TO NEW OWNERS; Two 10-Family Buildings on St. Nicholas Avenue Sold by Operators 51-YEAR OWNERSHIP ENDS Andrews Home at 419 West 147th St. Is Transferred in Disposal of Estate | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/trinidad-welcomes-base-plan.html | Trinidad Welcomes Base Plan | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/more-tenements-to-be-remodeled-new-homes-for-queens-also-in.html | MORE TENEMENTS TO BE REMODELED; New Homes for Queens Also in Building Plans | True | | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/backs-ship-sale-to-britain.html | Backs Ship Sale to Britain | True | Special to THE NEW YORK TIMES. | C1B 465750 |
| 1940-08-17 | 1940-08-17 | https://www.nytimes.com/1940/08/17/archives/show-at-bolton-landing-exhibitors-arrive-in-resort-for-the-dog.html | SHOW AT BOLTON LANDING; Exhibitors Arrive in Resort for the Dog Contest Today | True | Special to The New York Times. | C1B 465750 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/in-the-realm-of-art-developments-at-home-and-abroad.html | IN THE REALM OF ART: DEVELOPMENTS AT HOME AND ABROAD | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/surprise-invasion-is-held-to-be-near-preparations-indicate-hitler.html | SURPRISE INVASION IS HELD TO BE NEAR; Preparations Indicate Hitler Is Able to Start Without Awaiting Good WeatherCAMOUFLAGE HIDES FORCETour Along the French CoastReveals Arrangements forLong-Predicted Blow | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/argentina-reserves-trade-rights.html | Argentina Reserves Trade Rights | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/in-new-englands-lesser-days-van-wyck-brooks-traces-the-decline-of.html | IN NEW ENGLAND'S LESSER DAYS; Van Wyck Brooks Traces the Decline of Her Great Tradition | True | By Henry Steele Commager | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/providing-air-comfort-air-lines-terminal-will-have-complete.html | PROVIDING AIR COMFORT; Air Lines Terminal Will Have Complete Conditioning | True | | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/state-chess-play-begins-at-colgate-county-teams-of-4-men-each-see.html | STATE CHESS PLAY BEGINS AT COLGATE; County Teams of 4 Men Each See First Action, With the Genesee Cup at Stake SCHENECTADY IS VICTOR Turns Back Dutchess by 3-1 -- Onondaga, Madison Win as Nine Groups Compete | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/football-allstars-depart-today-to-begin-drills-at-cornwall-camp.html | Football All-Stars Depart Today To Begin Drills at Cornwall Camp; Double Sessions Scheduled Daily for Group of 33--Giants to Scrimmage on Tuesday --Dodgers Strive to Avoid Injuries | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/southern-rivers-up-again-flood-waters-threaten-lowlands-of-virginia.html | SOUTHERN RIVERS UP AGAIN; Flood Waters Threaten Lowlands of Virginia and North Carolina | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/policeman-shot-chases-suspect-wounded-several-times-in-the-head-in.html | POLICEMAN SHOT, CHASES SUSPECT; Wounded Several Times in the Head in West 52d Street, He Fires in Return ALLEGED GUNMAN CAUGHT Other Patrolmen Continue the Pistol Battle After Comrade Collapses in Street | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/ce-miller-is-dead-railroad-counsel-54-attorney-for-central-of-new.html | C.E. MILLER IS DEAD; RAILROAD COUNSEL, 54; Attorney for Central of New Jersey With Line 32 Years | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/buys-rahway-school-tract.html | Buys Rahway School Tract | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/bermuda-censors-get-more-mail.html | Bermuda Censors Get More Mail | True | Special Cable to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/clown-of-blue-bar-is-best-dog-in-show-myerss-english-setter-victor.html | CLOWN OF BLUE BAR IS BEST DOG IN SHOW; Myers's English Setter Victor at Bolton Landing | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/the-nation-bases-for-our-defense.html | THE NATION; Bases for Our Defense | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/defense-housing-keeps-usha-busy-double-shifts-are-being-used-to.html | DEFENSE HOUSING KEEPS USHA BUSY; Double Shifts Are Being Used to Speed New Projects in Vital Centers MANY CONTRACTS ARE LET Funds Also Allocated Directly to Army-Navy Officials Under Revised Plan | True | By Lee E. Cooper | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/food-stamps-good-with-all-dealers-delivered-milk-is-included-all.html | FOOD STAMPS GOOD WITH ALL DEALERS; Delivered Milk Is Included-- All Stores in Brooklyn Are Authorized to Take Them 20,000 FAMILIES SIGN UP 70,000 Persons Will Benefit Under Plan--Placards to Be Displayed by Merchants | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/flags-tied-to-sunflowers.html | Flags Tied to Sunflowers | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/thrift-assets-rise-bank-system-members-increase-funds-in-second.html | THRIFT ASSETS RISE; Bank System Members Increase Funds in Second Quarter | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/rain-dispels-reds-lead-two-homers-and-30-score-are-wasted-in-game.html | RAIN DISPELS REDS' LEAD; Two Homers and 3-0 Score Are Wasted in Game With Cards | True | | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/drone-of-hornets.html | DRONE OF HORNETS | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/millions-miss-reception-of-high-school-speech.html | Millions Miss Reception Of High School Speech | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/high-taxes-to-pay-for-arms-congress-weighs-levies-on-industrys.html | HIGH TAXES TO PAY FOR ARMS; Congress Weighs Levies on Industry's Profits Under the Defense Program | True | By Henry N. Dorris | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/active-pace-holds-in-apparel-market-furtrimmed-coats-and-suits.html | ACTIVE PACE HOLDS IN APPAREL MARKET; Fur-Trimmed Coats and Suits, Early Fall Dresses Are Reordered in Week | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/fewer-joining-the-army-officers-blame-draft-delays-and-proposed.html | FEWER JOINING THE ARMY; Officers Blame Draft Delays and Proposed Higher Pay | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/friml-brings-symphony-data.html | Friml Brings Symphony Data | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/gains-in-pennsylvania-department-of-state-analyzes-industrial.html | GAINS IN PENNSYLVANIA; Department of State Analyzes Industrial Figures | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/many-brightflowered-weeds-grace-home-vases-and-outdoor-borders.html | Many Bright-Flowered 'Weeds' Grace Home Vases and Outdoor Borders; BEAUTY FROM THE ROADSIDES | True | By Kate Clapp | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/party-lines-drawn-in-speech-comment-many-leaders-differ-in-their.html | Party Lines Drawn in Speech Comment; Many Leaders Differ in Their Views | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/ask-grain-storage-change.html | Ask Grain Storage Change | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/war-and-weather.html | WAR AND WEATHER | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/mantoloking-club-sailors-keep-class-e-trophy-at-beach-haven-defeat.html | Mantoloking Club Sailors Keep Class E Trophy at Beach Haven; Defeat Little Egg Harbor Team on Points, With Bay Head Third--Crabbe Triumphs Over Ed Schoettle in Catboat Event | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/robert-rosses-honored-dinner-guests-in-east-hampton-of-mrs-dudley.html | Robert Rosses Honored; Dinner Guests in East Hampton of Mrs. Dudley Roberts | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/city-apartments-get-new-tenants-brokers-look-for-busy-fall-season.html | CITY APARTMENTS GET NEW TENANTS; Brokers Look for Busy Fall Season in East and West Side Neighborhood NEW HOUSES RENT WELL Builder Says Express Highway Has Benefited the Carl Schurz Park Area | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/sunday-show-issue-again-up-to-actors-musicians-and-stagehands-are.html | SUNDAY SHOW ISSUE AGAIN UP TO ACTORS; Musicians and Stagehands Are Willing to Waive Overtime Pay | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/doris-e-fredricks-will-be-married-troth-of-englewood-girl-to-john.html | Doris E. Fredricks Will Be Married; Troth of Englewood Girl to John Horace Barton Is Announced at Tea | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/holc-homes-are-sold.html | HOLC Homes Are Sold | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/fordham-is-host-to-catholic-action-heads-faculty.html | Fordham Is Host To Catholic Action; HEADS FACULTY | True | | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/3-americans-decorated-ambulance-drivers-get-the-croix-de-guerre-for.html | 3 AMERICANS DECORATED; Ambulance Drivers Get the Croix de Guerre for Heroism | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/colonies-in-full-swing-norwalk-conn.html | COLONIES IN FULL SWING; Norwalk, Conn. | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/flushing-suites-well-rented.html | Flushing Suites Well Rented | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/motors-and-motor-men-newcar-news-driblets.html | MOTORS AND MOTOR MEN; New-Car News Driblets | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/offer-to-meet-rival-on-platform-brings-vast-crowd-to-its-feet.html | Offer to Meet Rival on Platform Brings Vast Crowd to Its Feet; Nominee Applauded Repeatedly as He States Beliefs, Criticizes Roosevelt and Speaks of 'Outdistancing Hitler' | True | By James A. Hagerty Special To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/thousands-cheer-willkie-at-school-nominee-says-precepts-it-gave.html | THOUSANDS CHEER WILLKIE AT SCHOOL; Nominee Says Precepts It Gave 'Still Will Conquer World'-- His Antics Delight Crowd | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/a-gallery-of-celebrated-painters.html | A Gallery of Celebrated Painters | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/eighth-ave-corner-sold-investor-gets-apartments-held-for-about.html | EIGHTH AVE. CORNER SOLD; Investor Gets Apartments Held for About Forty Years | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/the-new-books-for-younger-readers-john-newbery.html | The New Books for Younger Readers; John Newbery | True | By Ellen Lewis Buell | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/bars-tin-can-bridal-auto.html | Bars Tin Can Bridal Auto | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/bergdoll-case-postponed.html | Bergdoll Case Postponed | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/marjorie-taber-is-wed.html | Marjorie Taber Is Wed | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/events-of-interest-in-shipping-world-new-york-is-maintaining-its.html | EVENTS OF INTEREST IN SHIPPING WORLD; New York Is Maintaining Its Supremacy as Main Gateway of Sea Traffic EXPORT FIGURE CRITERION Retired Captains Amazed at Commodious Crew Quarters on New Motor Liner | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/plan-parkways-in-bergen-county-many-jersey-municipalities-acquiring.html | PLAN PARKWAYS IN BERGEN COUNTY; Many Jersey Municipalities Acquiring Strips of Land for Future Use LEGISLATION IS PROPOSED Henry O. Pond Says Help Has Come From Developers in Dedicating Plots | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/hard-schedule-for-temple.html | Hard Schedule for Temple | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/motion-picture-programs-of-the-week.html | MOTION PICTURE PROGRAMS OF THE WEEK | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/notes-on-that-new-chaplin-film-beneath-his-long-cloak-he-is-said-to.html | NOTES ON THAT NEW CHAPLIN FILM; Beneath His Long Cloak He Is Said to Conceal A Masterpiece | True | By Theodore Strauss | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/into-the-fog.html | INTO THE FOG | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/forever-yours-at-claiborne.html | Forever Yours at Claiborne | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/buy-savings-shares-institutions-retire-17000000-from-federal.html | BUY SAVINGS SHARES; Institutions Retire $17,000,000 From Federal Agencies | True | | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/heavier-air-blows-forecast-by-nazis-berlin-claiming-vast-damage-in.html | HEAVIER AIR BLOWS FORECAST BY NAZIS; Berlin, Claiming Vast Damage in Friday's Raids, Warns of Worse Attacks to Come NOT TO SPARE CIVILIANS 'Open City' Curb Is Discarded --Fliers Boast of Taking Pictures Unhindered | True | Wireless to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/on-broadway-screens.html | ON BROADWAY SCREENS | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/wood-field-and-stream-more-complaints-promised.html | WOOD, FIELD AND STREAM; More Complaints Promised | True | By Raymond R. Camp | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/jersey-fha-loans-rise-director-reports-more-demand-this-summer-than.html | JERSEY FHA LOANS RISE; Director Reports More Demand This Summer Than in 1939 | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/nazi-plot-reported-in-tampico.html | Nazi Plot Reported in Tampico | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/wozniak-annexes-us-distance-swim-buffalo-star-takes-fivemile-aau.html | WOZNIAK ANNEXES U.S. DISTANCE SWIM; Buffalo Star Takes Five-Mile A.A.U. Event Easily for Fourth Year in Row RODERICK NEXT, FAR BACK Canton Sea Lions Gain Team Title With Second, Fourth and Fifth at Clementon | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/buying-ocean-front-cottages.html | Buying Ocean Front Cottages | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/air-transport-hit-by-defense-calls-industry-fears-problem-in-its.html | AIR TRANSPORT HIT BY DEFENSE CALLS; Industry Fears Problem in Its Obtaining of Pilots | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/no-real-choice-left-says-norman-thomas-socialist-declares-willkies.html | 'NO REAL CHOICE' LEFT, SAYS NORMAN THOMAS; Socialist Declares Willkie's Views Duplicate President's | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/semipro-schedule.html | Semi-Pro Schedule | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/ford-develops-new-power-unit-patented-drive-for-tractors-is-called.html | Ford Develops New Power Unit; Patented Drive for Tractors Is Called More Efficient--Vanadium Extraction Aided | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/canoe-brook-golf-team-wins.html | Canoe Brook Golf Team Wins | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/join-the-army-patterson-urges-new-war-department-official-asks-at.html | 'JOIN' THE ARMY,' PATTERSON URGES; New War Department Official Asks at West Point for More Enlistments GOAL IS PUT AT 375,000 'Opportunity and Privilege' Are Cited as Benefits of Signing Up With Forces | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/newport-debut-for-miss-villa-count-and-countess-present-daughter-to.html | Newport Debut For Miss Villa; Count and Countess Present Daughter to Society at Dance at Fairholme | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/court-upholds-nlrb-decision.html | Court Upholds NLRB Decision | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/seek-arms-aid-in-crops-federal-experts-will-try-making-of-synthetic.html | SEEK ARMS AID IN CROPS; Federal Experts Will Try Making of Synthetic Products | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/hunter-rolls-up-19-for-summer-session-big-increase-also-made-in.html | Hunter Rolls Up 19% For Summer Session; Big Increase Also Made in Instructors, Courses | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/pilotless-plane-kills-boy.html | Pilotless Plane Kills Boy | True | | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/vote-lists-inquiry-is-aimed-at-hague-senate-committee-to.html | VOTE LISTS INQUIRY IS AIMED AT HAGUE; Senate Committee to Investigate Charges of RegistrationPadding in Jersey CityBARBOUR SEAT AT STAKEIndependent Candidate SaysRoster Does Not Conformto Census Lists | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/five-penguins-to-sponsor-fair-dance-for-refugees.html | Five Penguins to Sponsor Fair Dance for Refugees | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/west-coast-eyes-europe.html | WEST COAST EYES EUROPE | True | By Arthur Caylor | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/thomas-s-taliaferro-jr-wyoming-lawyer-a-democratic-leader-and.html | THOMAS S. TALIAFERRO JR.; Wyoming Lawyer, a Democratic Leader and Hanker, Dies, 74 | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/the-french-legion-trains-mid-bombs-foreigners-of-allied-unit-in.html | THE FRENCH LEGION TRAINS 'MID BOMBS; Foreigners of Allied Unit in England Practice Capture of Parachutists SNEER AT NAZIS OVERHEAD As Only Five Out of the Eight Attacking Planes Fly Off, the Legionnaires Grin | True | By James MacDonald Special Cable To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/schedule-is-rearranged-revised-american-league-list-is-announced-by.html | SCHEDULE IS REARRANGED; Revised American League List Is Announced by Harridge | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/acreage-is-sold-at-bernardsville-demand-continues-brisk-for-small.html | ACREAGE IS SOLD AT BERNARDSVILLE; Demand Continues Brisk for Small Estates in Jersey Suburban Area BUYING IN BERGEN COUNTY Homs Deals Closed in River Edge, Teaneck, Fairlawn and Tenafly | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/hot-springs-in-the-west-new-area-is-discovered-hidden-by-the-forest.html | HOT SPRINGS IN THE WEST; New Area Is Discovered Hidden by the Forest In Yellowstone Park | True | By Frank Perrin | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/wheat-turns-up-on-shortcovering-mill-buying-and-cool-weather-in.html | WHEAT TURNS UP ON SHORT-COVERING; Mill Buying and Cool Weather in Canada Also Cause Rise After Early Liquidation CORN MARKET ENDS FIRM But Makes Poor Response to Advance in Major Cereal-- Other Grains Tend Higher | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Foreign Funds Our Right to Expropriate or Embargo Discussed | True | J. WHITLA STINSON. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/suburban-dealers-gain-refrigerator-sales-up-50-since-ban-on.html | SUBURBAN DEALERS GAIN; Refrigerator Sales Up 50% Since Ban on Discount Houses | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/what-mday-means.html | What M-Day Means | True | By Hanson W. Baldwin | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/speaking-generally-about-dogs.html | Speaking, Generally, About Dogs | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/subsidy-seen-near-on-fabric-exports-equalization-fee-to-be-step-in.html | SUBSIDY SEEN NEAR ON FABRIC EXPORTS; Equalization Fee to Be Step in Drive to Offset Loss of Cotton Sales Abroad SEEK WIDER STAMP PLAN Textile Field Pushes Program at Talks With Agriculture Department Officials | True | By Prince M. Carlisle | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/piano-sales-up-573-july-shipments-made-better-than-seasonal-showing.html | PIANO SALES UP 57.3%; July Shipments Made Better Than Seasonal Showing | True | Special to THE NEW YORK TIMES. | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/mexican-prints-at-fair-new-oneman-show.html | MEXICAN PRINTS AT FAIR; NEW ONE-MAN SHOW | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/james-norman-hall-talks-about-writing-and-idling-loafing-he.html | James Norman Hall Talks About Writing and Idling "Loafing," He Maintains, "Is the Most Productive Part of a Writer's Life" | True | By Robert van Gelder | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/educator-offers-willkie-prayer-guidance-for-world-country-and.html | EDUCATOR OFFERS WILLKIE PRAYER; Guidance for World, Country and Nominee Asked by ExHead of Indiana UniversityFOR 'RESCUE OF MANKIND'Dr. W.L. Bryan Invokes AidDivine for Those Who Fight for Freedom of Humanity | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/indians-set-back-by-browns-2-to-1-but-tribe-keeps-3game-lead-over.html | INDIANS SET BACK BY BROWNS, 2 TO 1; But Tribe Keeps 3-Game Lead Over Tigers-- Niggeling Wins 5-Hitter as Susce Stars | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/may-relax-pilot-tests-army-and-navy-physical-demands-held-too-high.html | MAY RELAX PILOT TESTS; Army and Navy Physical Demands Held Too High By Some Experts | True | By Francis E. Hewens | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/sweden-is-perturbed-by-threat-to-finland-guenthers-speech-is-called.html | SWEDEN IS PERTURBED BY THREAT TO FINLAND; Guenther's Speech Is Called a Subtle Warning to Russia | True | Wireless to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/yankee-meets-refugee-and-each-finds-there-is-much-he-can-learn.html | YANKEE MEETS REFUGEE; And each finds there is much he can learn about living from his contact with an alien viewpoint. | True | By L.h. Robbins | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/windsors-give-spur-to-nassau-sailings-local-line-schedule-due-to.html | WINDSORS GIVE SPUR TO NASSAU SAILINGS; Local Line Schedule, Due to End Sept. 7, May Be Extended | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/cars-slow-selves-to-enter-town-new-control-light-set-red-protects.html | CARS SLOW SELVES TO ENTER TOWN; New Control Light, Set Red, Protects Dwellers In Small Villages | True | By Charles Adler Jr. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/as-washington-fiddles-nazis-drive-westward-what-would-be-position.html | AS WASHINGTON FIDDLES, NAZIS DRIVE WESTWARD; What Would Be Position of the United States If Hitler Defeated Britain And Was Still Unsatisfied? OUR PROGRAM HASTENS SLOWLY | True | By Edwin L. James | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/mary-harris-brideelect-her-betrothal-to-jack-g-taylor-of-douglaston.html | Mary Harris Bride-Elect; Her Betrothal to Jack G. Taylor of Douglaston Announced | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/article-3-no-title-vanishing-hobo.html | Article 3 -- No Title; VANISHING HOBO | True | By Lawrence Stessin | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/aid-for-britain-urged.html | Aid for Britain Urged | True | RUFUS G. MATHER. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/cio-for-county-reform-union-opens-drive-to-obtain-petitions-for.html | C.I.O. FOR COUNTY REFORM; Union Opens Drive to Obtain Petitions for Referendum | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/inspect-home-needs-watchfulness-advised-to-keep-house-in-good.html | INSPECT HOME NEEDS; Watchfulness Advised to Keep House in Good Condition | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-park-for-west-the-nations-largest-seacoast-preserve-of-30000.html | NEW PARK FOR WEST; The Nation's Largest Seacoast Preserve, Of 30,000 Acres, Proposed in Oregon | True | By Richard L. Neuberger | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/willkie-pledge-required-of-bathers-of-jersey-lake.html | Willkie Pledge Required Of Bathers of Jersey Lake | True | Special to THE NEW YORK TIMES. | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/900-members-of-liquor-store-association-to-begin-sale-this-week-of.html | 900 Members of Liquor Store Association To Begin Sale This Week of Private Brand | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/saga-of-a-play-that-was-brave-under-fire-separate-rooms-outlived.html | SAGA OF A PLAY THAT WAS BRAVE UNDER FIRE; 'Separate Rooms' Outlived the Rude Blasts Of the Critical Reception | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/future-of-french-art-can-free-expression-be-maintained-or-may.html | FUTURE OF FRENCH ART; Can Free Expression Be Maintained, or May Modernism Under go a Nazi Purge? | True | By Edward Alden Jewell | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/railroads-submit-financial-reports-the-union-pacific-makes-84c-a.html | RAILROADS SUBMIT FINANCIAL REPORTS; The Union Pacific Makes 84c a Share for 6 Months-- 42c Year Before B.&O. HAS PROFIT IN JUNE Illinois Central Operates at a Loss--Wabash Increases Cash on Hand | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/british-ridicule-nazi-big-ben-story-laugh-at-report-that-clock.html | BRITISH RIDICULE NAZI BIG BEN STORY; Laugh at Report That Clock Struck 13 at Midnight After Bombing DENY BELL IS AFFECTED Another German Broadcaster Said There Were 17 Strokes by Parliament Timepiece | True | Special Cable to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/would-aid-britain-republican-champions-a-strong-defense-and-warns.html | WOULD AID BRITAIN; Republican Champions a Strong Defense and Warns of Nazi Threat SCORES ROOSEVELT POLICY It Risks War From Abroad and Crushes Hope at Home, He Tells 200,000 at Elwood | True | By James C. Hagerty Special To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/the-great-captains-and-battles-that-made-them-great-general-fuller.html | The Great Captains and Battles That Made Them Great; General Fuller Traces Their Influence on History and Civilization | True | By Hanson W. Baldwin | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/willkie-chooses-men-unorthodox-as-he-is-gop-spokesman.html | WILLKIE CHOOSES MEN UNORTHODOX AS HE IS; G.O.P. SPOKESMAN | True | By James C. Hagerty | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/father-is-still-ok.html | FATHER IS STILL O.K. | True | By Brooks Atkinson | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/school-insures-its-pupils.html | School Insures Its Pupils | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-panama-locks-to-be-started-soon-preparation-almost-ended-for.html | NEW PANAMA LOCKS TO BE STARTED SOON; Preparation Almost Ended for $277,000,000 Channel for Use of Our Navy DREDGES AT WORK NOW Dry Land Excavation Bids to Be Asked in Week or Two-- 2,000 New Workers Hired | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/the-screen-grabbag-more-about-the-gallup-doublefeature-survey-and.html | THE SCREEN GRAB-BAG; More About the Gallup Double-Feature Survey and Sundry Other Items | True | By Thomas M. Pryor | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/lafayette-joins-a-nationwide-defense-project.html | LAFAYETTE JOINS A NATION-WIDE DEFENSE PROJECT | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/buying-offices-act-to-fight-ftc-drive-commission-representatives.html | BUYING OFFICES ACT TO FIGHT FTC DRIVE; Commission Representatives Association Will Defend Operating Policies JOINT STEPS ARE PLANNED Group Will Frame an Answer to Charge of Violation of Patman Act | True | By Thomas F. Conroy | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/ire-to-meet-aug-2830.html | I.R.E. TO MEET AUG. 28-30 | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/weekend-hedging-unsettles-cotton-eveningup-operations-in-the-pit.html | WEEK-END HEDGING UNSETTLES COTTON; Evening-Up Operations in the Pit Here Also Contribute to Easier Tone CLOSE IS 3 TO 5 POINTS OFF Consumers' Bids on the Way Down Hold Recessions to Narrow Limits | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/change-in-temple-uniforms.html | Change in Temple Uniforms | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/asias-tradition-cited-political-cohesion-of-far-east-called-living.html | Asia's Tradition Cited; Political Cohesion of Far East Called Living Force | True | RACHEL GLEASON BROOKS. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/broadsides-and-other-recent-works-of-fiction-a-rousing-novel-of.html | "Broadsides" and Other Recent Works of Fiction; A Rousing Novel of Britain's Navy and the Story of a Mexican Family | True | By Fred T. Marsh | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/oath-as-governor-taken-by-windsor-swears-allegiance-to-brother-in.html | OATH AS GOVERNOR TAKEN BY WINDSOR; Swears Allegiance to Brother in Bahamas--Is Welcomed by Cheering Crowds UNEASY DURING CEREMONY Wife Present as He Promises to Help Islanders Solve Their War Problems | True | By Milton Bracker Wireless To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/asks-military-road-to-alaska.html | Asks Military Road to Alaska | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/a-garden-tub-as-a-lily-pool-cool-flowers-for-hot-weather.html | A Garden Tub As a Lily Pool; COOL FLOWERS FOR HOT WEATHER | True | By Donna Ashworth | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/rheta-armbruster-wed-becomes-the-bride-of-russell-l-morgan-in.html | Rheta Armbruster Wed; Becomes the Bride of Russell L. Morgan in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/buying-at-lake-panamoka-li.html | Buying at Lake Panamoka, L.I. | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/their-troths-are-announced.html | THEIR TROTHS ARE ANNOUNCED | True | Ira L. Hill | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/a-boom-in-canoeing-magnificent-wilderness-area-accessible-now.html | A BOOM IN CANOEING; Magnificent Wilderness Area, Accessible Now, Invite Us to Glide on the Water | True | By Marshall Sprague | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/studies-cosmetic-needs-thomas-flies-to-europe-for-data-on-essential.html | STUDIES COSMETIC NEEDS; Thomas Flies to Europe for Data on Essential Oils, Etc. | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/harold-s-vanderbilt-races-his-yachts-and-plays-bridge-with-a-single.html | Harold S. Vanderbilt races his yachts and plays bridge with a single eye for victory--and he usually gets it.; EXPERT WITH SAIL AND CARD | True | By Russell Owen | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/katharine-webb-a-bride-montclair-girl-is-wed-to-walter-perry-jr-in.html | Katharine Webb a Bride; Montclair Girl Is Wed to Walter Perry Jr. in Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/448775-leases-in-new-house.html | $448,775 Leases in New House | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/jamaica-weighs-plan-regards-the-talks-as-involving-only-leasing-of.html | JAMAICA WEIGHS PLAN; Regards the Talks as Involving Only Leasing of Key Places | True | Special Cable to THE NEW YORK TIMES. | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/cattle-receipts-up-in-year.html | Cattle Receipts Up in Year | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/retailers-await-parley-groups-to-be-fully-represented-at-miss.html | RETAILERS AWAIT PARLEY; Groups to Be Fully Represented at Miss Elliott's Conference | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/vogt-takes-single-sculls.html | Vogt Takes Single Sculls | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-york-at-seashores-and-the-upland-centers.html | NEW YORK; At Seashores and the Upland Centers | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/harvard-forms-model-plan-to-assist-national-defense-program-based.html | Harvard Forms Model Plan To Assist National Defense; Program Based on a Community Mobilization Pattern Is to Be Offered to Others | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/pay-cuts-proposed-at-columbia-unit-dean-russell-to-recommend.html | PAY CUTS PROPOSED AT COLUMBIA UNIT; Dean Russell to Recommend Slashes at Teachers College Because of Lower Income $1,000 EXEMPTION SEEN Action by Trustees Would Affect Most of the 1,100 in School's Personnel | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/star-class-series-to-start-tuesday-races-for-1940-world-title.html | STAR CLASS SERIES TO START TUESDAY; Races for 1940 World Title Scheduled Off San Diego -- Fleet of 18 Ready PICKEN'S FO FO ON LIST Smyth's Stella Maris Also a New York Entry--Annual Meeting on Today | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/colombias-nazis-armed-for-attack-air-corps-and-other-units-are.html | COLOMBIA'S NAZIS ARMED FOR ATTACK; Air Corps and Other Units Are Serious Threat to Canal and Venezuelan Oil COUNTRY'S WEALTH GREAT Bogota Could Be Held Easily by Germans as Base in Any Large Scale Invasion | True | By Russell B. Porter Special Cable To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/french-study-revised-at-brooklyn-college-program-aimed-at.html | French Study Revised At Brooklyn College; Program Aimed at Integrating High School Work | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/bridge-when-favorites-meet-defeat-team-result-at-asbury.html | BRIDGE: WHEN FAVORITES MEET DEFEAT; Team Result at Asbury Surprises--Queries | True | By Albert H. Morehead | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/jones-to-play-today-in-red-cross-tourney.html | Jones to Play Today In Red Cross Tourney | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/hacks-single-with-two-on-bases-in-13th-enables-cubs-to-set-back.html | Hack's Single With Two on Bases in 13th Enables Cubs to Set Back Pirates; CUBS TOP PIRATES IN LONG BATTLE, 6-5 Chicago Ties Count in Ninth and Triumphs in the 13th on Safety by Hack VICTORS AMASS 15 BLOWS Bonura Accepts 24 Chances at First Without an Error-- Passeau Wins in Box | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/art-of-the-indian-to-be-displayed-largest-show-of-its-kind-is.html | Art of the Indian To Be Displayed; Largest Show of Its Kind Is Planned by Modern Museum --Sale Listed by Gallery | True | By Thomas C. Linn | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/record-fleet-to-race-in-red-bank-speedboat-sweepstakes-starting.html | Record Fleet to Race in Red Bank Speed-Boat Sweepstakes Starting Saturday; RED BANK REGATTA TO BEGIN SATURDAY Gold Cup Creations Will Race Against 225s in Top Event of U.S. Sweepstakes INBOARD FIELD INCREASES Test for Pacific One-Designs Listed for Two-Day Meet on North Shrewsbury | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/dudes-at-home-on-the-range-dudes-on-the-range.html | DUDES AT HOME ON THE RANGE; DUDES ON THE RANGE | True | By Hal Borland | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/activities-of-musicians-opera-and-chorus.html | ACTIVITIES OF MUSICIANS; Opera and Chorus | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/french-port-gets-48-food-ships.html | French Port Gets 48 Food Ships | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/passing-andersons-hope-allstar-squad-at-chicago-to-attack-packers.html | PASSING ANDERSON'S HOPE; All-Star Squad at Chicago to Attack Packers Through Air | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/us-to-aid-uruguay-fete-cruisers-to-help-in-independence-day.html | U.S. TO AID URUGUAY FETE; Cruisers to Help in Independence Day Celebration Aug. 25 | True | Special Cable to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/willkie-makes-issue-of-machine-politics-a-line-of-attack-which-in.html | WILLKIE MAKES ISSUE OF MACHINE POLITICS; A Line of Attack Which in the Past Has Been a Good Vote-Getter Will Be Used in This Campaign BOSSES ARE MUCH IN EVIDENCE | True | By Arthur Krock | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/westhampton-hotel-sold.html | Westhampton Hotel Sold | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/10000-increase-in-purse.html | $10,000 Increase in Purse | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/expands-wagehour-area-the-labor-department-extends-region-2-to-new.html | EXPANDS WAGE-HOUR AREA; The Labor Department Extends Region 2 to New Jersey | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-things-in-city-shops-accessories-herald-autumn-designed-for-the.html | New Things in City Shops: Accessories Herald Autumn; DESIGNED FOR THE FALL COSTUME | True | By Charlotte Hughes | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/army-is-inspected-by-the-president-generals-tell-roosevelt-of.html | ARMY IS INSPECTED BY THE PRESIDENT; Generals Tell Roosevelt of Broomstick 'Guns' Used in Up-State Manoeuvres BUT SAY MORALE IS HIGH Great Blocks of Troops Drawn Up for Executive, Who Gets Ten 21-Gun Salutes on Tour | True | By Kenneth Campbell Special To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/seized-as-propaganda-reich-literature-found-on-a-japanese-ship-in.html | SEIZED AS PROPAGANDA; Reich Literature Found on a Japanese Ship in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/red-cross-fund-rises-gifts-during-day-bring-war-relief-sum-to.html | RED CROSS FUND RISES; Gifts During Day Bring War Relief Sum to $1,806,920 | True | | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/germans-accused-of-looting-paris-may-birkhead-us-journalist-says.html | GERMANS ACCUSED OF LOOTING PARIS; May Birkhead, U.S. Journalist, Says They Are Stripping Homes and StoresREPORTS FOOD IS GONE Lived on Condensed Milk and Cereal for 5 Days BeforeLeaving, She Says Here | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/southwest-weighs-men.html | SOUTHWEST WEIGHS MEN | True | By Walter C. Hornaday | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/star-class-honors-captured-by-nevin-lake-ontario-skipper-triumphs.html | STAR CLASS HONORS CAPTURED BY NEVIN; Lake Ontario Skipper Triumphs on Points at Rochester | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/commodity-prices-off-drop-of-03-is-laid-to-the-decrease-in.html | COMMODITY PRICES OFF; Drop of 0.3% Is Laid to the Decrease in Foodstuff Levels | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/keuka-yachts-first-vanquish-seneca-lake-fleet-in-watkins-glen.html | KEUKA YACHTS FIRST; Vanquish Seneca Lake Fleet in Watkins Glen Regatta | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-church-building-for-salvation-army-structure-on-east-52d-st-to.html | NEW CHURCH BUILDING FOR SALVATION ARMY; Structure on East 52d St. to Be Open Before Jan. 1 | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/miss-sm-todd-becomes-a-bride-wed-in-grandmothers-home-in-nantucket.html | Miss S.M. Todd Becomes a Bride; Wed in Grandmother's Home In Nantucket to Arthur J. Moxham of Great Neck | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/brooklyn-cricket-victor-beats-british-war-veterans-by-8962-as.html | BROOKLYN CRICKET VICTOR; Beats British War Veterans by 89-62 as Silvera Stars | True | Special to THE NEW YORK TIMES | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/australia-is-urged-to-cut-gasoline-use-financial-advisers-cite-need.html | AUSTRALIA IS URGED TO CUT GASOLINE USE; Financial Advisers Cite Need of Saving Dollar Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-silliman-college-is-nearly-ready-yale-residence-unit-will-house.html | New Silliman College Is Nearly Ready; Yale Residence Unit Will House 250; Completion of Structure Will Conclude the Present Building Program | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/fleetwood-is-improved-broad-street-bridge-work-will-be-finished.html | FLEETWOOD IS IMPROVED; Broad Street Bridge Work Will Be Finished Labor Day | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/home-sites-bought-in-lake-sections-orange-county-and-jersey-resorts.html | HOME SITES BOUGHT IN LAKE SECTIONS; Orange County and Jersey Resorts Report Active Season | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/goldman-audiences.html | GOLDMAN AUDIENCES | True | By Edwin Franko Goldman | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/virginia-still-will-be-bride.html | Virginia Still Will Be Bride | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/h-clay-pierces-give-a-dinner-in-rumson-ralph-drapers-entertain-at-h.html | H. Clay Pierces Give A Dinner in Rumson; Ralph Drapers Entertain at Home Before Club Dance | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/petroleum-stocks-reduced.html | Petroleum Stocks Reduced | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/retail-trade-runs-ahead-of-wholesale-new-york.html | Retail Trade Runs Ahead of Wholesale; New York | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/gabors-snipe-leads-champion-in-front-with-one-day-left-in-north.html | GABOR'S SNIPE LEADS; Champion in Front With One Day Left in North Atlantic Series | True | Special to THE NEW YORK TIMES. | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/the-fashion-capital-moves-across-seas-the-fashion-capital.html | THE FASHION CAPITAL MOVES ACROSS SEAS; THE FASHION CAPITAL | True | By Virginia Pope | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/bike-races-listed-tonight.html | Bike Races Listed Tonight | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/somaliland-battle-won-rome-claims-berberas-capture-is-declared-to.html | SOMALILAND BATTLE WON, ROME CLAIMS; Berbera's Capture Is Declared to Be Imminent--Big Losses by British Reported LIBYAN COAST BOMBARDED Fascisti Give Up Fort Capuzzo After a Naval Attack--Lose Eleven Planes at Sea | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/campaign-chests.html | CAMPAIGN CHESTS | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/air-line-to-speed-travel-1-day-will-be-cut-from-flights-to-south.html | AIR LINE TO SPEED TRAVEL; 1 Day Will Be Cut From Flights to South America | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/about.html | ABOUT | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/northwests-broad-view.html | NORTHWEST'S BROAD VIEW | True | By Herbert L. Lewis | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/urges-all-sections-to-aid-defense-work-jc-nichols-points-out-need.html | URGES ALL SECTIONS TO AID DEFENSE WORK; J.C. Nichols Points Out Need for Nation-Wide Expansion | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/to-teach-defense-geography.html | To Teach Defense Geography | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/mauriello-to-see-action.html | Mauriello to See Action | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-homes-built-in-garden-city-justin-c-obrien-buys-more-property.html | NEW HOMES BUILT IN GARDEN CITY; Justin C. O'Brien 'Buys More Property in Stewart Avenue Section | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/harriman-will-filed-brotherinlaw-of-envoy-to-norway-left-estate-to.html | HARRIMAN WILL FILED; Brother-in-Law of Envoy to Norway Left Estate to Widow | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/to-pick-czar-tomorrow-southeastern-conference-may-name-hutchens-or.html | TO PICK 'CZAR' TOMORROW; Southeastern Conference May Name Hutchens or Lester | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/my-play-boy-annexes-2-horse-show-blues-stewart-gelding-wins-in-open.html | MY PLAY BOY ANNEXES 2 HORSE SHOW BLUES; Stewart Gelding Wins in Open Jumping at Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/consulate-opened-in-french-guiana-representation-is-completed-in.html | CONSULATE OPENED IN FRENCH GUIANA; Representation Is Completed in Area of Approach to Canal | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/census-study-reveals-great-social-changes-westerner.html | CENSUS STUDY REVEALS GREAT SOCIAL CHANGES; WESTERNER | True | By Luther Huston | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/article-2-no-title-terriers-of-the-fleet.html | Article 2 -- No Title; TERRIERS OF THE FLEET | True | By Hanson W. Baldwin | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/on-the-strand-at-atlantic-beach.html | ON THE STRAND AT ATLANTIC BEACH | True | Bert Morgan | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/roes-interclub-takes-close-race-southern-cross-victor-over-phantom.html | ROE'S INTERCLUB TAKES CLOSE RACE; Southern Cross Victor Over Phantom by 3 Seconds in Point o' Woods Regatta TALISMAN IS HOME FIRST Shows Way to Culviner Cape Cod Craft--Podalak Gains Star Class Honors | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/what-news-on-the-rialto.html | WHAT NEWS ON THE RIALTO? | True | | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/gulf-mobile-ohio-in-operation-soon-first-large-rail-merger-since.html | GULF, MOBILE & OHIO IN OPERATION SOON; First Large Rail Merger Since 1934 to Follow Hearing | True | Special to THE NEW YORK TIMES | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/no-blackout-of-gains-in-labor-mead-urges-senator-warns-there-must.html | NO BLACKOUT OF GAINS IN LABOR, MEAD URGES; Senator Warns There Must Be Sacrifices by All Groups | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/stand-of-willkie-may-avert-delay-on-draft-measure-republican.html | STAND OF WILLKIE MAY AVERT DELAY ON DRAFT MEASURE; Republican Supporters of Maloney Idea Are Likely to Be Influenced | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/builders-buy-at-hewlett-point.html | Builders Buy at Hewlett Point | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/10-tuna-teams-open-tourney-tomorrow-atlantic-fishing-competition-to.html | 10 TUNA TEAMS OPEN TOURNEY TOMORROW; Atlantic Fishing Competition to Be Held Off Belmar, N.J. | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/berlin-sees-peril-for-897-on-us-ship-declines-to-pledge-safety-of.html | BERLIN SEES PERIL FOR 897 ON U.S. SHIP; Declines to Pledge Safety of Transport in War Zone-- Course Not Altered | True | By Percival Knauth Wireless To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/east-side-youth-in-show.html | East Side Youth in Show | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/fire-kills-boy-in-box-clubhouse.html | Fire Kills Boy in Box 'Clubhouse' | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/hc-bywater-dies-naval-expert-55-writer-for-london-telegraph-warned.html | H.C. BYWATER DIES; NAVAL EXPERT, 55; Writer for London Telegraph Warned in 1932 of Menace in German Rearming SAW RISE OF JAPAN, ITALY Author of Book Visualizing a Japanese-American War-- Admired U.S. Sea Power | True | Special Cable to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/accuses-willkie-club-indiana-wpa-head-says-it-asks-workers-to-give.html | ACCUSES WILLKIE CLUB; Indiana WPA Head Says It Asks Workers to Give $1 Each | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/red-sox-vanquish-senators-by-129-boston-collects-18-safeties.html | RED SOX VANQUISH SENATORS BY 12-9; Boston Collects 18 Safeties, Including 32d Homer of Year for Foxx | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/buy-homes-in-rochelle-park.html | Buy Homes in Rochelle Park | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/old-field-club-is-scene-of-ball-many-entertain-before-fete-ending.html | Old Field Club Is Scene of Ball; Many Entertain Before Fete Ending 3-Day Program of North Shore Horse Show | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/impacts-of-war-on-the-air-broadcasts-are-planned-in-the-light-of.html | IMPACTS OF WAR ON THE AIR; Broadcasts Are Planned in the Light of News at the Home Front And From Mars's European Amphitheatre | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/curb-londondublin-phone-use.html | Curb London-Dublin Phone Use | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/from-the-mailbag.html | FROM THE MAILBAG | True | HENRY NICHOLSON. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/an-old-boy-looks-back-on-his-school-years.html | An "Old Boy" Looks Back on His School Years | True | By Drake de Kay | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/build-2500000-plant-standard-oil-erecting-stills-for-aviation.html | BUILD $2,500,000 PLANT; Standard Oil Erecting Stills for Aviation Gasoline | True | Special to THE NEW YORK TIMES. | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/public-service-emphasized.html | PUBLIC SERVICE EMPHASIZED | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/laurentian-pack-trips-travel-by-horse-opens-up-great-stretches-of.html | LAURENTIAN PACK TRIPS; Travel by Horse Opens Up Great Stretches Of Wilderness | True | By Robert Spiers Benjamin | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/pitcairn-island-series-new-postoffice-to-be-opened-and-eight-stamps.html | PITCAIRN ISLAND SERIES; New Postoffice to Be Opened and Eight Stamps to Be Released on Oct. 15 | True | J. & H. Stolow; S. Serebrakian | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/playing-dressup-a-comment-on-costume-films-especially-the-sea-hawk.html | PLAYING DRESS-UP; A Comment on Costume Films, Especially 'The Sea Hawk' and 'Pride and Prejudice' | True | By Bosley Crowther | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/police-solve-boat-mystery.html | Police Solve Boat Mystery | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/elwood-visitors-nearly-swamp-it-but-800-borrowed-policemen-keep.html | ELWOOD VISITORS NEARLY SWAMP IT; But 800 Borrowed Policemen Keep Traffic Moving and Crowd Good-Natured PARKING SPACE LIKE CAMP Intense Heat Creates a Thirst, Some Food Places Run Out --Elephants in Parade | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/hearst-must-pay-28500-discrimination-is-found-in-labor-relations-on.html | HEARST MUST PAY $28,500; Discrimination Is Found in Labor Relations on Coast | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/ussoviet-relations-worry-japan-harmony-talk-clouds-prospects-for.html | U.S.-SOVIET RELATIONS WORRY JAPAN; Harmony Talk Clouds Prospects for Rapid Expansion Moves | True | By Hugh Ryas Wireless To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/novel-tennis-court-large-inclosed-structure-being-erected-by-sm.html | NOVEL TENNIS COURT; Large Inclosed Structure Being Erected by S.M. Fairchild | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/lime-on-lawns-and-in-gardens-several-forms-have-their-special-uses.html | Lime on Lawns And in Gardens; Several Forms Have Their Special Uses and Are Valuable Aids | True | By Sydney Baker | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/polo-trial-slated-at-westbury-today-tuneup-match-set-for-stars.html | POLO TRIAL SLATED AT WESTBURY TODAY; Tune-Up Match Set for Stars Entered in Title Event | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/trusts-and-unions-face-french-curbs-temporary-public-control-of.html | TRUSTS AND UNIONS FACE FRENCH CURBS; Temporary Public Control of Industry and Labor Aimed at 'Political' Groups RULE PUT IN COMMITTEES Sanctions Against Violators and Power Over Materials and Men to Be Wielded | True | Wireless to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/promotions-coordinated-stores-here-advertise-apparel-and.html | PROMOTIONS COORDINATED; Stores Here Advertise Apparel and Accessories Jointly | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/police-department.html | Police Department | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/canada-stage-reports-the-dominion-is-taking-renewed-interest-in-the.html | CANADA STAGE REPORTS; The Dominion Is Taking Renewed Interest In the Theatre Generally | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/round-about-the-garden-weed-defense.html | 'ROUND ABOUT THE GARDEN'; Weed Defense | True | By F.f. Rockwell | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/cavalry-in-south-begins-warfare-screen-units-of-third-army-reds-and.html | CAVALRY IN SOUTH BEGINS 'WARFARE; Screen Units of Third Army Reds and Blues Make First Contacts at Daybreak PONTOONS ON BOTH SIDES But Mechanized Equipment, Planes and Modern Arms Are Short in Supply | True | | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/1393939-cleared-by-allied-mills-net-profit-in-fiscal-year-to-june.html | $1,393,939 CLEARED BY ALLIED MILLS; Net Profit in Fiscal Year to June 30 Is $1.71 a Share, Against Previous $1.37 PLANT EXPANSIONS MADE Results of Operations Given by Other Corporations With Comparisons | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/german-mediation-seen-for-greece-athens-has-hint-that-nazis-would.html | GERMAN MEDIATION SEEN FOR GREECE; Athens Has Hint That Nazis Would Hold Off Italy if Axis Gets Concessions THESE INCLUDE TERRITORY Joint Greek-Turkish-Russian Staff Talks Indicated in Regard to Rome Threat | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/travers-weekend-is-occasion-for-much-entertaining-at-spa-society-at.html | Travers Week-End Is Occasion For Much Entertaining at Spa; SOCIETY AT SARATOGA SPRINGS RACE MEETING | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/british-on-defensive-show-offensive-spirit-nazi-bombers-and-british.html | BRITISH, ON DEFENSIVE, SHOW OFFENSIVE SPIRIT; NAZI BOMBERS AND BRITISH FIGHTER PLANES THAT ARE DETERMINING THE FATE OF BRITAIN | True | By Robert P. Post Wireless To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/saratoga-track-asked-to-bar-bookmakers-in-effort-to-eliminate.html | Saratoga Track Asked to Bar Bookmakers In Effort to Eliminate 'Bootleg' Betting; DRIVE ON BOOKIES UNDER WAY AT SPA | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/vinylite-to-enter-two-new-markets-insulation-furniture-fields.html | VINYLITE TO ENTER TWO NEW MARKETS; Insulation, Furniture Fields Next--Plant Capacity to Be Expanded | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/dr-cj-carver-56-educator-is-dead-dickinson-college-professor-of.html | DR. C.J. CARVER, 56, EDUCATOR, IS DEAD; Dickinson College Professor of Education Served Also as Secretary of Faculty JOINED THE STAFF IN 1920 Head of Teacher Placement Bureau Had Taught at Syracuse University | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/status-of-capital-in-new-tax-bill-inclusion-of-borrowed-money-in-in.html | STATUS OF CAPITAL IN NEW TAX BILL; Inclusion of Borrowed Money in Invested Funds Regarded as an Improvement COMPUTATIONS OF CREDITS Two Methods Are Prescribed for Arriving at Allowable Deductions of Interest | True | By Godfrey N. Nelson | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/hit-by-golf-ball-sues-plaintiff-seeks-25000-from-his-partner-in.html | HIT BY GOLF BALL, SUES; Plaintiff Seeks $25,000 From His Partner in Foursome | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/speech-satisfies-taft-senator-says-willkie-did-not-use-the-word.html | SPEECH 'SATISFIES TAFT; Senator Says Willkie Did Not Use the Word 'Compulsion' | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/members-of-club-participate-in-gay-programs-of-season-tennis.html | Members of Club Participate In Gay Programs of Season; Tennis Tournaments, Style Shows, a Photography Contest and Barn Dance Are Scheduled | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/asks-profit-curb-repeal-glenn-l-martin-says-act-hampers-aircraft.html | ASKS PROFIT CURB REPEAL; Glenn L. Martin Says Act Hampers Aircraft Rearmament | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/mary-holmes-to-be-bride-niece-of-stephen-early-engaged-to-dr-dana.html | Mary Holmes to Be Bride; Niece of Stephen Early Engaged to Dr. Dana Coman of This City | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/arizona-reds-fight-ballot-bar.html | Arizona 'Reds' Fight Ballot Bar | True | | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/tall-tales-and-characters-encountered-on-ol-man-river-ben-burmans.html | Tall Tales and Characters Encountered on Ol' Man River; Ben Burman's New Book Lovingly Describes Life on the Mississippi as It IS Today | True | By Horace Reynolds | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/syracuse-paper-in-new-building.html | Syracuse Paper in New Building | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/italy-lists-2052-killed-reports-casualties-of-african-troops-as.html | ITALY LISTS 2,052 KILLED; Reports Casualties of African Troops as Relatively Heavy | True | Wireless to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/15-white-sox-hits-topple-tigers-95-chicago-takes-fourth-place.html | 15 WHITE SOX HITS TOPPLE TIGERS, 9-5; Chicago Takes Fourth Place Undisputed, Breaking Tie With Idle Yankees KUHEL'S TRIPLE SCORES 3 Leads Attack on 3 Hurlers-- Detroit Rallies in Ninth, but Brown Ends Threat | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/willkie-left-text-behind-friend-rushes-it-to-him.html | Willkie Left Text Behind; Friend Rushes It to Him | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/garden-notes-and-topics-exhibit-of-lotus-plants-at-the-worlds-fair.html | Garden Notes And Topics; Exhibit of Lotus Plants at the World's Fair Is in Full Bloom | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/ask-lower-turnpike-tolls.html | Ask Lower Turnpike Tolls | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/dominant-issues-of-the-campaign-as-different-sections-see-them.html | DOMINANT ISSUES OF THE CAMPAIGN AS DIFFERENT SECTIONS SEE THEM; BUSINESS IN EAST In Central States Interest Is Turning to Foreign Policy and Our World Role | True | By F. Lauriston Bullard | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/error-in-nicaraguan-series-stamps-to-be-destroyed.html | ERROR IN NICARAGUAN SERIES; Stamps to Be Destroyed | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/mary-r-lambert-bride-in-garden-wed-to-dr-george-carden-jr-at.html | Mary R. Lambert Bride in Garden; Wed to Dr. George Carden Jr. At Parents' Country Home In Black Point, Conn. | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/yacht-red-jacket-victor-westermann-star-class-craft-is-first-off.html | YACHT RED JACKET VICTOR; Westermann Star Class Craft Is First Off Speonk Shore | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/manpower-appeal-voiced-by-lehman-at-army-dinner-he-declares.html | MAN-POWER APPEAL VOICED BY LEHMAN; At Army Dinner He Declares Selective Service Only Way for Adequate Defense EMERGENCY IS STRESSED Governor Assails Four-Month Deferment as Risking a Disaster to Nation | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/women-of-war.html | WOMEN of WAR | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/greenwich-building-rising.html | Greenwich Building Rising | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/a-book-about-the-pacific-with-that-oceans-epic-sweep-felix.html | A Book About the Pacific With That Ocean's Epic Sweep; Felix Riesenberg's Last Volume Inaugurates the New "Ocean of the World" Series Auspiciously | True | By Katherine Woods | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/importers-protest-cuban-monopolies-industrial-patents-confer.html | IMPORTERS PROTEST CUBAN MONOPOLIES; 'Industrial Patents' Confer Exclusive Manufacturing Rights for 15 Years FACTORIES MUST BE BUILT Patentees Agree to Fill 80 Per Cent of Domestic Demand in Return for Concessions | True | By R. Hart Phillips Special Correspondence the New York Times. | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/gifts-of-100000-stir-waterbury-city-wonders-who-giver-may-be-as.html | GIFTS OF $100,000 STIR WATERBURY; City Wonders Who Giver May Be as Churches, Hospitals Get Mystery Donations | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-poems-by-august-derleth.html | New Poems by August Derleth | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/programs-of-the-week-final-concert-of-band-season-in-central-park.html | PROGRAMS OF THE WEEK; Final Concert of Band Season in Central Park Mall Tonight | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/steel-exports-top-averages-for-1917-figures-for-may-and-june-this.html | STEEL EXPORTS TOP AVERAGES FOR 1917; Figures for May and June This Year 10% Above Monthly Mean in World War | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/helsel-victor-at-traps-breaks-49-of-50-for-honors-in-bergen-beach.html | HELSEL VICTOR AT TRAPS; Breaks 49 of 50 for Honors in Bergen Beach Event | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/plan-offered-to-put-tax-in-amortization-in-escrow-until-proper.html | Plan Offered to Put Tax in Amortization In Escrow Until Proper Period Is Decided | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/fort-hamilton-four-to-oppose-bethpage-game-today-marks-18th-polo.html | FORT HAMILTON FOUR TO OPPOSE BETHPAGE; Game Today Marks 18th Polo Anniversary at Army Post | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/peril-seen-in-puerto-rico-jp-thomas-back-from-trip-tells-of-links.html | PERIL SEEN IN PUERTO RICO; J.P. Thomas, Back From Trip, Tells of Links to Nazis | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/51-holc-homes-sold-represents-halfyear-volume-in-white-plains-area.html | 51 HOLC HOMES SOLD; Represents Half-Year Volume in White Plains Area | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/jacoby-outboards-gain-2725-points-new-jersey-pilot-captures-scoring.html | JACOBY OUTBOARDS GAIN 2,725 POINTS; New Jersey Pilot Captures Scoring Laurels in Maryland RegattaTHREE BOATS OVERTURNEDBuckman, Thacker, SchmutzVictims of Rough Water--Defibaugh Sisters Race | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/chicago-building-rises-9465000-in-suburban-area-set-new-monthly.html | CHICAGO BUILDING RISES; $9,465,000 in Suburban Area Set New Monthly Record | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/to-honor-indian-trade-mission.html | To Honor Indian Trade Mission | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/financial-markets-stocks-close-with-irregular-gains-in-dullest-and.html | FINANCIAL MARKETS; Stocks Close With Irregular Gains in Dullest and Narrowest Trading Since July 27 | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/police-show-dates-set-athletic-league-benefit-will-be-held-sept-25.html | POLICE SHOW DATES SET; Athletic League Benefit Will Be Held Sept. 25 to 28 | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/grove-lost-to-red-sox-bone-in-left-foot-broken-by-foul-ball-xray.html | GROVE LOST TO RED SOX; Bone in Left Foot Broken by Foul Ball, X-Ray Shows | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/welles-optimistic-on-shanghai.html | Welles Optimistic on Shanghai | True | | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/notes-of-camera-world-an-improved-film.html | NOTES OF CAMERA WORLD; An Improved Film | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/giants-are-held-idle-doubleheader-with-phillies-is-scheduled-for.html | GIANTS ARE HELD IDLE; Double-Header With Phillies Is Scheduled for Sept. 26 | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/letters-to-the-editor-frontiers-of-freedom.html | Letters to the Editor; 'Frontiers of Freedom' | True | DAVID A. RANDALL, | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/party-for-british-war-relief.html | Party for British War Relief | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/busy-morn-scores-2length-victory-runs-mile-over-slow-track-in-138.html | BUSY MORN SCORES 2-LENGTH VICTORY; Runs Mile Over Slow Track in 1:38 3/5 to Take Handicap at Washington Park PAY-OFF IS $8.20 FOR $2 McCombs Rides the Winner-- Montsin Is Home Second, Shine O'Night Third | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/robb-tops-southpaws-beats-thompson-2-up-for-state-lefthanders-golf.html | ROBB TOPS SOUTHPAWS; Beats Thompson, 2 Up, for State Left-Handers' Golf Title | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/spains-wheat-crop-fair.html | Spain's Wheat Crop 'Fair' | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/open-jamaica-project-sussex-co-to-place-first-house-on-exhibit-next.html | OPEN JAMAICA PROJECT; Sussex Co. to Place First House on Exhibit Next Sunday | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/peterson-downs-budge-fishers-island-tennis-pro-tops-champion-by-63.html | PETERSON DOWNS BUDGE; Fishers Island Tennis Pro Tops Champion by 6-3, 6-4 | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/shifts-in-profits-for-50-companies-chemicals-pulp-and-paper-group.html | SHIFTS IN PROFITS FOR 50 COMPANIES; Chemicals, Pulp and Paper Group and the Container Concerns Surveyed BIG GAIN IN HALF-YEAR NET $107,519,639 in the First 6 Months Compared With $66,218,251 in 1939 | True | By Kenneth L. Austin | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/show-week-for-gladiolus-society.html | Show Week for Gladiolus Society | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/a-tale-of-the-arizona-desert-country.html | A Tale of the Arizona Desert Country | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/gf-dow-is-drowned-rochester-packing-executive-falls-out-of-fishing.html | G.F. DOW IS DROWNED; Rochester Packing Executive Falls Out of Fishing Boat | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/book-profits-go-to-red-cross.html | Book Profits Go to Red Cross | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/grande-chartreuse.html | GRANDE CHARTREUSE | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/british-rate-flier-losses-at-6-to-every-100-nazis.html | British Rate Flier Losses At 6 to Every 100 Nazis | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/columbia-offers-studies-on-war-in-wide-variety-new-courses-to-cover.html | Columbia Offers Studies on War In Wide Variety; New Courses to Cover the Conflict and Effect On America | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/huge-german-air-force-put-to-its-great-test-developed-as-an.html | HUGE GERMAN AIR FORCE PUT TO ITS GREAT TEST; Developed as an Independent Arm, It Undertakes the Attack on Britain | True | By Percival Knauth Wireless To the New York Times. | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/spain-tells-fire-details-paper-charges-foreign-agents-set-blaze-in.html | SPAIN TELLS FIRE DETAILS; Paper Charges Foreign Agents Set Blaze in Oil Tanks | True | Special Cable to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/world-series-bids-pour-in-on-indians-cleveland-club-files-requests.html | WORLD SERIES BIDS POUR IN ON INDIANS; Cleveland Club Files Requests From 2,000, Including One From a Detroit Fan | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/miss-johnstone-wed-in-falmouth-bride-of-william-t-whitney-in-church.html | Miss Johnstone Wed in Falmouth; Bride of William T. Whitney In Church Ceremony--Home Reception Is Given | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/boy-explorers-on-trip-today.html | Boy Explorers on Trip Today | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/jamaica-boy-scout-killed.html | Jamaica Boy Scout Killed | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/shapiro-in-tennis-final-klinetob-also-gains-last-round-in-western.html | SHAPIRO IN TENNIS FINAL; Klinetob Also Gains Last Round in Western Maryland Tourney | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/miss-marble-takes-27th-event-in-row-champion-swamps-miss-betz-62-62.html | MISS MARBLE TAKES 27TH EVENT IN ROW; Champion Swamps Miss Betz, 6-2, 6-2, Then Wins Doubles Final at Manchester | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/henry-h-nicholson-chemical-engineer-90-called-father-of-sugar-beet.html | HENRY H. NICHOLSON; Chemical Engineer, 90, Called 'Father of Sugar Beet Industry' | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/rearming-finds-public-perplexed-40-of-voters-not-satisfied-with-the.html | REARMING FINDS PUBLIC PERPLEXED; 40% of Voters Not Satisfied With the Progress Made, Gallup Survey Finds ELECTION ISSUE IS SEEN Only Skies Full of Planes Will Convince One That We Are in Earnest | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/british-tanker-survivors-land.html | British Tanker Survivors Land | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/tristram-colkets-hosts-in-maine-give-dinner-for-more-than-100-in.html | Tristram Colkets Hosts in Maine; Give Dinner for More Than 100 in Bar Harbor--H.G. Haskell Also Entertains | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/japan-frees-2-british-clerics.html | Japan Frees 2 British Clerics | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/winters-food-becomes-war-issue-britain-wont-yield-on-blockade-reich.html | WINTER'S FOOD BECOMES WAR ISSUE; Britain Won't Yield On Blockade; Reich Won't Give Aid | True | By James B. Reston Wireless To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/midwest-sifts-new-deal.html | MIDWEST SIFTS NEW DEAL | True | By Roland M. Jones | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/poems-written-in-praise-of-maine.html | Poems Written in Praise of Maine | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/playgoing-by-the-sea-atlantic-city-would-like-to-be-a-popular.html | PLAYGOING BY THE SEA; Atlantic City Would Like to Be a Popular Tryout City as of Old | True | By Sidney M. Shalent | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/hoover-scored-in-sydney-britain-cannot-agree-to-relief-proposal.html | HOOVER SCORED IN SYDNEY; Britain Cannot Agree to Relief Proposal, Paper Asserts | True | Special Cable to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/miss-weeks-gains-park-swim-honors-17yearold-bronxville-girl-and-de.html | MISS WEEKS GAINS PARK SWIM HONORS; 17-Year-Old Bronxville Girl and De Groot Annex Major Events in Astoria Pool DONOHUE CAPTURES TITLE Two Browns and Callahan Win Medley Relay for N.Y.A.C. as 5,000 Look On | True | By Louis Effrat | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/steel-activity-in-canada-nonferrous-industries-also-gain-from.html | STEEL ACTIVITY IN CANADA; Nonferrous Industries Also Gain From Mid-June to July | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/the-long-voyage-home-in-paint-canadian-art.html | 'THE LONG VOYAGE HOME' IN PAINT; CANADIAN ART | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/tides-of-misery.html | TIDES of MISERY | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/navy-eyes-ny-field-now-considering-cutright-purchase-of-floyd.html | NAVY EYES N.Y. FIELD; Now Considering Cutright Purchase of Floyd Bennett Airport | True | By Emanuel Perlmutter | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/donovan-backs-conscription-bill-time-for-preparedness-is-now.html | DONOVAN BACKS CONSCRIPTION BILL; Time for Preparedness Is Now, Colonel Declares in Radio Address From Chicago COSTLY IF NOT NEEDED But, Recalling the World War, He Stresses Rights of Youth Who May Be Called | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/mist-and-rain-delay-atlantic-clippers-yankee-flight-is-postponed.html | MIST AND RAIN DELAY ATLANTIC CLIPPERS; Yankee Flight Is Postponed-- Planes Fly by Instruments | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/710-boston-students-earn-46057-in-year-business-study-group-follow.html | 710 Boston Students Earn $46,057 in Year; Business Study Group Follow Diversified Jobs | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/passaic-baseball-postponed.html | Passaic Baseball Postponed | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/inspect-ramsey-estates-many-visitors-at-opening-of-new-jersey.html | INSPECT RAMSEY ESTATES; Many Visitors at Opening of New Jersey Community | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/along-wall-street-now-and-a-year-ago.html | ALONG WALL STREET; Now and a Year Ago | True | By J.h. Carmical | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/fiction-in-lighter-vein-a-correction.html | Fiction in Lighter Vein; A Correction | True | By Beatrice Sherman | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/tracking-a-mormon-trail.html | TRACKING A MORMON TRAIL | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/that-last-frenchman.html | THAT LAST FRENCHMAN | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/londoners-steady-in-bombed-suburb-life-goes-on-as-usual-in-poor-are.html | LONDONERS STEADY IN BOMBED SUBURB; Life Goes On as Usual in Poor Area Where Homes Are Ruined and Some Persons Killed HITS THOUGHT ACCIDENTAL No Military Objective Near-- A.R.P. Engineers Deal With Delayed-Action Bombs | True | By Robert P. Post Special Cable To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/boy-flying-kite-killed-in-fall.html | Boy Flying Kite Killed in Fall | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/shortwave-pickups-as-part-of-national-defense-amateurs-are-being.html | SHORT-WAVE PICK-UPS; As Part of National Defense, Amateurs Are Being Trained in Continental Code | True | By W.t. Arms | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-hampshire-play-will-assist-children.html | New Hampshire Play Will Assist Children | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/something-new-in-radio-a-search-for-new-ideas.html | SOMETHING NEW IN RADIO; A Search for New Ideas | True | By R.w. Stewart | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/west-inspires-the-east.html | WEST INSPIRES THE EAST | True | | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/a-quartet-of-brooklyn-stars-at-the-worlds-fair-baseball-school.html | A QUARTET OF BROOKLYN STARS AT THE WORLD'S FAIR BASEBALL SCHOOL | True | Times Wide World | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/dorothy-maynor-at-tanglewood-negro-soprano-discovered-last-year-in.html | DOROTHY MAYNOR AT TANGLEWOOD; Negro Soprano, 'Discovered' Last Year in Berkshires, Is Heard With Koussevitzky SHE SINGS A MOZART ARIA 'Bella Mia Fiama, Addio' and Beethoven 'Adelaide' Offered --Last Concert Today | True | By Howard Taubman Special To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/willkie-considering-maine-vacation-trip-may-go-there-this-week-and.html | WILLKIE CONSIDERING MAINE VACATION TRIP; May Go There This Week and Stay About Ten Days | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/tin-king-plans-a-smelter-in-us-bolivian-envoy-to-france-here-to.html | 'TIN KING' PLANS A SMELTER IN U.S.; Bolivian Envoy to France, Here, to Confer on Project With Washington GIVES FIRST INTERVIEW Patino Laughs at Report He Is Pro-Nazi--Great Wealth 'Grossly Exaggerated' | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/party-at-lake-placid-horse-show-exhibitors-feted-on-whiteface.html | Party at Lake Placid; Horse Show Exhibitors Feted on Whiteface Mountain Top | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/bulgaria-obtains-southern-dobruja-rumania-agrees-to-include-the.html | BULGARIA OBTAINS SOUTHERN DOBRUJA; Rumania Agrees to Include the Towns of Silistra and Balcic in Cession SIGNING IS DUE THIS WEEK Extensive Hungarian Claims to Transylvania Reported-- Talks Resume Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/snead-returns-281-and-ties-mspaden-finishes-with-75-73-to-waste.html | SNEAD RETURNS 281 AND TIES M'SPADEN; Finishes With 75, 73 to Waste Five-Shot Lead in Canadian Open--Play-Off Tomorrow | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/mrs-roosevelt-aids-belgian-relief-fund-buys-lapel-pin-and-earrings.html | MRS. ROOSEVELT AIDS BELGIAN RELIEF FUND; Buys Lapel Pin and Earrings in Its Shop Here | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/grace-bernier-affianced-alumna-of-hampdensydney-is-fiance-of-lamson.html | Grace Bernier Affianced; Alumna of Hampden-Sydney Is Fiance of Lamson Smith | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/brilliant-jackets-mark-style-show-jo-copeland-designs-one-of.html | BRILLIANT JACKETS MARK STYLE SHOW; Jo Copeland Designs One of Hunting-Pink Antelope Cut With Sports Coat Swank WORN WITH BLACK GOWN Note Reminiscent of Persian Decoration Seen in Beading on Evening Clothes | True | By Virginia Pope | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/chile-intensifies-arming-decree-calls-for-centralization-of.html | CHILE INTENSIFIES ARMING; Decree Calls for Centralization of Production for Military Use | True | Special Cable to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/hoover-praises-speech-as-call-to-our-strength.html | Hoover Praises Speech As 'Call to Our Strength' | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/country-life-on-city-roofs.html | COUNTRY LIFE ON CITY ROOFS | True | By Priscilla Jaquith | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/grace-perkins-affianced-ridgewood-nj-girl-brideelect-of-richard.html | Grace Perkins Affianced; Ridgewood, N.J., Girl Bride-Elect Of Richard Clay Piper Jr. | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/science-in-the-news-new-infantile-paralysis-finds.html | Science In The News; New Infantile Paralysis Finds | True | By Waldemar Kaempffert | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/repay-federal-advances-savings-and-loan-groups-retire-17000000-of.html | REPAY FEDERAL ADVANCES; Savings and Loan Groups Retire $17,000,000 of Shares Since June | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/cant-wait-ties-record-equals-del-mar-1-116mile-mark-in-stake.html | CAN'T WAIT TIES RECORD; Equals Del Mar 1 1-16-Mile Mark in Stake Triumph | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/flatbush-homes-bought-brooklyn-operators-find-strong-demand-for-new.html | FLATBUSH HOMES BOUGHT; Brooklyn Operators Find Strong Demand for New Houses | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/wills-for-probate.html | Wills for Probate | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/bank-sells-queens-homes.html | Bank Sells Queens Homes | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/death-struggle-over-besieged-britain.html | Death Struggle; Over Besieged Britain | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/9-destroyers-sail-on-cuban-cruise-carry-750-naval-reservists-many.html | 9 DESTROYERS SAIL ON CUBAN CRUISE; Carry 750 Naval Reservists, Many From This City, on 'Refresher' Voyage SIX LEAVE PHILADELPHIA They Will Go to Miami Area-- Battleships to Depart From Here on Tuesday | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/fiske-us-bobsled-ace-dies-fighting-nazis-son-of-new-york-banker-had.html | Fiske, U.S. Bobsled Ace, Dies Fighting Nazis; Son of New York Banker Had Joined R.A.F. | True | Special Cable to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/queries-and-answers.html | Queries and Answers | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/bronx-warehouse-ready-new-sachs-building-completed-at-cost-of.html | BRONX WAREHOUSE READY; New Sachs Building Completed at Cost of $1,000,000 | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/gets-medal-40-years-late.html | Gets Medal 40 Years Late | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/savings-concern-changes-name.html | Savings Concern Changes Name | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/elizabeth-salter-to-wed-glen-ridge-girl-will-become-the-bride-of.html | Elizabeth Salter to Wed; Glen Ridge Girl Will Become the Bride of Robert Lowe Hooke | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/martin-urges-city-vote-tells-national-committee-big-centers-will.html | MARTIN URGES CITY VOTE; Tells National Committee Big Centers Will Decide Election | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/pictures-in-the-zoo-bronx-park-has-started-a-contest-to-study-the.html | PICTURES IN THE ZOO; Bronx Park Has Started A Contest to Study the Camera Fans' Needs | True | By Robert W. Brown | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/women-in-sports-tourney-interest-revived.html | WOMEN IN SPORTS; Tourney Interest Revived | True | By Maureen Orcutt | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/town-hall-makes-offer-for-joint-debate.html | Town Hall Makes Offer For Joint Debate | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/brainard-defeats-stuart-by-1-up-for-trophy-in-green-meadow-golf.html | Brainard Defeats Stuart by 1 Up For Trophy in Green Meadow Golf; Stamford Southpaw Checks Buckbee at 21st, Then Rallies to Win Invitation Final After Being 2 Down at Thirteenth | True | By William D. Richardson Special To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/total-blockade-of-britain-begins-germany-warns-that-neutral-ships.html | 'TOTAL BLOCKADE' OF BRITAIN BEGINS; Germany Warns That Neutral Ships Found Around Isles Will Be Destroyed | True | By C. Brooks Peters Wireless To the New York Times. | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/invaded-countries-lose-little-gold-germans-get-small-percentage-of.html | INVADED COUNTRIES LOSE LITTLE GOLD; Germans Get Small Percentage of Stocks, Bankers HereBelieve, Citing ImportsBUT REICH DIRECTS BANKSAnd Introduces System of 'Buying' Needed Goods With Currency Obtained for Bonds | True | By E.j. Condlon | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/survives-fever-of-108-ohio-ymca-boy-improving-after-taking-ill-on.html | SURVIVES FEVER OF 108; Ohio Y.M.C.A. Boy Improving After Taking Ill on Tour | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/copper-prices-firm-up-go-to-10875c-from-previous-1075cjapan.html | COPPER PRICES FIRM UP; Go to 10.875c From Previous 10.75c--Japan Inquiring | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/our-defense-problem.html | OUR DEFENSE PROBLEM | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/british-continue-concerts-london-philharmonic-orchestra-carries.html | BRITISH CONTINUE CONCERTS; London Philharmonic Orchestra Carries On--Richard Tauber Appears as Conductor and Composer | True | By F. Bonavia | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/old-properties-sold-20540000-deals-in-six-months-by-jersey-loan.html | OLD PROPERTIES SOLD; $20,540,000 Deals in Six Months by Jersey Loan Bodies | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/records-chain-gang-an-album-of-seven-negro-lamentsother-recent.html | RECORDS; CHAIN GANG; An Album of Seven Negro Laments--Other Recent Releases | True | By Howard Taubman | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/hospital-defense-call-special-national-session-set-to-plan.html | HOSPITAL DEFENSE CALL; Special National Session Set to Plan Mobilization | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/whizzer-white-to-play-with-detroits-eleven.html | Whizzer White to Play With Detroit's Eleven | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/studying-plans-to-house-workers-realty-body-advises-federal-and.html | STUDYING PLANS TO HOUSE WORKERS; Realty Body Advises Federal and Private Cooperation for Emergencies | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/roads-improved-in-bronx-borough-2000000-spent-during-sixmonth.html | ROADS IMPROVED IN BRONX BOROUGH; $2,000,000 Spent During SixMonth Period for BetterThoroughfaresMANY MILES ARE REPAVEDVarious Projects Under Wayby WPA Workers ReportsLieut. Col. Somervell | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/club-of-employer-picketed-by-strikers-union-widens-line-in-protest.html | CLUB OF EMPLOYER PICKETED BY STRIKERS; Union Widens Line in Protest Against McAuliffe | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/german-announcement-on-blockade-more-and-more-brutal.html | German Announcement on Blockade; "More and More Brutal" | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/insect-pests-of-the-late-summer-should-be-relentlessly-attacked.html | Insect Pests of the Late Summer Should Be Relentlessly Attacked; Attacking Time | True | By Cynthia Westcott | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/tennis-finals-deferred-public-parks-matches-are-set-for-next.html | TENNIS FINALS DEFERRED; Public Parks Matches Are Set for Next Saturday | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/man-of-the-middle-west-man-of-the-middle-west.html | MAN OF THE MIDDLE WEST; MAN OF THE MIDDLE WEST | True | By Anne O'Hare McCormick | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/19-events-in-sept-1-regatta.html | 19 Events in Sept. 1 Regatta | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-england-play-areas-drama-rules-in-white-mountainsother-centers.html | NEW ENGLAND PLAY AREAS; Drama Rules in White Mountains--Other Centers Active, Inland and at Shore | True | Special to THE NEW YORK TIMES. | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/news-notes-on-radio-wallaces-acceptance-speech-is-booked-army-air.html | NEWS NOTES ON RADIO; Wallace's Acceptance Speech Is Booked; Army Air Corps to Present New Series | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/predicts-nazi-victory-williams-of-north-carolina-says-hitler-may.html | PREDICTS NAZI VICTORY; Williams of North Carolina Says Hitler May Form Union | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/tahitians-are-clamoring-for-american-adoption.html | Tahitians Are Clamoring For American Adoption | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/old-west-paintings-given-to-association-wh-jackson-presents-100-of.html | OLD WEST PAINTINGS GIVEN TO ASSOCIATION; W.H. Jackson Presents 100 of His Works to Oregon Trail Group | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/seventy-four-receive-honor-ratings-on-list-of-metropolitan-golf.html | Seventy four Receive Honor Ratings on List of Metropolitan Golf Handicaps; HONOR ROLL IN GOLF INCREASED BY EIGHT Six of New Places on Roster of M.G.A. Go to Players From New Jersey BURKE RATED AT SCRATCH Tom Strafaci Cut to 3 Shots and Goodwin Is Advanced to Group Ranked at 2 | True | By Lincoln A. Werden | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/second-irish-detective-dies.html | Second Irish Detective Dies | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/on-offshore-fishing-grounds-the-triangle-formed-by-the-new-jersey-a.html | ON OFF-SHORE FISHING GROUNDS; The Triangle Formed by the New Jersey and Long Island Coasts Is a Pitching Playground for the Salt-Water Sportsman | True | By Barron C. Watson | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/6000-french-bridges-out-transport-restoration-survey-of-war-zone.html | 6,000 FRENCH BRIDGES OUT; Transport Restoration Survey of War Zone Made by Minister | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/utility-loans-authorized-iowa-company-to-refund-bonds-and-issue.html | UTILITY LOANS AUTHORIZED; Iowa Company to Refund Bonds and Issue Notes | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/south-american-concert-tour.html | SOUTH AMERICAN CONCERT TOUR | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/mm-miss-ryan-sets-440yard-freestyle-mark-in-national-aau-swim-on.html | MM Miss Ryan Sets 440-Yard Free-Style Mark in National A.A.U. Swim on Coast; MISS CALLEN TAKES BACK-STROKE TITLE New York Girl Timed in 1:18.5 in 110-Yard A.A.U. Test-- W.S.A. Annexes Relay MISS RYAN CLIPS RECORD Louisville Entrant Swims 440 in 5:30.1--Breast-Stroke to Hawaiian Champion | True | Times Wide World | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/bimelech-suffers-broken-foot-bone-bradley-retires-colt-for-year-and.html | BIMELECH SUFFERS BROKEN FOOT BONE; Bradley Retires Colt for Year and It Is Feared He May Not Race Again | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/happy-isle-of-tropics-serene-historic-st-kitts-is-redolent-of-the.html | HAPPY ISLE OF TROPICS; Serene, Historic St. Kitts Is Redolent of The Past Amid a Prosperous Present | True | By Sylvia Martin | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/supper-dance-in-creek-club-locust-valley-on-sept-7-to-benefit.html | Supper Dance in Creek Club, Locust Valley, On Sept. 7 to Benefit Bundles for Britain | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/edward-a-van-sant-circulation-representative-of-the-new-york-times.html | EDWARD A. VAN SANT; Circulation Representative of The New York Times Dies at 40 | True | Special to THE NEW YORK TIMES. | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/31-craft-start-overnight-race-with-5-sailing-150mile-course-yachts.html | 31 Craft Start Overnight Race, With 5 Sailing 150-Mile Course; Yachts in City Island Club's Annual Event Divided Into Four Classes--Larger Boats to Turn at Cornfield Light Vessel | True | By Joseph M. Sheehan | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/fenelon-captures-travers-by-a-head-from-your-chance-woodward-colt.html | FENELON CAPTURES TRAVERS BY A HEAD FROM YOUR CHANCE; Woodward Colt Wins $23,025 Test Before 20,664, With Asp Third at Saratoga BIMELECH, HURT, KEPT OUT Nasca Easily Takes Spinaway as Level Best Gains Show --Record $774,393 Bet | True | By Bryan Field Special To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/parks-set-is-up-again-ickes-announcement-adds-to-history-of-farley.html | PARKS SET IS UP AGAIN; Ickes Announcement Adds To History of Farley Gift Controversy | True | By Kent B. Stiles | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/holdups-held-solved-4-held-for-robbing-bar-owner-are-linked-with.html | HOLD-UPS HELD SOLVED; 4 Held for Robbing Bar Owner Are Linked With Other Crimes | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/buying-in-connecticut-homes-and-farm-holdings-sold-around-new.html | BUYING IN CONNECTICUT; Homes and Farm Holdings Sold Around New Milford | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/720-paris-britons-interned-in-prison-one-of-two-released-by-nazis.html | 720 PARIS BRITONS INTERNED IN PRISON; One of Two Released by Nazis Reports Men Treated as Well as They Might Expect FINDS FRENCH MORE HARSH Police Accused of Severity-- Those With Means May Buy Some Comforts | True | By George Axelsson Wireless To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/changes-and-additions-in-the-golf-handicaps.html | Changes and Additions in the Golf Handicaps | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/newark-man-to-head-eagles.html | Newark Man to Head Eagles | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/from-the-drama-mailbag.html | FROM THE DRAMA MAILBAG. | True | P.W.T. Ross. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/ekwanox-tourney-to-miss-cothran-southern-golfer-scores-238.html | EKWANOX TOURNEY TO MISS COTHRAN; Southern Golfer Scores 238, Finishing With Eagle 3, to Triumph by Two Shots BETSY M'LEOD IS SECOND Miss Harrison and Miss Wild Post 241s in 54-Hole Test on Vermont Course | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/guns-and-health.html | GUNS AND HEALTH | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/home-decoration-renovating-older-apartment-interiors-modernizing-an.html | Home Decoration: Renovating Older Apartment Interiors; MODERNIZING AN OLD MANTEL | True | By Walter Rendell Storey | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/fort-lee-zoning-urged-engineer-advises-new-plan-for-future.html | FORT LEE ZONING URGED; Engineer Advises New Plan for Future Development | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/lending-is-heavy-for-small-homes-major-volume-carrying-fha.html | LENDING IS HEAVY FOR SMALL HOMES; Major Volume Carrying FHA Insurance Going Into OneFamily Houses | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-airrail-tickets-joint-service-is-permitted-between-boston-and.html | NEW AIR-RAIL TICKETS; Joint Service Is Permitted Between Boston and Maine | True | | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/mrs-little-annexes-title.html | Mrs. Little Annexes Title | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/women-who-make-navy-flags-are-in-the-thick-of-busy-days-at-the.html | Women Who Make Navy Flags Are in the Thick of Busy Days; At the Brooklyn Navy Yard 120 of Them Sew Banners And Homelike Articles for a Growing Fleet | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/duff-cooper-dares-nazis-to-try-invasion-britain-will-be.html | DUFF COOPER DARES NAZIS TO TRY INVASION; Britain Will Be Disappointed if They Do Not, He Says | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/automobiles-in-the-newsmotorists-on-the-road-canada-gets-queen-way.html | AUTOMOBILES IN THE NEWS--MOTORISTS ON THE ROAD; CANADA GETS QUEEN WAY Fast Touring Parkway Is Also Niagara-Toronto Link for Defense | True | By J.p. Clare | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/east-side-boys-165-will-help-refugees-newsboys-and-bootblacks-want.html | EAST SIDE BOYS' $1.65 WILL HELP REFUGEES; Newsboys and Bootblacks Want to Save Others From Bombs | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/air-training-speeded-australia-to-shorten-time-in-first-schools-for.html | AIR TRAINING SPEEDED; Australia to Shorten Time in First Schools for Recruits | True | Wireless to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/acclaims-willkie-as-hope-of-people-martin-in-notification-speech.html | ACCLAIMS WILLKIE AS HOPE OF PEOPLE; Martin, in Notification Speech, Says Candidacy Expresses the Wish of the Majority AND THEIR FEAR ON FUTURE Representative Also Calls on Nominee to Preserve Tradition Against a Third Term | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/war-guilt-not-new-lavoisier-subject-of-portrait-at-fair-was.html | 'WAR GUILT' NOT NEW; Lavoisier, Subject of Portrait at Fair, Was Beheaded in 1794 | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/fast-finish-wins-for-sassy-lady-in-raceland-handicap-at-rockingham.html | Fast Finish Wins for Sassy Lady in Raceland Handicap at Rockingham Park; SASSY LADY FIRST IN DASH AT SALEM McCune's 4-Year-Old Defeats Favored Doubt Not, With Halcyon Boy Third ATKINSON ASTRIDE VICTOR Sends Mount Over 6 Furlongs in 1:11 3-5--Returns $8.60 for $2 in Mutuels | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/400-attend-midsummer-ball-at-southampton-beach-club-daniel-a.html | 400 Attend Midsummer Ball At Southampton Beach Club; Daniel A. Freemans, Francis Oakeys and Miss Mary Jane Cuddihy Give Dinners Before Event | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/gregory-easy-victor-in-15mile-road-run-annexes-feature-of-irish-day.html | GREGORY EASY VICTOR IN 15-MILE ROAD RUN; Annexes Feature of Irish Day Meet at Willow Grove, Pa. | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/backs-employer-in-willkie-appeal-chairman-gillette-of-senate.html | BACKS EMPLOYER IN WILLKIE APPEAL; Chairman Gillette of Senate Committee Tells Inquirer He Is Within Rights WORKERS CIRCULARIZED Pennsylvanian's Letter 'Carries No Threat or Compulsion' --Hearing in Kresge Case Set | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/vim-first-in-race-to-provincetown-vanderbilt-yacht-shows-way-to.html | VIM FIRST IN RACE TO PROVINCETOWN; Vanderbilt Yacht Shows Way to N.Y.C. Fleet in Sail From Cape Cod Canal | True | By James Robbins Special To the New York Times. | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/air-aid-training-set-for-reformatory-inmates.html | Air Aid Training Set For Reformatory Inmates | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/finance-companies-watch-draft-bill-protective-moves-are-weighed-on.html | FINANCE COMPANIES WATCH DRAFT BILL; Protective Moves Are Weighed on Time Sales to Those of Conscription Age STUDY WORLD WAR LAWS May Measure, Like 1918 Act, Gives Courts Wide Powers in Default Cases | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/brig-gen-jones-dies-on-pershings-staff-served-with-general-in.html | BRIG. GEN. JONES DIES; ON PERSHING'S STAFF; Served With General in France and Won Three Decorations | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/rush-on-marriage-bureaus-brings-police-fear-of-draft-causes-a.html | Rush on Marriage Bureaus Brings Police; Fear of Draft Causes a Saturday Record | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/edith-langmuir-engaged-to-wed-troth-of-smith-graduate-to-hw.html | Edith Langmuir Engaged to Wed; Troth of Smith Graduate to H.W. Leverenz Announced In Martha's Vineyard | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/sugar-deliveries-up-to-july-31.html | Sugar Deliveries Up to July 31 | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/before-europes-balckout.html | BEFORE EUROPE'S BALCKOUT | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/our-foreign-policy-set-for-embattled-world-regardless-of-futures.html | OUR FOREIGN POLICY SET FOR EMBATTLED WORLD; Regardless of Future's Uncertainties, State Department Presses for Help To Britain, Resistance to Japan | True | By Bertram D. Hulen | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/el-salvador-issues-a-new-one-centavo.html | EL SALVADOR ISSUES A NEW ONE CENTAVO | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/indications-of-fall-activity-in-the-city-and-suburban.html | INDICATIONS OF FALL ACTIVITY IN THE CITY AND SUBURBAN APARTMENT-HOUSE FIELD | True | Van Anda, Brown Bros., Daniel E. Ryan, and Kerkham from F.P.G. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/blanche-roeg-wed-in-church.html | Blanche Roeg Wed in Church | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/navy-buys-6-auxiliaries-purchases-yachts-and-tugs-at-a-cost-of.html | NAVY BUYS 6 AUXILIARIES; Purchases Yachts and Tugs at a Cost of $890,370 | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/small-homes-lead-in-bronx-building-july-repair-work-well-ahead-of.html | SMALL HOMES LEAD IN BRONX BUILDING; July Repair Work Well Ahead of Same Month Last Year | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/britain-decorates-flier-raf-officer-wins-victoria-cross-for-bombing.html | BRITAIN DECORATES FLIER; R.A.F. Officer Wins Victoria Cross for Bombing Feat | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/industry-notes-naa-appoints-hoyt.html | INDUSTRY NOTES; N.A.A. Appoints Hoyt | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/upholds-destroyer-sale-fenwick-says-hague-conventions-are-no-longer.html | UPHOLDS DESTROYER SALE; Fenwick Says Hague Conventions Are No Longer Binding | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/festival-in-marine.html | FESTIVAL IN MARINE | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/washington-printers-win-defeat-boston-51-to-gain-4th-straight.html | WASHINGTON PRINTERS WIN; Defeat Boston, 5-1, to Gain 4th Straight Baseball Title | True | | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-issues-from-afar-soviets-horror-tchaikovsky-on-the-100th.html | NEW ISSUES FROM AFAR; Soviets Horror Tchaikovsky on the 100th Anniversary of His Birth-- Other Items | True | By la Rue Applegate | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/abroad-shadow-across-greece.html | ABROAD; Shadow Across Greece | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/loss-of-reich-mail-laid-to-rerouting-germanamerican-commerce-group.html | LOSS OF REICH MAIL LAID TO REROUTING; German-American Commerce Group Protests Over Stop of Exochorda at Bermuda | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/chile-clears-action-on-disputed-islands-denies-attempt-to.html | CHILE CLEARS ACTION ON DISPUTED ISLANDS; Denies Attempt to Anticipate Decision of Arbitrators | True | Special Cable to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/sports-of-the-times-dusting-off-with-a-theatrical-flourish.html | Sports of the Times; Dusting Off With a Theatrical Flourish | True | By John Kieran | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/suites-in-queens-renting-rapidly-new-apartment-house-center-has.html | SUITES IN QUEENS RENTING RAPIDLY; New Apartment House Center Has Been Created in Forest Hills | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/goodwin-halts-conte-in-new-york-ac-golf-wins-final-2-and-1-with.html | GOODWIN HALTS CONTE IN NEW YORK A.C. GOLF; Wins Final, 2 and 1, With Rally on Second Nine at Winged Foot | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/notes-for-the-traveler-canadas-fairthe-west-gains-in-travel-indian.html | NOTES FOR THE TRAVELER; Canada's Fair--The West Gains in Travel --Indian Dance--New Orleans Ships | True | By Diana Rice | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/media-shifts-mark-ad-plans-for-fall-sharp-trend-to-spot-marketing.html | MEDIA SHIFTS MARK AD PLANS FOR FALL; Sharp Trend to Spot Marketing Also Seen as Advertisers Seek Flexibility GEAR BUDGETS TO UPTURN Consumer Goods Fields Lift Drives 5-10% in Line With Expected Sales Rise | True | By William J. Enright | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/revivals-at-the-summer-theatres.html | REVIVALS AT THE SUMMER THEATRES | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-diesels-developed-for-use-in-small-craft.html | New Diesels Developed For Use in Small Craft | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/4-unhurt-in-plane-crash-two-middletown-men-stay-with-craft-others.html | 4 UNHURT IN PLANE CRASH; Two Middletown Men Stay With Craft, Others Play Golf | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/the-literary-scene-in-south-america-the-literary-scene-in-south.html | The Literary Scene In South America; The Literary Scene in South America | True | By Ernesto Montenegro | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/temple-to-face-6-old-rivals.html | Temple to Face 6 Old Rivals | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-threat-to-balkans-italian-aspirations-are-causing-anxiety-as.html | NEW THREAT TO BALKANS; Italian Aspirations Are Causing Anxiety as The Rift With Greece Widens | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/summary-of-stadium-season.html | SUMMARY OF STADIUM SEASON | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/kate-louise-daniels-bride.html | Kate Louise Daniels Bride | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/brevity-2yearolds-listed.html | Brevity 2-Year-Olds Listed | True | | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/to-show-camouflaged-pigeons.html | To Show 'Camouflaged' Pigeons | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/an-understanding-portrait-of-bloody-mary-miss-prescotts.html | An Understanding Portrait Of "Bloody Mary"; Miss Prescott's Distinguished Biography Is Written From an Advocate's Point of View | True | By Peter Monro Jack | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/ecuador-names-presidentelect.html | Ecuador Names President-Elect | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/demas-bond-street-and-little-flight-capture-hunter-titles-at-stony.html | Demas, Bond Street and Little Flight Capture Hunter Titles at Stony Brook; GROUP LAURELS GO TO IMPORTED STAR Demas Leads Young Hunters in North Shore Show--Bond Street Takes Rosette LITTLE FLIGHT TRIUMPHS Jumper Championship Gained by Little Squire--Dublin Venture Wins Trophy | True | Times Wide World | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/forum-of-pros-and-cons-more-letters-from-readers-concerning-the.html | FORUM OF PROS AND CONS; More Letters From Readers Concerning the Problem of Artist and His Market | True | STELLA HALIT. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/us-drivers-tell-of-nazi-prison-life-4-ambulance-drivers-in-camp.html | U.S. DRIVERS TELL OF NAZI PRISON LIFE; 4 Ambulance Drivers in Camp Near Dresden Found in Good Health by Correspondents CAPTURE SURPRISED THEM Leader Describes How Unit Ran Into Germans When En Route to Aid Anne Morgan | True | Wireless to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/ship-arrives-with-18-from-belgian-congo-missionary-reports-unrest.html | SHIP ARRIVES WITH 18 FROM BELGIAN CONGO; Missionary Reports Unrest in French Equatorial Africa | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/queens-triples-extension-work-general-expansion-of-the-program.html | Queens Triples Extension Work; General Expansion of the Program Arranged for Fall Semester | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/the-dance-bennington-festival-series-enters-new-phasetwo-premieres.html | THE DANCE: BENNINGTON; Festival Series Enters New Phase-- Two Premieres by Martha Graham | True | By John Martin | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/tompkins-sq-site-for-postal-branch-odd-stuyvesant-corner-taken-by.html | TOMPKINS SQ. SITE FOR POSTAL BRANCH; Odd Stuyvesant Corner Taken by Government | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/mr-willkies-acceptance.html | MR. WILLKIE'S ACCEPTANCE | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/volunteer-firemen-to-plan-defense-role-state-association-will.html | VOLUNTEER FIREMEN TO PLAN DEFENSE ROLE; State Association Will Convene in Dunkirk This Week | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/bombscarred-and-toppling-walls-in-england.html | BOMB-SCARRED AND TOPPLING WALLS IN ENGLAND | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/architects-aiding-defense.html | Architects Aiding Defense | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/hartford-protest-allowed.html | Hartford Protest Allowed | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/long-island-residence-built-in-english-style.html | LONG ISLAND RESIDENCE BUILT IN ENGLISH STYLE | True | | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/fishers-island-scene-of-buffet-luncheons-many-have-guests-before.html | Fishers Island Scene Of Buffet Luncheons; Many Have Guests Before the Benefit Tennis Match at Club | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/allens-speed-boat-annexes-gold-cup-as-100000-look-on-gold-cup-boats.html | ALLEN'S SPEED BOAT ANNEXES GOLD CUP AS 100,000 LOOK ON; Gold Cup Boats Under Way in the Opening Thirty-Mile Heat of Classic Yesterday . | True | By Clarence E. Lovejoy Special To the New York Times | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/motor-boats-and-cruising-large-yachts-change-hands.html | MOTOR BOATS AND CRUISING; Large Yachts Change Hands | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-jersey-sussex-county-has-a-busy-season.html | NEW JERSEY; Sussex County Has a Busy Season | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/refugee-sociologist-lands.html | Refugee Sociologist Lands | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/giannini-not-taxable-for-gift.html | Giannini Not Taxable for Gift | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/nazis-said-to-plan-ocean-air-freight-reported-preparing-to-send.html | NAZIS SAID TO PLAN OCEAN AIR FREIGHT; Reported Preparing to Send Goods to South America by Cargo Planes PROPAGANDA VALUE SEEN Italians Already Using This Means of Transport to Get Light Materials | True | Special Cable to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/army-of-mercy.html | ARMY OF MERCY | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/the-listening-audience-vs-concertgoers-erich-leinsdorf-discusses.html | THE LISTENING AUDIENCE VS. CONCERT-GOERS; Erich Leinsdorf Discusses Role of Radio In Disseminating Good Music | True | By Lanfranco Rasponi | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/concerts-the-microphone-will-present-goldman-band-will-sign-off.html | CONCERTS THE MICROPHONE WILL PRESENT; Goldman Band Will Sign Off Tonight-- Other Music Booked for This Week | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/peril-to-liberty-seen-in-defense-of-nation-rabbi-glazer-says-true.html | PERIL TO LIBERTY SEEN IN DEFENSE OF NATION; Rabbi Glazer Says True Patriot Avoids Bigotry | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/many-metals-used-for-home-purposes-trend-toward-utility-rather-than.html | MANY METALS USED FOR HOME PURPOSES; Trend Toward Utility Rather Than Exessive Exterior Embellishment | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/mneill-routs-kovacs-97-62-64-in-last-round-of-newport-tennis.html | M'Neill Routs Kovacs, 9-7, 6-2, 6-4, In Last Round of Newport Tennis; Oklahoman Clearly Establishes Superiority Over Coast Player-- Teams With Parker to Halt Mattmann and Harman | True | By Allison Danzig Special To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/airline-to-mark-first-decade.html | Airline to Mark First Decade. | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/highjinks-in-hollywood.html | HIGH-JINKS IN HOLLYWOOD | True | By Thomas Brady | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/calls-for-affidavits-for-child-evacuees-us-committee-sends-appeal.html | CALLS FOR AFFIDAVITS FOR CHILD EVACUEES; U.S. Committee Sends Appeal to Aides in 200 Cities | True | | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/the-foreign-service.html | The Foreign Service | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/quick-shift-to-41-cars-seven-now-in-production-planning-of-1942.html | QUICK SHIFT TO '41 CARS; Seven Now in Production --Planning of 1942 Models Starts | True | By William C. Callahan | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/all-british-troops-out-of-north-china-peiping-and-tientsin-units.html | ALL BRITISH TROOPS OUT OF NORTH CHINA; Peiping and Tientsin Units Sail --Foreigners See Trade Curb | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/2-drowned-in-jersey-boy-and-man-swept-to-sea-at-north-wildwood.html | 2 DROWNED IN JERSEY; Boy and Man Swept to Sea at North Wildwood | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/ceramics-aided-by-11-at-nc-state-engineers-find-new-uses-for.html | Ceramics Aided By 11 at N.C. State; Engineers Find New Uses for Minerals Found in North Carolina | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/swiss-circulation-off-national-bank-also-reports-rise-to-10080-in.html | SWISS CIRCULATION OFF; National Bank Also Reports Rise to 100.80% in Gold Ratio | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-courses-at-wilson-literature-sociology-political-science-fine.html | New Courses at Wilson; Literature, Sociology, Political Science, Fine Arts Expanded | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/wpa-is-declared-roosevelt-handicap-pennsylvania-democratic-chief.html | WPA IS DECLARED ROOSEVELT HANDICAP; Pennsylvania Democratic Chief Reports Dissension | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/elmhurst-has-new-apartment.html | Elmhurst Has New Apartment | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/etiquette-of-applause-an-eminent-pianist-on-pros-and-cons-of.html | ETIQUETTE OF APPLAUSE; An Eminent Pianist on Pros and Cons of Handclapping Procedure | True | By Moriz Rosenthal | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLDS FAIR | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/uscanada-ties-welded-by-president-and-premier-roosevelt-looks-to.html | U.S.-Canada Ties Welded By President and Premier; Roosevelt Looks to 'Specific Course' as He Confers With Mackenzie King on Implementing Mutual Defense | True | By Charles Hurd Special To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/miss-graves-betrothed-ardsley-ny-girl-brideelect-of-richard-sands.html | Miss Graves Betrothed; Ardsley, N.Y., Girl Bride-Elect Of Richard Sands Haviland | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-zealand-cheers-huge-army-parades-troops-marching-in-three.html | NEW ZEALAND CHEERS HUGE ARMY PARADES; Troops Marching in Three Cities Show Defense Strength | True | Wireless to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/little-neck-suites-to-be-opened-today-suburban-apartments-with.html | LITTLE NECK SUITES TO BE OPENED TODAY; SUBURBAN APARTMENTS WITH SMALL GARDEN-COURT UNITS | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/zoo-to-let-children-ride-its-new-baby-elephant.html | Zoo to Let Children Ride Its New Baby Elephant | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/taylor-is-coming-home-roosevelt-envoys-return-to-vatican-to-depend.html | TAYLOR IS COMING HOME; Roosevelt Envoy's Return to Vatican to Depend on Election | True | Wireless to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/white-house-leads-shoot-presidents-guardians-first-in-police-pistol.html | WHITE HOUSE LEADS SHOOT; President's Guardians First in Police Pistol Match | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/composing-for-the-movies.html | COMPOSING FOR THE MOVIES | True | By Bruno David Ussher | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/olive-smith-wed-to-gd-roberts-she-has-5-attendants-at-her-marriage.html | Olive Smith Wed To G.D. Roberts; She Has 5 Attendants at Her Marriage in North Plainfield --Wears Ivory Satin | True | Special to THE NEW YORK TIMES. | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/raf-bombs-big-nazi-plants-raids-on-england-renewed-reich-declares-a.html | R.A.F. BOMBS BIG NAZI PLANTS; RAIDS ON ENGLAND RENEWED; REICH DECLARES A BLOCKADE; NAZI INDUSTRY HIT Plane Plants, Synthetic Oil Factory and Zeiss Works Are Bombed AIR BASES ALSO ATTACKED Britain Without Single Raid in Daylight, but Darkness Ends Brief Lull | True | Special Cable to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/nazis-again-warn-dutch-on-conduct-penalties-for-aiding-enemy-to-hit.html | NAZIS AGAIN WARN DUTCH ON CONDUCT; Penalties for Aiding Enemy to Hit Culprits and Towns Acts Are Committed In HUNT FOR BRITISH FLIERS Bombing Crew Is Said to Have Vanished After Landing-- London Ridicules Story | True | Wireless to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/the-german-statement.html | The German Statement | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/army-talks-likely-with-canadians-parleys-on-defense-problems-in.html | ARMY TALKS LIKELY WITH CANADIANS; Parleys on Defense Problems in Case Britain Loses Are Expected by Officials | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/british-admit-loss-of-14th-submarine-orpheus-had-50-mensinking-of.html | BRITISH ADMIT LOSS OF 14TH SUBMARINE; Orpheus Had 50 Men--Sinking of French Warship Revealed | True | Special Cable to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/new-western-stories-western-stories.html | New Western Stories; Western Stories | True | By G.w. Harris | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/expansion-for-sherwinwilliams.html | Expansion for Sherwin-Williams | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/business-index-higher-steel-series-with-morethanseasonal-output.html | BUSINESS INDEX HIGHER; Steel Series, With More-Than-Seasonal Output Rise, Leads Four Advances; Lumber, Power and 'All Other' Loadings Components Also Gain | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/awards-at-horse-show.html | Awards at Horse Show | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/south-and-far-west-will-gain-in-house-shifts-of-population-shown-by.html | SOUTH AND FAR WEST WILL GAIN IN HOUSE; Shifts of Population Shown by Census Threaten to Reduce Midwest-Northeast Seats | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/britain-looks-to-balkans-see-british-up-against-it.html | BRITAIN LOOKS TO BALKANS; See British "Up Against It" | True | By Hanson W. Baldwin | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/army-air-program-breaks-log-jam-contracts-for-1200-planes-are-let.html | ARMY AIR PROGRAM BREAKS LOG JAM; Contracts for 1,200 Planes Are Let in Week, Most of Them Training Machines NAVY ORDERS FIGHTERS Other Defense Moves Include New Construction at the San Pedro Fleet Base | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/give-camp-andree-fete-girl-guides-in-native-costumes-present-dance.html | GIVE CAMP ANDREE FETE; Girl Guides in Native Costumes Present Dance Program | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/rev-dr-malcolm-dana-excongregational-pastor-had-been-yale-divinity.html | REV. DR. MALCOLM DANA; Ex-Congregational Pastor Had Been Yale Divinity Professor | True | Special to THE NEW YORK TIMES. | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/nondefense-fields-report-downtrend-but-with-backlogs-still-heavy.html | NON-DEFENSE FIELDS REPORT DOWNTREND; But, With Backlogs Still Heavy, Fall Rise Is Expected | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/yellowstone-fires-rage-1000-fight-flames-still-out-of-control-in.html | YELLOWSTONE FIRES RAGE; 1,000 Fight Flames Still Out of Control in Five Areas | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/highlights-of-willkie-speech.html | Highlights of Willkie Speech | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/coldstore-supplies-rise-aug-1-figures-excepting-meats-were-above.html | COLD-STORE SUPPLIES RISE; Aug. 1 Figures, Excepting Meats, Were Above July 1 | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/yanks-game-washed-out-two-contests-with-athletics-in-philadelphia.html | YANKS' GAME WASHED OUT; Two Contests With Athletics in Philadelphia Today | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/installing-outdoor-outlets.html | Installing Outdoor Outlets | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/school-inquiry-asks-data-windels-invites-public-to-give-information.html | SCHOOL INQUIRY ASKS DATA; Windels Invites Public to Give Information to Committee | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/old-farmhouse-sold-elmhurst-property-bought-for-sixstory-apartment.html | OLD FARMHOUSE SOLD; Elmhurst Property Bought for Six-Story Apartment | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/shifts-jersey-wage-area-fleming-puts-it-in-with-new-york-and.html | SHIFTS JERSEY WAGE AREA; Fleming Puts It in With New York and Connecticut | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/text-of-the-address-of-wendell-willkie-in-accepting-the.html | Text of the Address of Wendell Willkie in Accepting the Presidential Nomination | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/regatta-will-close-season.html | Regatta Will Close Season | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/czech-cabinet-being-formed.html | Czech 'Cabinet' Being Formed | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/reports-18000-theft-mrs-mars-at-saratoga-springs-loses-cash-and.html | REPORTS $18,000 THEFT; Mrs. Mars at Saratoga Springs Loses Cash and Jewelry | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/ox-ridge-clubs-exhibition-to-start-september-series-of-major-dog.html | Ox Ridge Club's Exhibition to Start September Series of Major Dog Events; SPRINGER SPANIELS OWNED BY R.H. AND JOHN MIGEL OF MONROE, N.Y. | True | By Henry R. Ilsley | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/mortgage-loans-showing-gain-in-manhattan-148-advances-in-july.html | Mortgage Loans Showing Gain in Manhattan; 148 Advances in July Totaled $2,876,991 | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/farm-youths-hear-first-lady-at-fair-she-warns-they-cannot-go-to.html | FARM YOUTHS HEAR FIRST LADY AT FAIR; She Warns They Cannot 'Go to Sleep' if They Expect to Preserve Democracy UNVEILS POSTER PAINTING 'World's Largest Barn Dance' Is Held-- Attendance Sharply Reduced by Rain | True | By Sidney M. Shalett | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/gov-barrows-will-open-fair-executive-to-officiate-at-war-relief.html | Gov. Barrows Will Open Fair; Executive to Officiate at War Relief Fete of Southern Maine on Thursday | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/developers-busy-in-nassau-county-tg-grace-says-15000-acres-have.html | DEVELOPERS BUSY IN NASSAU COUNTY; T.G. Grace Says 15,000 Acres Have Been Converted Into Residential Center 2,500 DWELLINGS ERECTED Many Old Long Island Farms Acquired by Builders for Development | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/exportimport-bank-is-planned-by-brazil-efforts-will-be-made-to-get.html | EXPORT-IMPORT BANK IS PLANNED BY BRAZIL; Efforts Will Be Made to Get Latin American Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/row-still-holds-ship-at-pier-here-crew-of-greek-liner-remains-balky.html | ROW STILL HOLDS SHIP AT PIER HERE; Crew of Greek Liner Remains Balky Because of Fear of Added War Perils FRENCH SEAMEN ABOARD Spokesman for Company Says Vessel Might 'Possibly' Get Under Way Today | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/homes-will-open-in-narragansett-gardens-and-houses-to-be-shown-as.html | Homes Will Open In Narragansett; Gardens and Houses to Be Shown as Benefit for Child Refugee Committee | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/shadow-leads-snipes-hooper-and-miss-lennox-excel-in-beachwood-club.html | SHADOW LEADS SNIPES; Hooper and Miss Lennox Excel in Beachwood Club Regatta | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/democratic-book-free-quayle-says-it-will-be-distributed-to-party.html | DEMOCRATIC BOOK FREE; Quayle Says It Will Be Distributed to Party Workers | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/szur-signs-with-pro-eleven.html | Szur Signs With Pro Eleven | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/american-labor-now.html | American Labor Now | True | By Francis Brown | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/preserved-wood-prevents-decay-house-areas-most-vulnerable-to-rot.html | PRESERVED WOOD PREVENTS DECAY; House Areas Most Vulnerable to Rot and Termites Are Pointed Out | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/our-big-problem-held-to-be-economic-dark-view-is-taken-of-united.html | Our Big Problem Held to Be Economic; Dark View Is Taken of United States Independence if the Hitler Forces Succeed in British Conquest | True | HANS SCHMIDT. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/central-states-diverse.html | CENTRAL STATES DIVERSE | True | By Louther S. Horne | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/de-gaulle-appeals-for-surgical-supply-french-general-asks-that.html | DE GAULLE APPEALS FOR SURGICAL SUPPLY; French General Asks That Instruments Be Shipped | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/wahini-sails-to-victory.html | Wahini Sails to Victory | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/city-reports-on-its-finances.html | City Reports on Its Finances | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/wheeler-for-deal-to-get-navy-bases-of-great-britain-senator-would.html | WHEELER FOR DEAL TO GET NAVY BASES OF GREAT BRITAIN; Senator Would Cancel Part of War Debt as Payment-- Holds This 'Sensible' | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/fete-arranged-to-aid-french-refugees-will-gain-from-a-benefit-hat.html | Fete Arranged To Aid French; Refugees Will Gain From a Benefit Hat Show to Be Held at Fair Aug. 29 | True | | C1B 465786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/brazil-may-diversify-its-crops-to-end-coffeesurplus-problem.html | Brazil May Diversify Its Crops To End Coffee-Surplus Problem; Price-Depressing Excesses Since 1931 Spur Nation to Plan Cotton, Wheat and Citrus Fruit Production | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/wykoff-nj-estate-sold.html | Wykoff, N.J., Estate Sold | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/mrs-willkie-dons-her-old-luck-hat-same-one-she-wore-during.html | MRS. WILLKIE DONS HER 'OLD' LUCK HAT; Same One She Wore During Convention Her Favorite, She Declares NOT 'FAINTLY' NERVOUS Attends Elwood Ceremony Clad in Simple Print Dress of Cornflower Hue | True | Special to The New York Times | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/kathleen-bowen-betrothed.html | Kathleen Bowen Betrothed | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/muskeget-victor-in-sound-regatta-whites-international-leads-rivals.html | MUSKEGET VICTOR IN SOUND REGATTA; White's International Leads Rivals in Huguenot Race -- Ann, Andiamo V Win | True | By John Rendel Special To the New York Times. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/robots-to-report-remote-weather-government-will-put-devices-on.html | ROBOTS TO REPORT REMOTE WEATHER; Government Will Put Devices on Mountain Tops, Islands in Pacific and in Deserts TINY RADIOS TO SEND DATA Unattended for Months, They Will Broadcast Heat, Wind and Other Measurements | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/knox-trophy-shoot-off-rain-prevents-veterans-of-78th-division-from.html | KNOX TROPHY SHOOT OFF; Rain Prevents Veterans of 78th Division From Holding Event | True | Special to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/willkie-accepts-and-takes-his-stand.html | Willkie Accepts; And Takes His Stand | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/mayor-sports-yesterday-horse-racing.html | Mayor Sports Yesterday; HORSE RACING | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/on-what-we-know-and-what-we-see.html | On What We Know and What We See | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/homes-sold-in-lynbrook-area.html | Homes Sold in Lynbrook Area | True | | C1B 465786 |
| 1940-08-18 | 1940-08-18 | https://www.nytimes.com/1940/08/18/archives/news-of-markets-in-london-berlin-conditions-in-britains-principal.html | NEWS OF MARKETS IN LONDON, BERLIN; Conditions in Britain's Principal Money Center Continueon an Easy BasisREICH'S BONDS IN DEMAND Hardening Tendency Develops Near the Close on Germany's Leading Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 465786 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/swims-353-feet-under-water.html | Swims 353 Feet Under Water | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/310000-loans-placed-financing-arranged-on-bronx-apartment-buildings.html | $310,000 LOANS PLACED; Financing Arranged on Bronx Apartment Buildings | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/glawackus-roams-again-at-least-connecticut-residents-sight-a.html | GLAWACKUS ROAMS AGAIN; At Least Connecticut Residents Sight a Strange Animal | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/antignat-gains-at-tennis.html | Antignat Gains at Tennis | True | | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/japanese-again-bomb-chungking.html | Japanese Again Bomb Chungking | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/restless-leads-cruisers-finishes-atlantic-coast-title-series-with.html | RESTLESS LEADS CRUISERS; Finishes Atlantic Coast Title Series With 41 Points | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/cricket-results.html | Cricket Results | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/confidence-in-jesus.html | Confidence in Jesus | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/city-of-paris-in-bullitts-charge-in-interim-before-entry-of-nazis.html | City of Paris in Bullitt's Charge In Interim Before Entry of Nazis; Story of U.S. Ambassador's Stay at Request of French Leaders and Own Wish Told-- Kept Reds Quiet and Eased Transfer | True | By Joseph Alsop and Robert Kintner North American Newspaper Alliance. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/egret-wins-navy-bowl-schutt-sails-yacht-to-victory-in-two-races-at.html | EGRET WINS NAVY BOWL; Schutt Sails Yacht to Victory in Two Races at Annapolis | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/steel-orders-hold-at-recent-levels-but-last-weeks-aggregate-was.html | STEEL ORDERS HOLD AT RECENT LEVELS; But Last Week's Aggregate Was Under a Month Back, Reflecting Fewer Export Bids MILL FACILITIES TAXED This Is laid to Heavy Backlogs and Shipping Rush--Rise Noted in Scrap Prices | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/harvard-to-study-wartime-diseases-will-staff-100bed-huttype.html | HARVARD TO STUDY WARTIME DISEASES; Will Staff 100-Bed Hut-Type Hospital Which Red Cross Is to Build in Britain MAY GET EPIDEMIC DATA Health Problems in Shifts of Population and Constant Bombing Will Be Sifted | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/season-concluded-by-goldman-band-30000-at-final-concert-of-23d.html | SEASON CONCLUDED BY GOLDMAN BAND; 30,000 at Final Concert of 23d Series on Mall Despite Rain | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/nazis-raids-failing-harvard-man-says-professor-reports-from-england.html | NAZIS RAIDS FAILING, HARVARD MAN SAYS; Professor Reports From England That Damage Is Small | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/unpurchased-food-a-glut-in-elwood-heat-and-toting-of-lunches-made-a.html | UNPURCHASED FOOD A GLUT IN ELWOOD; Heat and Toting of Lunches Made Acceptance Day a Poor One for Vendors STREETS RID OF LITTER Empty Beer Cans Gone Before Sunday School--No Injuries Reported Among 200,000 | True | By James A. Hagerty Special To the New York Times. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/the-evil-one-at-cambridge.html | THE EVIL ONE AT CAMBRIDGE | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/nlrb-amendments-urged.html | NLRB Amendments Urged | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/moral-decline-held-root-of-war-trend-we-mast-cling-to-high-level-or.html | MORAL DECLINE HELD ROOT OF WAR TREND; We Mast Cling to High Level or Be Engulfed, Pastor Warns | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/leahy-insists-on-new-bases-in-caribbean-as-almost-essential-for.html | Leahy Insists on New Bases in Caribbean As 'Almost' Essential for Panama Defense | True | Wireless to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/1000-a-month-quit-nya.html | 1,000 a Month Quit NYA | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/sports-of-the-times-a-fidefeathered-case-in-football-the-accidental.html | Sports of the Times; A Fide-Feathered Case in Football The Accidental Tip-Off The Pointed Trail Pieces of Conviction Quoth the Raven | True | By John Kieran | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/thompson-products-gains-reports-167-a-share-for-quarter-106-year.html | THOMPSON PRODUCTS GAINS; Reports $1.67 a Share for Quarter --$1.06 Year Before | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/britons-thank-portuguese-navy.html | Britons Thank Portuguese Navy | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/levy-to-speak-at-goodwill-fete.html | Levy to Speak at Good-Will Fete | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/breckinridge-calls-for-unstinted-aid-says-western-world-should.html | BRECKINRIDGE CALLS FOR 'UNSTINTED AID'; Says Western World Should Follow Canada's Example | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/nazi-aid-to-greece-is-seen-in-athens-metaxas-said-to-have-talked.html | NAZI AID TO GREECE IS SEEN IN ATHENS; Metaxas Said to Have Talked With Berlin by Phone, Asking Support of Neutrality EASING OF TENSION SOUGHT German Intercession in Rome for Unhampered Shipping Is Held Possible | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/rh-johnson-dies-kennel-club-head-breeder-and-judge-of-terriers-was.html | R.H. JOHNSON DIES; KENNEL CLUB HEAD; Breeder and Judge of Terriers Was President of American Organization Since 1933 DIRECTOR FOR 27 YEARS Had Represented Wissahickon Group-- Secretary of Rowing Challenge Cup Committee | True | Special to THE NEW YORK TIMES.Times Wide World from Bachrach | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/news-of-the-screen-foxs-plan-to-produce-zorro-series-is-blockedbig.html | NEWS OF THE SCREEN; Fox's Plan to Produce 'Zorro' Series Is Blocked--Big Week-End Business at Local Theatres | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/russian-society-asks-funds.html | Russian Society Asks Funds | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/ask-work-training-in-the-high-school-ten-educators-tell-the-youth.html | ASK WORK TRAINING IN THE HIGH SCHOOL; Ten Educators Tell the Youth Commission This Would Aid Transition Into World | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/corn-resistant-but-off-for-week-strength-due-in-part-to-lack-of.html | CORN RESISTANT BUT OFF FOR WEEK; Strength Due in Part to Lack of Pressure of Cash Grain on the September NEED FOR MORE RAIN SEEN Irreparable Damage Reported West of Missouri River-- Primary Receipts Off | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/galapagos-defense-base-studied.html | Galapagos Defense Base Studied | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/writer-warns-america-clare-boothe-in-new-book-on-europe-says-we-are.html | WRITER WARNS AMERICA; Clare Boothe, in New Book on Europe, Says We Are Too Soft | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/face-to-face-debate.html | FACE TO FACE DEBATE" | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/war-forces-changes-in-trade-activities-large-section-of-merchants.html | WAR FORCES CHANGES IN TRADE ACTIVITIES; Large Section of Merchants' Group Has New Problems | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/us-expects-reich-not-to-molest-ship-note-says-berlin-was-told-on.html | U.S. 'EXPECTS REICH NOT TO MOLEST SHIP; Note Says Berlin Was Told on Aug. 9 of Route of Transport Carrying 897 Refugees | True | By Henry N. Dorris Special To The New York Times. | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/roosevelt-backs-union-of-jobless-unemployed-and-the-people-on-wpa.html | ROOSEVELT BACKS UNION OF JOBLESS; Unemployed and the People on WPA Get Pledge of Aid in 'Exercise of Right' LETTER SENT TO CHICAGO Addressed to David Lasser Who Recently Broke Away From Workers Alliance | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/british-ministry-assailed-on-handling-of-raid-news.html | British Ministry Assailed On Handling of Raid News | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/panama-bars-nazis-entry-action-aimed-at-costa-ricans-sympathizing.html | PANAMA BARS NAZIS' ENTRY; Action Aimed at Costa Ricans Sympathizing With Reich | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/booksauthors.html | Books--Authors | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/hollands-debt-service-payments-abroad-are-dependent-on-clearing.html | HOLLAND'S DEBT SERVICE; Payments Abroad Are Dependent on Clearing Agreements | True | Wireless to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/mrs-ribblesdale-newport-hostess-entertains-aboard-nourmahal-vincent.html | MRS. RIBBLESDALE NEWPORT HOSTESS; Entertains Aboard Nourmahal, Vincent Astor's Yacht, With Luncheon and Dinner MRS. V.Z. REED HAS GUESTS Snowden Fahnestocks Give a Cocktail Party--Arthur B. Campbell Is Host | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/books-published-today.html | Books Published Today | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/savagemacmannis.html | Savage--MacMannis | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/son-to-mrs-philip-connors.html | Son to Mrs. Philip Connors | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/44686-see-indians-tied-by-browns-22-rain-erases-four-st-louis-runs.html | 44,686 SEE INDIANS TIED BY BROWNS, 2-2; Rain Erases Four St. Louis Runs in 10th--Cleveland Lead Now 3 Games | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/chess-honors-won-by-madison-county-triumphs-in-team-tourney-at.html | CHESS HONORS WON BY MADISON COUNTY; Triumphs in Team Tourney at Colgate--Ulvestad Wins | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/southampton-fete-given-to-aid-home-colonists-attend-evening-of-song.html | SOUTHAMPTON FETE GIVEN TO AID HOME; Colonists Attend 'Evening of Song' at Resort for Benefit of Fresh Air Institution FRIEDA HEMPEL IS ARTIST Mrs. Rushmore Patterson, the Goodhue Livingstons and the C.E. Mitchells Have Guests W.A. Kissams Entertain Mrs. Edmund Lynch Hostess Buffet Supper Given at Inn | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/state-democrats-to-pick-site-today-committee-will-choose-time-and.html | STATE DEMOCRATS TO PICK SITE TODAY; Committee Will Choose Time and Place of Convention and Map Campaign | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/uswv-meet-in-detroit-memorial-program-opens-encampment-of-veterans.html | U.S.W.V. MEET IN DETROIT; Memorial Program Opens Encampment of Veterans of '98 | True | Special to THE NEW YORK TIMES. | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/mary-k-lawless-engaged-to-wed-graduate-of-the-university-of.html | MARY K. LAWLESS ENGAGED TO WED; Graduate of the University of Rochester Is Bride-Elect of Frederick W. Gregory | True | Bachrach | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/4000-sent-to-st-dunstans.html | $4,000 Sent to St. Dunstan's | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/general-foods-expands-sales-offices-again-to-occupy-plant-in.html | GENERAL FOODS EXPANDS; Sales Offices Again to Occupy Plant in Brooklyn | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/defenders-facing-upstate-invasion-first-army-blues-and-blacks-start.html | DEFENDERS FACING UP-STATE INVASION; First Army Blues and Blacks Start 'Battle' Early Today Along 34-Mile Front 117 PLANES TO JOIN FRAY Aviation Units Are Reviewed by President Before He Goes to Memorial Service | True | By Kenneth Campbell Special To the New York Times. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/profit-increased-by-jewel-tea-co-733761-earned-in-28-weeks-equal-to.html | PROFIT INCREASED BY JEWEL TEA CO.; $733,761 Earned in 28 Weeks, Equal to $1.31 a Share, Up From $719,836 GAIN OF 13.5% FOR SALES Statements of Operations of Other Corporations in Various Periods | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/drive-on-alcohol-pushed-in-reich-german-health-authorities-to.html | DRIVE ON ALCOHOL PUSHED IN REICH; German Health Authorities to Concentrate on Measures to 'Reform Public Opinion' DANGERS ARE STRESSED Effect on Nation's Mentality Cited at Berlin Conference --Sacrifice Held Needed | True | Wireless to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/wimans-musical-closes-saturday-higher-and-higher-will-end-run-at.html | WIMAN'S MUSICAL CLOSES SATURDAY; 'Higher and Higher' Will End Run at Shubert After Having Had 108 Performances WILL NOT GO ON THE ROAD Sidney Hirsch, Entering Field of Producers, to Offer Two Plays Here This Fall Bangtails'' May Get Booth Calloway Won't Appear in Show | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/student-flier-killed-in-crash.html | Student Flier Killed in Crash | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/germany-extends-easy-credit-drive-last-weeks-cut-in-discount-rate.html | GERMANY EXTENDS EASY CREDIT DRIVE; Last Week's Cut in Discount Rate Advances Policy of Cheap War Financing PEACE WORKS ANTICIPATED Reduction of Mortgage Costs to Facilitate Contemplated Building Program | True | Wireless to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/fellowship-held-need-of-mankind-bishop-capers-sees-peace-in-the.html | FELLOWSHIP HELD NEED OF MANKIND; Bishop Capers Sees Peace in the World Only If Men Have Faith in Each Other ASKS END OF GRUDGES Texas Churchman Calls for End of Jealousies--Speaks at St. John's Cathedral | True | Times Wide World, 1940 | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/oats-and-rye-liquidated-former-went-to-low-for-season-last.html | OATS AND RYE LIQUIDATED; Former Went to Low for Season Last Week--Latter '33 | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/pistol-mark-unbeaten-service-units-fail-to-equal-white-house-guards.html | PISTOL MARK UNBEATEN; Service Units Fail to Equal White House Guards' Record | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/named-vice-president-of-united-factors-corp.html | Named Vice President Of United Factors Corp. | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/leading-men-and-women-players-open-us-doubles-tennis-today.html | Leading Men and Women Players Open U.S. Doubles Tennis Today; Parker-McNeill and the Misses Marble and Palfrey Head Respective Divisions for Competition on Longwood Turf Courts Champions at War Miss Wightman to Play | True | By Allison Danzig Special To the New York Times. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/ruth-saberski-a-bride-married-to-lewis-goldenheim-here-by-rev-daj.html | RUTH SABERSKI A BRIDE; Married to Lewis Goldenheim Here by Rev. D.A.J. Cardozo | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/john-moodys-plan-garden-fete.html | John Moodys Plan Garden Fete | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/family-of-5-comes-here-from-texas-on-60-finds-work-and-home-after-4.html | Family of 5 Comes Here From Texas on $60; Finds Work and Home After 4 Months' Trek | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/britons-to-get-american-arms.html | Britons to Get American Arms | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/portuguese-liner-coming-quanza-due-here-today-from-lisbon-with-196.html | PORTUGUESE LINER COMING; Quanza Due Here Today From Lisbon With 196 Passengers | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/rain-postpones-bike-races.html | Rain Postpones Bike Races | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/nazis-again-bomb-london-air-bases-report-heavy-damage-in-raids.html | NAZIS AGAIN BOMB LONDON AIR BASES; Report Heavy Damage in Raids Marked by Fierce Battles--Claim 138 Planes Dawned NAZIS AGAIN BOMB LONDON AIR BASES Big Reserves Reported Weather Delays Attacks | True | By Percival Knauth Wireless To the New York Times. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/arrival-0f-buyers-arrival-of-buyers.html | ARRIVAL 0F BUYERS; ARRIVAL OF BUYERS | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/government-maturities-3220401100-in-year.html | Government Maturities $3,220,401,100 in Year | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/rush-at-croydon-in-raid-watched-arp-warden-tells-of-nazi-planes.html | RUSH AT CROYDON IN RAID WATCHED; A.R.P. Warden Tells of Nazi Planes Diving Almost to Tree Tops in Attack BRITISH HOP OFF AT THEM Writer Sees Rescue and Repair Work Done Amid Alarms in Suburban London | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/life-formulas-attacked-dr-kirk-says-philosophy-of-today-favors-the.html | LIFE FORMULAS ATTACKED; Dr. Kirk Says Philosophy of Today Favors the Strong | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/farm-mortgages-rise-small-increase-in-1939-reported-after-fiveyear.html | FARM MORTGAGES RISE; Small Increase in 1939 Reported After Five-Year Decline | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/thousands-at-beaches-despite-clouds-and-rain.html | Thousands at Beaches Despite Clouds and Rain | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/bears-top-bisons-then-lose-by-32-home-runs-mark-both-games.html | BEARS TOP BISONS, THEN LOSE BY 3-2; Home Runs Mark Both Games --Kampouris Drives 34th in 6-5 Opening Contest MULLIN, KRONER WASTE 2 But Former and Fleming Make Four-Baggers Count for Buffalo in Nightcap | True | | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/bahram-ship-at-boston-epsom-derby-winner-bought-by-us-horsemen-on.html | BAHRAM SHIP AT BOSTON; Epsom Derby Winner Bought by U.S. Horsemen on Way Here | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/james-o-thompson-jr-active-in-new-england-textile-industry-40.html | JAMES O. THOMPSON JR.; Active in New England Textile Industry 40 Years--Was 68 | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/miss-van-vranken-to-become-a-bride-parents-make-known-troth-of.html | MISS VAN VRANKEN TO BECOME A BRIDE; Parents Make Known Troth of Brooklyn Girl to George H. Peck of Hollywood STUDIED AT PINE MANOR Attended Shore Road Academy -- Fiance Was Graduated in 1936 From Dartmouth | True | Ira L. Hill | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/wpa-helps-la-guardia-in-city-defense-program.html | WPA Helps La Guardia In City Defense Program | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/reaction-to-speech-pleases-willkie-he-may-tour-west-reports-hearing.html | REACTION TO SPEECH PLEASES WILLKIE; HE MAY TOUR WEST; Reports Hearing of Nothing but Favorable Comment in Press on Acceptance TO MAKE START IN KANSAS Nominee Hopes to Be Able to Visit the Pacific Coast After Coffeyville Address | True | By James C. Hagerty Special To the New York Times. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/sixth-in-row-for-nyac.html | Sixth in Row for N.Y.A.C. | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/tells-of-675-coast-spies-dies-arriving-in-san-francisco-says-they.html | TELLS OF 675 COAST SPIES; Dies, Arriving in San Francisco, Says They Are Around That City | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/beatrice-procter-to-be-wed-sept7-completes-plans-for-marriage-to.html | BEATRICE PROCTER TO BE WED SEPT.7; Completes Plans for Marriage to Peter Frelinghuysen Jr. in Stockbridge, Mass. | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/marines-in-shanghai.html | MARINES IN SHANGHAI | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/joint-board-to-act-agreement-by-president-and-prime-minister.html | JOINT BOARD TO ACT; Agreement by President and Prime Minister Reached at Border NEW STEP IN OUR POLICY Sea, Land and Air Problems Will Be Studied as Applied to 'North Half' of Hemisphere | True | By Charles Hurd Special To the New York Times. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/india-congress-leaders-meet.html | India Congress Leaders Meet | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/campbells-yacht-triumphs-in-regatta-off-huguenot-club-rascal.html | Campbell's Yacht Triumphs in Regatta Off Huguenot Club; RASCAL CAPTURES HONORS ON SOUND Campbell's Craft Wins Among 18 Stars, Beating Ogilvy's Spirit by 26 Seconds COX FIRST WITH FEATHER Records Another Victory in Series for Royal Bermuda Trophy--Kirk in Front Windward Legs at Start Three Are Disqualified THE SUMMARIES | True | By John Rendel Special To the New York Times.times Wide World | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/republicans-rent-west-side-house-the-seventh-district-club-takes.html | REPUBLICANS RENT WEST SIDE HOUSE; The Seventh District Club Takes Residence at Corner of Eighty-first Street SALE IN W. 58TH STREET Buyer Will Remodel House Near Ninth Avenue--Other Deals in Manhattan Listed | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/plane-victim-found-in-sea.html | Plane Victim Found in Sea | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/monmouth-four-wins-87.html | Monmouth Four Wins, 8-7 | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/autobus-crash-fatal-in-queens-brooklyn-man-killed-several.html | AUTO-BUS CRASH FATAL IN QUEENS; Brooklyn Man Killed, Several Passengers Are Hurt--One Dead in Bronx Skid HIT-RUN DRIVERS HUNTED One in Jamaica, Another in Elmont, L.I., Each Cause a Death and an Injury | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/hague-chief-calls-inquiry-outrage-colford-attacks-tumulty-for.html | HAGUE CHIEF CALLS INQUIRY 'OUTRAGE'; Colford Attacks Tumulty for 'Frame-Up'--Holds Machine Will Be Vindicated 'SELLING OUT' IS CHARGED Hudson County Chairman Says Fitzpatrick Is Leader in 'Deal' to Aid Barbour | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/mary-l-legg-betrothed-alumna-of-kent-place-school-is-fiancee-of.html | MARY L. LEGG BETROTHED; Alumna of Kent Place School Is Fiancee of Archibald Forbes Jr. | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/jersey-city-victor-after-31-setback-beats-wings-in-nightcap-50-on.html | JERSEY CITY VICTOR AFTER 3-1 SETBACK; Beats Wings in Nightcap, 5-0, on Castleman's 3-Hitter | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/says-barbados-accepts-paper-asserts-island-will-approve-lease-it.html | SAYS BARBADOS 'ACCEPTS'; Paper Asserts Island Will Approve Lease it Plan Helps Britain | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/benefit-golf-play-ends-all-square-mike-turnesa-substituting-for.html | BENEFIT GOLF PLAY ENDS ALL SQUARE; Mike Turnesa, Substituting for Bobby Jones, Shines at Fairview With Sub-Par 68 PAIRS WITH HORTON SMITH Opposes Thomson and Little for Red Cross--Illness in Family Calls Star Home | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/passaic-hartford-nines-win.html | Passaic, Hartford Nines Win | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/relief-to-poland-goes-on-channels-remain-open-the-paderewski-fund.html | RELIEF TO POLAND GOES ON; Channels Remain Open, the Paderewski Fund Reports | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/shanghai-dispute-reaches-deadlock-issue-of-control-of-british-area.html | SHANGHAI DISPUTE REACHES DEADLOCK; Issue of Control of British Area Goes to Washington and Tokyo Governments BLACKLISTED EDITOR SLAIN Chinese Journalist a Victim in Series of Shooting Affairs-- Japanese Seize Radios Radio Warehouse Raided Assassins Kill Editor | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/fleet-of-nyyc-in-long-run-today-yachts-will-cover-40-miles-in.html | FLEET OF N.Y.Y.C. IN LONG RUN TODAY; Yachts Will Cover 40 Miles in Racing to Marblehead From Provincetown | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/herbert-r-weaver-is-drowned-upstate-utilities-man-dies-in-hospital.html | HERBERT R. WEAVER IS DROWNED UP-STATE; Utilities Man Dies in Hospital After Being Revived at Scene | True | Special to THE NEW YORK TIMES. | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/warns-on-injustice-rev-wilson-bennett-says-civilization-is.html | WARNS ON INJUSTICE; Rev. Wilson Bennett Says Civilization Is Threatened | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/single-shell-honors-go-to-angyal-in-competition-on-orchard-beach.html | Single Shell Honors Go to Angyal in Competition on Orchard Beach Lagoon; ANGYAL TRIUMPHS BY 3 BOAT LENGTHS Lightweight Sculls Champion Defeats Zink and Grace in N.Y.R.A. Regatta SIMPSON AND SILVIA WIN They Capture Senior Doubles in Close Finish--Nereid Gains Team Laurels | True | By Joseph M. Sheehan | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/lyons-stops-tigers-for-white-sox-75-chicago-sweeps-3game-series-as.html | LYONS STOPS TIGERS FOR WHITE SOX, 7-5; Chicago Sweeps 3-Game Series as Veteran Hurler Excels | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/reich-traders-see-early-end-of-war-hear-air-raids-are-undermining.html | REICH TRADERS SEE EARLY END OF WAR; Hear Air Raids Are Undermining Commercial and Financial Strength of Britain | True | Wireless to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/centenary-at-ellenville-dean-berg-of-nyu-preaches-at-reformed.html | CENTENARY AT ELLENVILLE; Dean Berg of N.Y.U. Preaches at Reformed Church Anniversary | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/man-called-upon-to-work-out-fate-corson-says-our-immediate.html | MAN CALLED UPON TO WORK OUT FATE; Corson Says Our Immediate Obligation Is to Exercise the Powers Given by Creator FAITH IS HELD NECESSARY Without It on Our Part God Can Do No Mighty Work, Head of Dickinson Declares | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/wheat-declines-lowest-in-a-year-speculative-holders-roughly-handled.html | WHEAT DECLINES, LOWEST IN A YEAR; Speculative Holders Roughly Handled Last Week, With Stop-Loss Orders Caught WHEAT DECLINES; L0WEST IN YEAR | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/defense-training-is-urged-for-ccc-barbour-asks-senators-to-call.html | DEFENSE TRAINING IS URGED FOR CCC; Barbour Asks Senators to Call Conference on Turning Corps to Mechanical Study SAYS ARMY LAGS IN SKILLS CCC Enrollees Can Become Auto and Plane Mechanics, Welders, Etc., He Holds | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/cards-take-pair-from-reds-31-54-cooper-outpitches-walters-in-1st.html | CARDS TAKE PAIR FROM REDS, 3-1, 5-4; Cooper Outpitches Walters in 1st Game--St. Louis Moves Ahead to Fourth Place | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/spending-the-season-at-southampton.html | SPENDING THE SEASON AT SOUTHAMPTON | True | Bert Morgan | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/besteiro-wins-new-hearing.html | Besteiro Wins New Hearing | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/phyllis-howe-married-massachusetts-girl-is-the-bride-of-charles-h.html | PHYLLIS HOWE MARRIED; Massachusetts Girl Is the Bride of Charles H. Ladd | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/says-willkie-aids-britain-spanish-newspaper-holds-speech-encourags.html | SAYS WILLKIE AIDS BRITAIN; Spanish Newspaper Holds Speech Encourages Resistance | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/41-to-get-gold-keys-in-junior-hadassah-members-will-be-honored-at.html | 41 TO GET GOLD KEYS IN JUNIOR HADASSAH; Members Will Be Honored at Convention for Scholarship | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/bombs-fail-to-halt-wedding.html | Bombs Fail to Halt Wedding | True | | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/negotiations-in-paris-japanese-and-french-in-direct-parley-on.html | NEGOTIATIONS IN PARIS; Japanese and French in Direct Parley on Indo-China | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/dover-sees-fights-british-raid-germans-along-coast-three-times-in.html | DOVER SEES FIGHTS; British Raid Germans Along Coast Three Times in 24 Hours VAST EXPLOSIONS FOLLOW Big Area, Including Brussels and 26 Air Fields, Bombed Saturday Night Dog Fights Over Channel Heavy Bombings at Boulogne ATTACKS BY R.A.F. SEEN FROM DOVER British Bomb Brussels Air Raid Alarm for Swiss Bombs Fall In Unoccupied France | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/kathryn-lyons-a-fiancee-former-student-at-sorbonne-is-brideelect-of.html | KATHRYN LYONS A FIANCEE; Former Student at Sorbonne Is Bride-Elect of T.N. Monroe | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/9-more-ambulances-bought-for-britain-english-speaking-union-says-4.html | 9 MORE AMBULANCES BOUGHT FOR BRITAIN; English Speaking Union Says 4 Are From Boston Branch | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/gabor-keeps-snipe-title-chase-me-two-victor-in-north-atlantic-coast.html | GABOR KEEPS SNIPE TITLE; Chase Me Two Victor in North Atlantic Coast Series | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/margery-conrad-lists-attendants-she-will-be-wed-to-william-sayre-in.html | MARGERY CONRAD LISTS ATTENDANTS; She Will Be Wed to William Sayre in St. Luke's Church, Montclair, on Sept. 18 DR. WHITE TO OFFICIATE Mrs. Marshall J. Jamison to Be Monor Matron--Father of Bridegroom Best Man | True | Underwood & Underwood | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/5-youths-seized-in-gem-theft.html | 5 Youths Seized in Gem Theft | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/not-easy-to-be-a-christian.html | Not Easy to Be a Christian | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/the-international-situation-the-war-in-europe-and-africa-american.html | The International Situation; The War in Europe and Africa American Developments | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/john-boscos-birth-is-commemorated-catholic-club-observes-125th.html | JOHN BOSCO'S BIRTH IS COMMEMORATED; Catholic Club Observes 125th Anniversary of Founder of Salesian Society | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/sports-today.html | Sports Today | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/woman-killed-by-subway.html | Woman Killed by Subway | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/colgatepalmolive-peet-1278230-earned-in-half-year-against-2427093.html | COLGATE-PALMOLIVE PEET; $1,278,230 Earned in Half Year, Against $2,427,093 | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/78th-division-offers-services-to-nation-veterans-also-approve-bill.html | 78TH DIVISION OFFERS SERVICES TO NATION; Veterans Also Approve Bill for Selective Conscription | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/burnt-mills-polo-victor.html | Burnt Mills Polo Victor | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/plan-to-link-parks-furthered-by-moses-he-reveals-details-of-kissena.html | PLAN TO LINK PARKS FURTHERED BY MOSES; He Reveals Details of Kissena and Flushing Meadow Project | True | | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/europe-america-works-out-under-stress-a-foreign-policy.html | Europe; America Works Out, Under Stress, a Foreign Policy | True | By Anne O'Hare McCormick | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/constance-vail-engaged-plainfield-girl-will-become-bride-of-willard.html | CONSTANCE VAIL ENGAGED; Plainfield Girl Will Become Bride of Willard L. Doane | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/priest-collapses-while-saying-mass-rev-justin-joos-is-carried-from.html | PRIEST COLLAPSES WHILE SAYING MASS; Rev. Justin Joos Is Carried From West 30th St. Church | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/clare-and-clipper-leave-for-europe-bound-for-europe-on-the-yankee.html | CLARE AND CLIPPER LEAVE FOR EUROPE; BOUND FOR EUROPE ON THE YANKEE CLIPPER British and American Transatlantic Planes Take Off on Scheduled Flights NO PASSENGERS TO LONDON English Craft Has Only Crew and Mail Aboard--Yankee Carries Six Travelers | True | Times Wide World | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/dwyermcmichael.html | Dwyer--McMichael | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/2-brothers-crash-in-plane-one-dies-motor-apparently-stalls-as-they.html | 2 BROTHERS CRASH IN PLANE; ONE DIES; Motor Apparently Stalls as They Swoop Low to Wave to Stepmother Who Is Ill BOTH PINNED UNDER CRAFT Farmers Witnessing Jersey Accident Rush to Aid--One Victim Seriously Injured | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/british-claims-are-held-reliable-americans-note-check-at-air-base.html | British Claims Are Held Reliable; Americans Note Check at Air Base; THE FINAL PLUNGE OF A GERMAN PLANE ON A RAID OVER ENGLAND | True | By James MacDonald Wireless To the New York Times. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/muzzy-leads-in-regatta-wins-twice-with-blitzkrieg-at-solomon-island.html | MUZZY LEADS IN REGATTA; Wins Twice With Blitzkrieg at Solomon Island Speed Tests | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/edison-cromwell-speak-attend-outing-of-the-passaic-county-committee.html | EDISON, CROMWELL SPEAK; Attend Outing of the Passaic County Committee | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/woman-wins-pay-suit-italian-high-court-rules-race-law-does-not-bar.html | WOMAN WINS PAY SUIT; Italian High Court Rules 'Race' Law Does Not Bar 'Severance' | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/london-sees-war-orders-as-blockade-offset-here.html | London Sees War Orders As Blockade Offset Here | True | Wireless to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/market-quiet-in-south.html | MARKET QUIET IN SOUTH | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/old-broker-firm-splits-three-ways-lamborn-hutchings-co-will.html | OLD BROKER FIRM SPLITS THREE WAYS; Lamborn, Hutchings & Co. Will Dissolve, G.H. Logan Going With Merrill Lynch OTHERS FORM NEW GROUPS Lamborn, Riggs & Co. and Lamborn, Troup & Co. to Be Formed | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/soviet-shows-new-plane-in-aviation-day-display.html | Soviet Shows New Plane In Aviation Day Display | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/australia-names-minister-to-japan-named-to-new-post.html | AUSTRALIA NAMES MINISTER TO JAPAN; NAMED TO NEW POST | True | Wireless to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/new-war-loan-in-canada-250000000-to-300000000-to-be-sought-next.html | NEW WAR LOAN IN CANADA; $250,000,000 to $300,000,000 to Be Sought Next Month | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/the-texts-of-the-days-communiques-on-the-war-british.html | The Texts of the Day's Communiques on the War; British | True | | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/tenyear-peak-set-in-building-in-july-record-in-value-of-new-works.html | TEN-YEAR PEAK SET IN BUILDING IN JULY; Record in Value of New Works Attributed to Awards for Defense Projects INDUSTRIAL PACE STEADY Federal Reserve Board Also Finds Increase in Goal and Ore Outputs | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/fort-hamilton-blues-defeat-bethpage-87-governors-island-and-blind.html | FORT HAMILTON BLUES DEFEAT BETHPAGE, 8-7; Governors Island and Blind Brook Split Polo Games | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/willkie-democrats-hail-elwood-speech-hanesvalentine-group-extols.html | WILLKIE DEMOCRATS HAIL ELWOOD SPEECH; Hanes-Valentine Group Extols 'True Liberal Leadership' | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/index-of-skills-will-list-500000-federal-roster-of-scientists-and.html | INDEX OF SKILLS WILL LIST 500,000; Federal Roster of Scientists and Business Men Will Be Headed by Dr. Carmichael | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/wag-reports-on-call-workers-may-get-statements-of-193739-pay-from.html | WAG REPORTS ON CALL; Workers May Get Statements of 1937-39 Pay From Board | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/finds-gold-shipment-risk-amsterdam-expects-further-sea-transport-to.html | FINDS GOLD SHIPMENT RISK; Amsterdam Expects Further Sea Transport to Be Small | True | Wireless to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/text-of-ambassador-bullitts-speech-warning-america-is-in-danger.html | Text of Ambassador Bullitt's Speech Warning America Is in Danger | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/to-study-war-safety-committee-of-engineers-will-plan-for-civilian.html | TO STUDY WAR SAFETY; Committee of Engineers Will Plan for Civilian Protection | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/oil-workers-return-from-eastern-fields-group-whose-work-war-ended.html | OIL WORKERS RETURN FROM EASTERN FIELDS; Group Whose Work War Ended Is Here on President Garfield | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/savings-rise-in-germany-indicated-n-et-increase-in-year-put-at.html | SAVINGS RISE IN GERMANY; Indicated N et Increase in Year Put at 3,000,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/use-of-fairs-steel-in-defense-likely-demolition-will-provide-big-so.html | USE OF FAIR'S STEEL IN DEFENSE LIKELY; Demolition Will Provide Big Source of Metal for New Hangars and Factories DISMANTLING MADE EASY Buildings Were So Constructed as to Permit Re-erection of Salvaged Materials | True | By Sidney M. Shalett | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/new-bird-exhibit-to-open-new-guinea-group-will-be-dedicated-at.html | NEW BIRD EXHIBIT TO OPEN; New Guinea Group Will Be Dedicated at Museum Tomorrow | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/auction-sales.html | AUCTION SALES | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/federal-trade-order-issued.html | Federal Trade Order Issued | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/rumania-stubborn-to-hungarys-aims-transylvania-settlement-if-any-is.html | RUMANIA STUBBORN TO HUNGARY'S AIMS; Transylvania Settlement, If Any, Is Expected to Be Made by Germans | True | By Walter Duranty North American Newspaper Alliance | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/new-uranium-explosive-bluerpx-reported-100fold-stronger-than-tnt-in.html | NEW URANIUM EXPLOSIVE; 'Blue-RPX Reported 100-Fold Stronger Than TNT in Test | True | Special to THE NEW YORK TIMES. | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/mistrust-of-vichy-seen-in-nazi-talks-frenchman-also-says-reich.html | MISTRUST OF VICHY SEEN IN NAZI TALKS; Frenchman Also Says Reich 'Plans and Preferences' Are Slowing Peace Parleys DURABILITY HELD ISSUE Assuring Country That New Order Will Last Is Believed State's Main Task | True | Wireless to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/jobs-cut-pennsylvania-relief.html | Jobs Cut Pennsylvania Relief | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/rise-of-1-shown-in-general-relief-security-board-reports-a-3.html | RISE OF 1% SHOWN IN GENERAL RELIEF; Security Board Reports a 3% Increase in Obligations in June in 98 Urban Areas 154,000 CASES IN NEW YORK This is an Advance of 1%, While Commitments Show Same Amount of Expansion | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/ships-s-o-s-heard-here-vessel-reported-sinking-after-torpedoing-off.html | SHIP'S S O S HEARD HERE; Vessel Reported Sinking After Torpedoing Off Ireland | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/easts-negro-team-wins-crushes-westerners-in-allstar-baseball-game.html | EAST'S NEGRO TEAM WINS; Crushes Westerners in All-Star Baseball Game at Chicago, 12-0 | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/industry-assails-sabotage-charge-assertion-that-tax-credit-demands.html | INDUSTRY ASSAILS 'SABOTAGE' CHARGE; Assertion That Tax Credit Demands Hamper Defense for Profits Called False POINTS TO STEPS TO HELP Manufacturers in Letter to Congress Say Critics Try to Delay Vital Legislation | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/bullitt-asks-haste-in-destroyer-sale-hitler-will-attack-us-if-hc.html | BULLITT ASKS HASTE IN DESTROYER SALE; Hitler Will Attack Us if He Conquers Britain, He Says-- Warns We Must 'Wake Up' Observed Nazis in Action BULLITT FOR HASTE IN DESTROYER SALE British Fleet Our Defense Pictures Economic Crisis Calls for Decisive Action | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/new-gun-demonstrated-missiles-from-compressed-air-weapon-cut-armor.html | NEW GUN DEMONSTRATED; Missiles From Compressed Air Weapon Cut Armor Plate | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/klan-has-americanism-rally-at-bund-camp-members-of-both-orders.html | Klan Has 'Americanism' Rally at Bund Camp; Members of Both Orders Mingle in Jersey; Klan Has 'Americanism' Rally at Bund Camp; Members of Both Orders Mingle in Jersey | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/snead-in-playoff-today-will-encounter-mcspaden-for-canadian-open.html | SNEAD IN PLAY-OFF TODAY; Will Encounter McSpaden for Canadian Open Golf Title | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/duke-spikes-talk-of-hemisphere-job-denies-rumors-that-present-role.html | DUKE SPIKES TALK OF HEMISPHERE JOB; Denies Rumors That Present Role in Nassau Is Stepping stone to Wider Sphere ATTENDS CHURCH ALONE Duchess 'Under the Weather' From the Heat--No Reference to Her in Special Prayer | True | By Milton Bracker Wireless To the New York Times. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/fireman-overcome-by-smoke.html | Fireman Overcome by Smoke | True | | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/george-e-alter-leader-of-bar-72-former-head-of-pennsylvania.html | GEORGE E. ALTER, LEADER OF BAR, 72; Former Head of Pennsylvania Association, Once Attorney General, Dies in Pittsburgh BEGAN PRACTICE IN 1893 State Representative for Six Years Ran in Gubernatorial Primary Against Pinchot | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/suburban-stores-in-a-quick-resale-large-bedford-hills-taxpayer.html | SUBURBAN STORES IN A QUICK RESALE; Large Bedford Hills Taxpayer Figures in Deals | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/bomb-kills-92yearold-woman.html | Bomb Kills 92-Year-Old Woman | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/old-cemetery-restored-burial-place-of-revolutionary-soldiers.html | OLD CEMETERY RESTORED; Burial Place of Revolutionary Soldiers Rededicated in Vermont | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/fortnightly-index-up-economists-average-971-aug-13-two-groups-down.html | FORTNIGHTLY INDEX UP; Economist's Average 97.1 Aug. 13 -- Two Groups Down | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/students-chosen-by-the-americas-five-to-go-from-this-country-under.html | STUDENTS CHOSEN BY THE AMERICAS; Five to Go From This Country Under Exchange Program of Buenos Aires Accord 5 COME HERE FROM CHILE Venezuela Cooperates--Griffin of Vassar Is United States' Professorial Selection | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/skating-party-for-war-relief.html | Skating Party for War Relief | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/senators-ready-to-vote-on-draft-lacking-specific-guidance-by.html | SENATORS READY TO VOTE ON DRAFT; Lacking Specific Guidance by Nominees, Both Sides Agree to Decide Issue This Week DEFENSE OCCUPIES HOUSE Bill for Loans to Americas Comes Up Tomorrow--Profits Tax Still in Committee | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/new-zealanders-follow-closely-developments-in-battle-of-britain.html | New Zealanders Follow Closely Developments in Battle of Britain; 81,000 Have Volunteered for the Army, While 600 Pilots Have Already Joined the R.A.F.--Economic Ties Strong | True | By Harold Callender Wireless To the New York Times. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/george-griswolds-have-son.html | George Griswolds Have Son | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/union-election-in-wall-street.html | Union Election in Wall Street | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/advertising-news-and-notes-to-extend-franchises-on-spur.html | Advertising News and Notes; To Extend Franchises on Spur | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/miss-meade-is-victor-takes-challenge-trophy-as-lake-placid-horse.html | MISS MEADE IS VICTOR; Takes Challenge Trophy as Lake Placid Horse Show Closes | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/the-screen-loews-criterion-shows-three-faces-west-with-john.html | THE SCREEN; Loew's Criterion Shows 'Three Faces West, With John Wayne--'The Ghost Creeps,' at the Globe | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/insurance-rulings-reduce-premiums-liability-coverage-revisions.html | INSURANCE RULINGS REDUCE PREMIUMS; Liability Coverage Revisions, Announced by Underwriters' Bureau, Effective at Once | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/destroyers-sale-backed-in-survey-62-and-61-of-voters-on-two.html | DESTROYERS' SALE BACKED IN SURVEY; 62 and 61% of Voters on Two Separate Questions Favor Transfer, Gallup Says SAY BRITISH FIGHT FOR US Opponents Divided Over Our Own Needs and Offense to Hitler--8% Undecided | True | | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/union-plans-to-aid-roosevelt.html | Union Plans to Aid Roosevelt | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/resistance-in-war-heartens-london-securities-markets-buoyed-by.html | RESISTANCE IN WAR HEARTENS LONDON; Securities Markets Buoyed by Evidence of Strengthening of Defenses GILT-EDGE LIST LEADS RISE Rail Stocks Spurred by Plea for Rate Increase--Higher Dividends a Factor | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/british-rails-hold-firm-revised-views-on-air-raid-damage-a.html | BRITISH RAILS HOLD FIRM; Revised Views on Air Raid Damage a Constructive Factor | True | Wireless to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/three-killed-in-rumble-seat.html | Three Killed in Rumble Seat | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/improving-oil-plant-standard-oil-to-spend-478000-at-linden-refinery.html | IMPROVING OIL PLANT; Standard Oil to Spend $478,000 at Linden Refinery | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/festival-is-ended-by-koussevitzky-brahms-first-symphony-heard-at.html | FESTIVAL IS ENDED BY KOUSSEVITZKY; Brahms First Symphony Heard at Last Concert of Seventh Season at Tanglewood TOTAL ATTENDANCE 70,000 3-Week Series of Programs by the Boston Orchestra Sets Record in Berkshires Showers During Concert Brahms Symphony Stirring Prokofieff Work Played | True | By Howard Taubman Special To the New York Times. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/ecomomic-policy-of-petain-hailed-return-of-refugees-most-urgent.html | ECOMOMIC POLICY OF PETAIN HAILED; Return of Refugees, Most Urgent Problem, Well Under Way--Difficulty in Jobless | True | By Fernand Maroni Wireless to the New York Times. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/nornay-saddler-best-at-saratoga-wissaboo-foxterrier-victor-as.html | NORNAY SADDLER BEST AT SARATOGA; Wissaboo Foxterrier Victor as Annual Wildwood Club Dog Show Is Ended AFGHAN HOUND RUNNER-UP Blakeen's Rudiki of Pride's Hill Shows Well--Setter Tops Sporting Group | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/bruns-leads-riedel-to-the-finish-for-state-canoe-sprint-laurels.html | Bruns Leads Riedel to the Finish For State Canoe Sprint Laurels; Pendleton Four Triumphs, With Yonkers Next--Officials Jump to Safety on Pontoon Bridge as Bear Mountain Raft Sinks | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/wsa-team-first-for-medley-title-misses-0donnell-fischer-and-callers.html | W.S.A. TEAM FIRST FOR MEDLEY TITLE; Misses 0'Donnell, Fischer and Callers Win 330-Yard Swim in National A.A.U. Meet MISS RYAN SETS RECORD New Standard for 880 Yards Is the Third Set by Her in Portland, Ore., Pool | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/wood-field-and-stream-hope-for-fair-weather.html | WOOD, FIELD AND STREAM; Hope for Fair Weather | True | By Raymond R. Camp | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/axt-and-kipp-annex-final.html | Axt and Kipp Annex Final | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/to-teach-ballistics-at-chicago.html | To Teach Ballistics at Chicago | True | | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/dodgers-sweep-twin-bill-with-bees-giants-drop-two-yanks-divide.html | Dodgers Sweep Twin Bill With Bees; Giants Drop Two; Yanks Divide; WYATT AND HAMLIN WIN IN BOX, 7-2, 3-1 Check Bees as Dodgers Climb to 4 Games From Reds-- Durocher Star in Field MEDWICK SHINES AT BAT Again Finds Extra-Base Range -- Walker and Camilli Send Drives Out of Park | True | By Roscoe McGowen | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/1690-arrow-shop-is-found-in-rocks-archaeologists-hunt-algonquin.html | 1690 ARROW SHOP IS FOUND IN ROCKS; Archaeologists Hunt Algonquin Relics in Shelter at Lake in Bear Mountain Park | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/the-financial-week-stocks-return-to-low-july-price-levels-as.html | THE FINANCIAL WEEK; Stocks Return to Low July Price Levels as Selling Waves Follow Each Massed Attack on Britain | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/tibbett-seeks-aid-of-screen-actors-gap-between-guild-and-union-over.html | TIBBETT SEEKS AID OF SCREEN ACTORS; Gap Between Guild and Union Over Instrumentalists Is Likely to Be Widened ARTISTS READY TO FIGHT Ask Help in Row With Petrillo Group, but Prepare to Act Alone if Unsupported | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/parliamet-as-a-watchdog.html | PARLIAMET AS A WATCHDOG | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/letters-to-the-times-burden-of-small-business-unemployment-and.html | Letters to The Times; Burden of Small Business Unemployment and Social Security Tax Viewed as Undue Hardship | True | S.M. CHRISTIE. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/nazis-offer-eire-hole-in-blockade-await-proposals-from-dublin-for.html | NAZIS OFFER EIRE HOLE IN BLOCKADE; Await Proposals From Dublin for Keeping Its Lanes for Vital Imports Open CLOSED ZONE DESCRIBED British Ridicule German Bid to Ireland as 'Not Worth Paper It's Written On' | True | Wireless to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/denies-rural-dependence-head-of-survey-says-44-counties-pay-state.html | DENIES RURAL DEPENDENCE; Head of Survey Says 44 Counties Pay State More Than They Get | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/george-h-bull-host-at-saratoga-party-head-of-racing-association.html | GEORGE H. BULL HOST AT SARATOGA PARTY; Head of Racing Association Gives Large Luncheon in Spa Club | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/nazis-have-set-up-party-in-colombia-commercial-propaganda-poitical.html | NAZIS HAVE SET UP PARTY IN COLOMBIA; Commercial, Propaganda, Poitical and Military Branches Are OperatingWOMEN ALSO ORGANIZEDDiplomatic Offices Are UsualFront for Functioning ofSecret Machine | True | By Russell B. Porter Special Cable To the New York Times. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLDS FAIR | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/church-held-hope-of-world.html | Church Held Hope of World | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/war-costs-sweden-69-merchant-ships-their-17000000-value-exceeded-by.html | WAR COSTS SWEDEN 69 MERCHANT SHIPS; Their $17,000,000 Value Exceeded by Worth of Lost Cargoes | True | Wireless to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/new-soy-bean-oil-market-trading-in-futures-to-start-on-produce.html | NEW SOY BEAN OIL MARKET; Trading in Futures to Start on Produce Exchange Sept. 3 | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/the-state-of-our-defense.html | THE STATE OF OUR DEFENSE | True | | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/two-motor-cyclists-killed.html | Two Motor Cyclists Killed | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/text-of-the-united-states-note-to-germany.html | Text of the United States Note to Germany | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/shipping-shares-in-doubt-london-finds-appraisal-under-war.html | SHIPPING SHARES IN DOUBT; London Finds Appraisal Under War Requisitioning Difficult | True | Wireless to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/billiard-firm-gets-space-in-brooklyn-manufacturers-take-10000-sq.html | BILLIARD FIRM GETS SPACE IN BROOKLYN; Manufacturers Take 10,000 Sq. Feet--Other Trade Leases | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/garden-city-cc-victor-beats-rockaway-hunting-144-in-league-golf.html | GARDEN CITY C.C. VICTOR; Beats Rockaway Hunting, 14-4, in League Golf Play | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/says-defense-plan-opens-way-to-pact-admiral-stirling-asserts-that.html | SAYS DEFENSE PLAN OPENS WAY TO PACT; Admiral Stirling Asserts That an Alliance May Follow the Agreement With Canada SEES BIG TASK FOR BOARD it Must Consider Industrial as Well as Military and Air Matters, Navy Man States | True | By Rear Admiral Yates Stirling Jr., Retired. (WRITTEN FOR THE UNITED PRESS.) | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/parties-held-at-rumson-mr-and-mrs-ea-knapp-and-the-charles-beatties.html | PARTIES HELD AT RUMSON; Mr. and Mrs. E.A. Knapp and the Charles Beatties Entertain | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/city-pushes-drive-on-printed-filth-mayor-will-see-publishers.html | CITY PUSHES DRIVE ON PRINTED 'FILTH'; Mayor Will See Publishers, Distributors and Unlicensed News Dealers Today | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/hundreds-flee-flood-in-north-carolina-roanoke-river-inundates-towns.html | HUNDREDS FLEE FLOOD IN NORTH CAROLINA; Roanoke River Inundates Towns, Damages Plants--Two Dead | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/condition-of-the-crops-corn-outlook-improves-in-the-main-beltcanada.html | CONDITION OF THE CROPS; Corn Outlook Improves in the Main Belt--Canada Cutting | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/damage-minimized-british-say-germans-paid-high-price-for-little.html | DAMAGE MINIMIZED; British Say Germans Paid High Price for Little Gain in Attacks AIRPORTS ARE OBJECTIVES Field Near London Seen to Be Functioning as Usual Shortly After Raid | True | By James B. Reston Special To the New York Times. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/to-pick-typical-boy-juvenile-delinquency-bureau-opens-contest-for.html | TO PICK 'TYPICAL BOY'; Juvenile Delinquency Bureau Opens Contest for City Youth | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/wahini-wins-star-class-race.html | Wahini Wins Star Class Race | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/phillies-overcome-giants-63-and-86-marty-gets-homer-and-three.html | PHILLIES OVERCOME GIANTS, 6-3 AND 8-6; Marty Gets Homer and Three Triples, Rizzo Two Circuit Wallops in Double Bill MELTON, GUMBERT FAIL Whitehead Forced to Retire With Leg Injury but Makes Western Trip With Team | True | By James P. Dawson | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/heads-commerce-division-in-child-refugee-drive.html | Heads Commerce Division In Child Refugee Drive | True | Harris & Ewing | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/gold-and-commodity-sales-send-funds-into-amsterdam-stock-market.html | Gold and Commodity Sales Send Funds Into Amsterdam Stock Market, With Gains | True | By Paul Catz Wireless To the New York Times. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/revonoc-is-victor-in-75mile-yacht-race-aria-and-truant-first-in.html | Revonoc Is Victor in 75-Mile Yacht Race; Aria and Truant First in Other Contests | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/burned-ship-to-be-unloaded.html | Burned Ship to Be Unloaded | True | | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/crime-by-youth-laid-to-lack-of-religion-dr-king-at-st-patricks.html | CRIME BY YOUTH LAID TO LACK OF RELIGION; Dr. King, at St. Patrick's, Urges Spiritual Training in Schools | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/how-members-from-this-area-voted-in-congress-last-week-the-house.html | How Members From This Area Voted in Congress Last Week; The House | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/josephus-daniels-goes-to-texas.html | Josephus Daniels Goes to Texas | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/sundra-defeats-athletics-91-but-yanks-bow-73-in-nightcap-gordon.html | Sundra Defeats Athletics, 9-1, But Yanks Bow, 7-3, in Nightcap; Gordon Hits Triple and Three Singles in Opener, Then Adds Homer--21,284 See Mackmen Rout Breuer in Second Game | True | By John Drebinger Special To the New York Times. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/3-priests-to-observe-their-golden-jubilee-jesuits-to-mark.html | 3 PRIESTS TO OBSERVE THEIR GOLDEN JUBILEE; Jesuits to Mark Anniversary Saturday of Fordham | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/washington-hails-new-defense-plan-administration-critics-join-in.html | WASHINGTON HAILS NEW DEFENSE PLAN; Administration Critics Join in Approving Canadian Agreement--'Glad,' Says Holt | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/johnson-of-red-sox-beats-senators-42-rookie-wins-first-full-game.html | JOHNSON OF RED SOX BEATS SENATORS, 4-2; Rookie Wins First Full Game, Mates Taking Third in Row | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/new-leases-made-in-duplex-suites-ml-schuster-publisher-gets.html | NEW LEASES MADE IN DUPLEX SUITES; M.L. Schuster, Publisher, Gets Apartment in the Former Pulitzer Mansion RENTING NEAR THE PARK More Tenants Also Are Found for New Buildings Close to Riverside Drive | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/cotton-tendency-down-last-week-slight-easing-more-marked-in-spots.html | COTTON TENDENCY DOWN LAST WEEK; Slight Easing More Marked in Spots and the Near Futures Than Distant Contracts 8 TO 12 POINT RECESSIONS Government Loan Program Is Principal Market Factor-- Hedging Increases | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/foreign-defaults-on-debt-surveyed-bondholders-council-finds-396-of.html | FOREIGN DEFAULTS ON DEBT SURVEYED; Bondholders Council Finds 39.6% of Obligations in Default | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/american-cotton.html | AMERICAN COTTON | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/cubs-crush-pirates-and-tie-them-for-5th-french-allows-six-hits-in.html | CUBS CRUSH PIRATES AND TIE THEM FOR 5TH; French Allows Six Hits in 9-1 Triumph-- Sewell Is Routed | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Lamplough | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/brooklyn-houses-sold-bergen-st-tenement-is-among-parcels-changing.html | BROOKLYN HOUSES SOLD; Bergen St. Tenement Is Among Parcels Changing Hands | True | | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/long-island-deadlocks-hurricanes-on-millss-goal-in-practice-for-us.html | Long Island Deadlocks Hurricanes on Mills's Goal in Practice for U.S. Polo; JERICHO TIES, 4-4, WITH ROSLYN TEAM Cecil Smith's Quartet Rides to Draw--Bostwick Field Tops Westbury, 8-7 LONG ISLAND IN 7-7 GAME Hurricanes Pull Up Even on a Thrilling 2d-Half Attack Led by the Gerrys Excellent Play Seen Ebby Gerry Ties Count | True | By Robert F. Kelley Special To the New York Times.times Wide World | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/stocks-continue-in-favor-liquid-funds-in-berlin-and-few-investment.html | STOCKS CONTINUE IN FAVOR; Liquid Funds in Berlin and Few Investment Media Cause Change | True | Wireless to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/war-risk-rates-reduced.html | War Risk Rates Reduced | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/walter-chrysler-dies-at-home-at-65-auto-manufacturer-stricken-with.html | WALTER CHRYSLER DIES AT HOME AT 65; Auto Manufacturer Stricken With Cerebral Hemorrhage at Great Neck, L.I. A Modern Success Story Fashioned His Own Tools WALTER CHRYSLER DIES AT HOME AT 65 Became a Locomotive Maker Early Associate of Durant Constructed Skyscraper Here INDUSTRIALISTS IN TRIBUTE Knudsen, Kettering and Harlow H. Curtice Prais Chryusler's Work | True | Special to THE NEW YORK TIMES.Times Wide World, 1935 | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/events-today.html | Events Today | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/stock-index-up-in-week-612-compares-with-598bond-average-also-rises.html | STOCK INDEX UP IN WEEK; 61.2 Compares With 59.8--Bond Average Also Rises | True | Wireless to THE NEW YORK TIMES | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/31-allstars-report-for-initial-practice-offense-outlined-by.html | 31 ALL-STARS REPORT FOR INITIAL PRACTICE; Offense Outlined by McLaughry -- Armstrong Joins Pro Giants | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/delay-wagehour-lapse-labor-protests-defer-croppacking-exemption.html | DELAY WAGE-HOUR LAPSE; Labor Protests Defer Crop Packing Exemption | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/german-navy-plans-surprise-in-invasion-nazi-troops-waiting-on-coast.html | GERMAN NAVY PLANS SURPRISE IN INVASION; Nazi Troops Waiting on Coast See Quick Conquest | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/fred-leubuscher-82-a-lawyer-since-1884-was-long-active-as-democrat.html | FRED. LEUBUSCHER, 82; A LAWYER SINCE 1884; Was Long Active as Democrat --Dies of Home in Essex Fells | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/joseph-james-mitchell-certified-public-accountant-67-admitted-to.html | JOSEPH JAMES MITCHELL; Certified Public Accountant, 67, Admitted to Bar Last Year | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/fishers-price-index-has-small-recovery-decline-halted-despite-drops.html | FISHER'S PRICE INDEX HAS SMALL RECOVERY; Decline Halted Despite Drops in Certain Groups | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/commodity-prices-rising-in-britain-board-of-trades-wholesale-index.html | COMMODITY PRICES RISING IN BRITAIN; Board of Trade's Wholesale Index Up to 139.7 for July From 134.4 for June 3 PER CENT GAIN IN FOODS Economist's Fortnightly Average at 97.1 Aug. 13, Against96, Textiles Leading | True | Special to THE NEW YORK TIMES. | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/italians-advance-on-somali-coast-bulhar-40-miles-from-berbera-is.html | ITALIANS ADVANCE ON SOMALI COAST; Bulhar, 40 Miles From Berbera, Is Captured, Rome States-- Full Conquest Is Seen BRITISH FLEET ATTACKED R.A.F. Chases Bombers, Sending 2 Down in Flames, CairoSays--No Ships Are Hit | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/egyptian-support-for-britain-grows-but-politics-and-fears-still.html | EGYPTIAN SUPPORT FOR BRITAIN GROWS; But Politics and Fears Still Keep Nation Out of War | True | Wireless to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/mrs-andraide-winner-beats-miss-hartman-60-63-in-western-maryland.html | MRS. ANDRAIDE WINNER; Beats Miss Hartman, 6-0, 6-3, in Western Maryland Tennis | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/solidarity-is-seen-vital-to-liberty-dean-wicks-says-we-must-learn.html | SOLIDARITY IS SEEN VITAL TO LIBERTY; Dean Wicks Says We Must Learn to Work Together to Preserve Freedom U.S. 'SCARED TO DEATH' Princeton Theologian Holds Democracy's Chief Danger Is Feeling Too Righteous Liberty Held Violated Success Seen as Creed | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/survey-of-bigotry-in-nation-is-begun-catholic-inquiry-is-endorsed.html | SURVEY OF BIGOTRY IN NATION IS BEGUN; Catholic Inquiry Is Endorsed by Roosevelt and Willkie | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/resident-offices-report-on-trade-buying-of-fall-items-continues.html | RESIDENT OFFICES REPORT ON TRADE; Buying of Fall Items Continues Good, but Caution Holds on Staple Covering FORMAL APPAREL SOUGHT Demand Increases for Bridal, Evening Gowns--Dressy Coat Orders Rise | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/new-zealand-proud-to-aid-prime-minister-praises-superb-courage-of.html | NEW ZEALAND PROUD TO AID; Prime Minister Praises 'Superb Courage' of Britain | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/junior-bar-heads-favor-draft-law-13-of-15-officers-and-members-of.html | JUNIOR BAR HEADS FAVOR DRAFT LAW; 13 of 15 Officers and Members of Council Endorse the Burke-Wadsworth Bill | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/investor-buys-in-woodside.html | Investor Buys in Woodside | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/4-in-bomber-killed-in-louisiana-crash-one-army-flier-jumps-but.html | 4 IN BOMBER KILLED IN LOUISIANA CRASH; One Army Flier Jumps, but 'Chute Fails--Wreckage Burns | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/steel-industrys-profit-indicated-as-57-for-year.html | Steel Industry's Profit Indicated as 5.7% for Year | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/credit-used-most-by-middle-group-survey-shows-42-of-medium-income.html | CREDIT USED MOST BY MIDDLE GROUP; Survey Shows 42% of Medium Income Group Had Some Consumer Debt WIDE USE IS REVEALED Third of Non-Relief Families Buy on Installment, Charge Goods or Borrow | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/more-murders-are-laid-to-women-than-to-men.html | More Murders Are Laid To Women Than to Men | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/spain-sees-no-effect-of-german-blockade-trade-with-britain-carried.html | SPAIN SEES NO EFFECT OF GERMAN BLOCKADE; Trade With Britain Carried On Only by British Ships | True | Wireless to THE NEW YORK TIMES. | C1B 465787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/tanker-reported-germans-prize.html | Tanker Reported Germans' Prize | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/uscosta-rica-trade-gains.html | U.S.-Costa Rica Trade Gains | True | Special Cable to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/70-years-celebrated-by-noyes-and-baruch-world-war-days-recalled-at.html | 70 YEARS CELEBRATED BY NOYES AND BARUCH; World War Days Recalled at Dinner at Saratoga Springs | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/efficacy-of-prayer-is-proved-by-science-in-centuries-of-trial.html | Efficacy of Prayer Is Proved by Science In Centuries of Trial, Clergyman Asserts | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/berkshires-scene-of-many-parties-mrs-charles-r-smith-and-her.html | BERKSHIRES SCENE OF MANY PARTIES; Mrs. Charles R. Smith and Her Daughter Entertain Before Final Tanglewood Concert | True | Special to THE NEW YORK TIMES. | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/spy-peril-fought-grimly-in-britain-fifth-column-net-believed-to.html | SPY PERIL FOUGHT GRIMLY IN BRITAIN; Fifth Column Net Believed to Have Caught All but a Few Enemies and Traitors | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/bowman-best-in-casting-test.html | Bowman Best in Casting Test | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/nazi-purpose-seen-as-air-supremacy-daily-assaults-on-london-are.html | NAZI PURPOSE SEEN AS AIR SUPREMACY; Daily Assaults on London Are Viewed as Vital Part of Conquest Objective British Air Fields Suffer Defenses Believed Strong | True | By Hanson W. Baldwin | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/t0mlin-again-takes-trap-title-with-199-grand-american-shoot-program.html | T0MLIN AGAIN TAKES TRAP TITLE WITH 199; Grand American Shoot Program Opens Today of Vandalia | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/comes-out-for-willkie-baltimore-sun-backed-roosevelt-in-1932-but.html | COMES OUT FOR WILLKIE; Baltimore Sun Backed Roosevelt in 1932 but Not in 1936 | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/british-world-offensive-to-come-morrison-says.html | British 'World Offensive' To Come, Morrison Says | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/old-freight-line-to-americanize-ocean-dominion-to-replace-chartered.html | OLD FREIGHT LINE TO 'AMERICANIZE'; Ocean Dominion to Replace Chartered Foreign Craft With U.S. Vessels 21 SHIPS ARE INVOLVED Ten Already Purchased From Owners--New Cargo Carriers Now Being Constructed | True | | C1B 465787 |
| 1940-08-19 | 1940-08-19 | https://www.nytimes.com/1940/08/19/archives/finds-stone-marked-1599-georgia-educator-thinks-it-was-at-eleanor.html | FINDS STONE MARKED 1599; Georgia Educator Thinks It Was at Eleanor Dare's Grave | True | | C1B 465787 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/62-yearlings-net-86200-trueman-pays-5600-for-bold-venture-colt-at.html | 62 YEARLINGS NET $86,200; Trueman Pays $5,600 for Bold Venture Colt at Spa | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/forest-hill-sets-pace-tops-jersey-group-in-team-golf-hempstead.html | FOREST HILL SETS PACE; Tops Jersey Group in Team Golf -- Hempstead, Pelham Excel | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/bond-issue-is-filed-by-central-ny-power-syracuse-utility-plans-to-s.html | BOND ISSUE IS FILED BY CENTRAL N.Y. POWER; Syracuse Utility Plans to Sell $6,000,000 of 3 s | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/excel-in-dodgers-line-beinor-and-kuharich-notre-dame-men-may-get.html | EXCEL IN DODGERS' LINE; Beinor and Kuharich, Notre Dame Men, May Get Starting Jobs | True | Special to THE NEW YORK TIMES. | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/mgr-hurley-is-named-st-augustine-bishop.html | Mgr. Hurley Is Named St. Augustine Bishop | True | Wireless to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/warehouse-issues-suspended-by-sec-financing-by-chain-stores-depot.html | WAREHOUSE ISSUES SUSPENDED BY SEC; Financing by Chain Stores Depot Corp. for Extension of Bonds Halted STATEMENTS HELD UNTRUE Commission Also Found That Material Data Were Omitted by Holding Concern | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/fail-to-visit-old-tunnels-historians-are-balked-by-injury-broken.html | FAIL TO VISIT OLD TUNNELS; Historians Are Balked by Injury, Broken Pumps at White Plains | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/1500-board-ships-for-naval-cruise-battleships-to-leave-today-for.html | 1,500 BOARD SHIPS FOR NAVAL CRUISE; Battleships to Leave Today for 25-Day Voyage | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/chiles-curb-on-agitators-fought.html | Chile's Curb on Agitators Fought | True | Special Cable to THE NEW YORK TIMES | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/asks-willkie-to-debate-norman-thomas-says-they-really-differ-on.html | ASKS WILLKIE TO DEBATE; Norman Thomas Says They Really Differ on Campaign Issues | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/auto-output-rises-against-the-trend-as-changeover-gets-under-way.html | Auto Output Rises Against the Trend As Change-Over Gets Under Way Earlier | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/now-and-not-next-january.html | NOW AND NOT NEXT JANUARY | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/fashions-for-fall-ushered-in-at-fair-crisp-dresses-for-college-and.html | FASHIONS FOR FALL USHERED IN AT FAIR; Crisp Dresses for College and Career Girl Reveal Variety of Hues and Silhouettes FOUR STORES TAKE PART Franklin Simon, Mary Lewis, Jaeger and Russeks Show Modes for the Young | True | By Virginia Pope | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/doubles-off-till-today-rain-delays-start-of-national-tourney-on.html | DOUBLES OFF TILL TODAY; Rain Delays Start of National Tourney on Brookline Courts | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/bond-plans-announced-largest-mens-store-to-carry-20000-suits-in.html | BOND PLANS ANNOUNCED; Largest Men's Store to Carry 20,000 Suits in Stock | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/floods-threaten-chinese-city.html | Floods Threaten Chinese City | True | Wireless to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/willkie-pledges-indiana-loyalty-tells-6000-rush-county-folk-of.html | WILLKIE PLEDGES INDIANA LOYALTY; Tells 6,000 Rush County Folk of Dedicating Himself to Preserving Their Way of LifeKEEPING WAR FROM LANDAt Reception of 'Neighbors' HeRecounts With Feeling HisTies With Native State | True | By James A. Hagerty Special To the New York Times. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/browns-beat-harrisburg-94.html | Browns Beat Harrisburg, 9-4 | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/troth-is-announced-of-gladis-f-schnautz-she-is-engaged-to-robert.html | TROTH IS ANNOUNCED OF GLADIS F. SCHNAUTZ; She Is Engaged to Robert John Kelly of White Plains, N.Y. | True | | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/dinners-are-given-at-southampton-wr-tuckermans-entertain-at-meadow.html | DINNERS ARE GIVEN AT SOUTHAMPTON; W.R. Tuckermans Entertain at Meadow Club for Mrs. R. M. Stewart-Richardson WAR RELIEF RALLY TODAY A Benefit for Powdered Milk Fund for British Infants Draws Resort's Support | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/us-survey-of-hitler-conquests-reveals-5th-column-spearhead-knox.html | U.S. Survey of Hitler Conquests Reveals '5th Column' Spearhead; Knox Releases First of Articles on War by Col. W.J. Donovan and Edgar Mowrer-- Evidence is Held Warning to America FOREWORD Text of First Article Created Border Incidents Aided Parachutist Troops Britain Acted Promptly | True | By Col. William J. Donovan and Edgar Mowrer | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/benefit-for-lake-george-program-of-magic-tonight-to-be-for-local.html | BENEFIT FOR LAKE GEORGE; Program of Magic Tonight to Be for Local Foundation | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/stock-exchange-has-operating-gain-first-semiannual-report-reveals.html | STOCK EXCHANGE HAS OPERATING GAIN; First Semiannual Report Reveals $9,802 Loss, Against$336,360 Year AgoINCOME $165,393 HIGHERExpense Declined $161,615 inFirst Half of 1940-- Plansfor Economies Cited | True |  | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/willkie-captures-a-front-page.html | Willkie Captures a Front Page | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/programs-cheer-british-broadcasts-started-here-to-help-ease-burden.html | PROGRAMS CHEER BRITISH; Broadcasts Started Here to Help Ease Burden | True |  | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/jersey-factory-bought-west-new-york-factory-building-goes-to-new.html | JERSEY FACTORY BOUGHT; West New York Factory Building Goes to New Owners | True |  | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True |  | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/maps-new-air-route-to-brazil.html | Maps New Air Route to Brazil | True |  | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True |  | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/mexico-to-maintain-oil-output.html | Mexico to Maintain Oil Output | True |  | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/james-roosevelt-is-ill.html | James Roosevelt Is Ill | True |  | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/president-hurries-uscanada-plan-roosevelt-confers-by-phone-with.html | PRESIDENT HURRIES U.S.-CANADA PLAN; Roosevelt Confers by Phone With Washington on Choice of Defense Board Members TO NAME THEM THURSDAY High Military Officials Mentioned--Americans to MeetCanadians Next Week Many Meetings Planned Value of Radio Is Stressed SPECULATION ON BOARD General Marshall and Admiral Stark Mentioned as Members Other Agreements Possible | True | By Charles Hurd Special To the New York Times. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/dr-william-w-farr-philadelphia-physician-dies-specialist-in.html | DR. WILLIAM W. FARR; Philadelphia Physician Dies--Specialist in Laryngology | True |  | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/italian-cities-hit-boulogne-also-is-heavily-bombed-again-after-raid.html | ITALIAN CITIES HIT; Boulogne Also Is Heavily Bombed Again After Raids in Reich ALARM AWAKENS BERLIN Firing Is Heard Near Capital-- Vital Plants Are Targets in Wide R.A.F. Flights Boulogne Bombed Again Aluminum Plant Damaged ITALIAN CITIES HIT BY R.A.F. BOMBERS Air Alarm Arouses Berlin Rome Discounts Bombings Raid on Boulogne Is Heavy Swiss See Raids in Reich Brussels Reported Bombed | True | By James MacDonald Special Cable To the New York Times. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/cooks-available-for-war-20000-held-ready-as-stewards-and-caterers.html | COOKS AVAILABLE FOR WAR; 20,000 Held Ready as Stewards and Caterers Meet Here | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/it-t-in-control-of-spanish-system-americans-named-to-key-posts-of-t.html | I.T. & T. IN CONTROL OF SPANISH SYSTEM; Americans Named to Key Posts of Telephone Company at Board Meeting in Madrid AGREEMENT IS REACHED Stockholders Will Meet Next Month for First Time Since 1936--Caldwell in Charge | True | Wireless to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/confirms-seaver-in-usha-post.html | Confirms Seaver in USHA Post | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/miss-sherman-a-fiancee-south-orange-girl-to-become-bride-of-loren-r.html | MISS SHERMAN A FIANCEE; South Orange Girl to Become Bride of Loren R. Davis | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/gas-masks-to-use-a-new-charcoal-dr-ab-ray-says-shortage-of-present.html | GAS MASKS TO USE A NEW CHARCOAL; Dr. A.B. Ray Says Shortage of Present Product Will Be Ended Within a Year MANY SOURCES FOUND But Heretofore Carbon From Coconut Shells Was Thought to Be Only Adequate Sort | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/advertising-news-and-notes-plan-campaign-on-winchester.html | Advertising News and Notes; Plan Campaign on Winchester | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/calls-india-our-market-government-adviser-urges-mutual-enterprise.html | CALLS INDIA OUR MARKET; Government Adviser Urges Mutual Enterprise | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/state-printing-bids-down-saving-of-100000-possible-if-low-offers.html | STATE PRINTING BIDS DOWN; Saving of $100,000 Possible if Low Offers Are Accepted | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/cleveland-plain-dealer-supports-willkie-ending-100year-stand-knox.html | Cleveland Plain Dealer Supports Willkie, Ending 100-Year Stand; Knox Paper for Him; PLAIN DEALER BOLTS TO WILLKIE TICKET | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/rev-michael-j-shea-ossining-ny-priest-author-of-notre-dame-victory.html | REV. MICHAEL J. SHEA; Ossining, N.Y., Priest Author of Notre Dame Victory Song | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/citrus-condition-reported.html | Citrus Condition Reported | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/art-awards-made-at-east-hampton-valentine-abrogast-winner-of-the.html | ART AWARDS MADE AT EAST HAMPTON; Valentine Abrogast Winner of the First Prize in Annual Members' Exhibition | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/oconnorpeeney-triumph-with-68-branch-brook-pair-captures-proamateur.html | O'CONNOR-PEENEY TRIUMPH WITH 68; Branch Brook Pair Captures Pro-Amateur Golf Honors at Essex County Club STRAUB BROTHERS GET 70 They Tie for Runner-Up Prize With James and Town--37 Teams in Competition | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/basketball-clinic-starts.html | Basketball Clinic Starts | True | | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/loans-in-pennsylvania-2690700-a-month-borrowed-by-communities-in.html | LOANS IN PENNSYLVANIA; $2,690,700 a Month Borrowed by Communities in State | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/challedon-listed-at-top-draws-133-pounds-for-washington-park.html | CHALLEDON LISTED AT TOP; Draws 133 Pounds for Washington Park Handicap Sept. 2 | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/w-warren-brackett-oppenheim-collins-official-dies-of-heart-attack.html | W. WARREN BRACKETT; Oppenheim, Collins Official Dies of Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/150-negroes-enlisted-at-once.html | 150 Negroes Enlisted at Once | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/sharmans-25-breaks-tie-at-99-in-grand-american-trapshooting-salt.html | Sharman's 25 Breaks Tie at 99 In Grand American Trapshooting, Salt Lake City Marksman Named Champion of Champions--Rule on Light Shell Load Draws Vandalia Contestants' Fire | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/pontiac-will-make-torpedo-type-only-decides-so-to-build-all-its.html | PONTIAC WILL MAKE TORPEDO TYPE ONLY; Decides So to Build All Its 1941 Cars Because Model This Year Did Well 30% INCREASE FORECAST Company Calls 1940 Its Best Year--August Sales 50% Up From Last Summer | True | By Reginald M. Cleveland Special To the New York Times. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/shelling-of-bardia-seen-from-warship-heavy-guns-of-british-fleet.html | SHELLING OF BARDIA SEEN FROM WARSHIP; Heavy Guns of British Fleet Scored With First Salvo | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/armies-in-battle-mid-upstate-rain-85000-men-move-on-foot-or-in.html | ARMIES IN 'BATTLE' 'MID UP-STATE RAIN; 85,000 Men Move on Foot or in Trucks as Blacks Begin Invasion of Blue Area STORM SLOWS AIR FORCES But Civilian Warning Service Proves Alert and Promptly Reports 2 Bomber Flights | True | By Kenneth Campbell Special To the New York Times. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/chicago-used-car-stocks-up.html | Chicago Used Car Stocks Up | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/army-and-navy-push-new-hawaii-airports-outlying-islands-are-being.html | ARMY AND NAVY PUSH NEW HAWAII AIRPORTS; Outlying Islands Are Being Fortified to Strengthen Defense | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/first-lady-visits-wpa-office-here-says-newly-trained-men-wont-get.html | FIRST LADY VISITS WPA OFFICE HERE; Says Newly Trained Men Won't Get Jobs Unless Defense Contracts Are Speeded | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/willkie-prefers-land-to-securities-says-any-one-with-a-nestegg.html | WILLKIE PREFERS LAND TO SECURITIES; Says Any One With a Nest Egg Would Do Well to Invest It in the Soil SHOWS HOW HE DOES IT Reporters See His Five Farms and Meet Partners, Who Get Half of the Profits | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/rev-claude-soares-retired-episcopal-minister-dies-at-geneva-ny.html | REV. CLAUDE SOARES; Retired Episcopal Minister Dies at Geneva, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/jp-smith-to-holy-cross-little-clipper-named-aide-on-football.html | J.P. SMITH TO HOLY CROSS; 'Little Clipper' Named Aide on Football Coaching Staff | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/zale-to-meet-soose-in-nontitle-battle-middleweight-stars-set-for.html | ZALE TO MEET SOOSE IN NON-TITLE BATTLE; Middleweight Stars Set for Ten-Round Chicago Bout | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/lucille-fairbanks-engaged.html | Lucille Fairbanks Engaged | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/safe-conduct-for-children.html | SAFE CONDUCT FOR CHILDREN | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/wills-for-probate.html | Wills for Probate | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/navy-awards-made.html | Navy Awards Made | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/latin-tour-ended-by-ballet-russe-hurok-says-on-arrival-that-south.html | LATIN TOUR ENDED BY BALLET RUSSE; Hurok Says on Arrival That South America Hungers for Best in the Theatre 100% for Hull Policy Wants Restrictions Lifted | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/naval-flier-killed-in-crash.html | Naval Flier Killed in Crash | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/door-production-up-13.html | Door Production Up 13% | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/fire-record.html | Fire Record | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/letters-to-the-times-a-japanese-view-is-stated-admiral-stirlings.html | Letters to The Times; A Japanese View Is Stated Admiral Stirling's Suggestions for Far East Rapprochement Discussed | True | SHUTARO TOMIMAS. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/bright-trace-wins-rockingham-dash-defeats-bill-farnsworth-by-nose.html | BRIGHT TRACE WINS ROCKINGHAM DASH; Defeats Bill Farnsworth by Nose and Pays $33.20 in Mutuels--Early Morn 3d | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/navy-to-avoid-changes-seeks-to-keep-experienced-men-in-the-major.html | NAVY TO AVOID CHANGES; Seeks to Keep Experienced Men in the Major Commands | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/gift-show-attracts-more-jewelry-firms-they-represent-nearly-20-of.html | GIFT SHOW ATTRACTS MORE JEWELRY FIRMS; They Represent Nearly 20% of 600 Registered at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/labor-relations-linked-to-armament-cr-hook-tells-institute-success.html | LABOR RELATIONS LINKED TO ARMAMENT; C.R. Hook Tells Institute Success in Latter Is Tied to Former | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/norwich-and-sims-are-first-with-63-lead-long-island-proamateur-golf.html | NORWICH AND SIMS ARE FIRST WITH 63; Lead Long Island Pro-Amateur Golf Field, Former Scoring 66 at North Hills | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/births-falling-in-britain-steady-decline-since-june-shown-in-larger.html | BIRTHS FALLING IN BRITAIN; Steady Decline Since June Shown in Larger Centers | True | Special Cable to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/books-published-today.html | Books Published Today | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/their-troths-have-been-announced.html | THEIR TROTHS HAVE BEEN ANNOUNCED | True | Wendell H. Moore | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/fascisti-march-in-british-evacuate-african-coast-areaitalians.html | FASCISTI MARCH IN; British Evacuate African Coast Area-- Italians' Losses Held Heavy DRIVE ON SUEZ EXPECTED Rome Trying to Break Empire Communications--Offensive Against Egypt Is Likely Similar Losses Cited Second Alternative Cited SOMALILAND FALLS TO ITALIAN FORCES Hold East African Wedge End of First Phase Little Dunkerque" Seen Black Troops Also Engaged | True | By Robert P. Post Special Cable To the New York Times. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/glorious-time-36-to-1-victor-over-colosseum-in-saratoga-sprint.html | Glorious Time, 36 to 1, Victor Over Colosseum in Saratoga Sprint Feature; LONG SHOT SCORES 2-LENGTH TRIUMPH Glorious Time, With Seabo Up, Wins on Sloppy Track and Is Going Away at Finish THIRD COVEY IS A VICTOR Outlasts Tony Steel in Headand-Head Duel to Capturethe Seneca Handicap | True | By Bryan Field Special To the New York Times. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/treasury-buys-textiles.html | Treasury Buys Textiles | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/westrick-sails-on-coast-nazi-trade-envoy-is-bound-for-germany-via.html | WESTRICK SAILS ON COAST; Nazi Trade Envoy Is Bound for Germany Via Japan | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/willkies-address-is-hailed-by-landon-vandenberg-and-douglas-as.html | Willkie's Address Is Hailed by Landon, Vandenberg and Douglas as Truly Great | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/seaman-killed-in-air-crash.html | Seaman Killed in Air Crash | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/the-nazis-in-south-america.html | THE NAZIS IN SOUTH AMERICA | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/miss-hart-tennis-victor-misses-sheer-and-moran-also-gain-in-girls.html | MISS HART TENNIS VICTOR; Misses Sheer and Moran Also Gain in Girls Eastern Tourney | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/court-aides-young-lynch-lets-boy-once-aided-by-sister-plead-to.html | COURT AIDES YOUNG LYNCH; Lets Boy, Once Aided by Sister, Plead to Lesser Charge | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/police-department.html | Police Department | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/senate-votes-bill-on-children-ships-measure-adopted-by-house-is.html | SENATE VOTES BILL ON CHILDREN SHIPS; Measure Adopted by House Is Passed as Ashurst Assails Hitler as Lycanthropist | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/exchange-starts-publicity-campaign-wayne-van-orman-named-by-martin.html | EXCHANGE STARTS PUBLICITY CAMPAIGN; Wayne Van Orman Named by Martin to Take Full Charge of Nation-Wide Drive CONNECTIONS IN 43 STATES All Member Firms and Their Employes Will Be Used to Enlighten the Public Campaign in 43 States Purposes of Campaign | True | Blank & Stoller | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/tydings-speaks-up-for-conscription-declares-in-senate-debate-we-had.html | TYDINGS SPEAKS UP FOR CONSCRIPTION; Declares in Senate Debate 'We Had Better Overdo on Side of Preparedness' CAPPER FOR MALONEY IDEA But Hill Says Volunteering Is Too Slow--Moratorium on Debts Is Put Into Bill Maloney Substitute to Wait Hill Calls Volunteering Too Slow | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/fine-favored-to-win-tournament-in-texas-new-york-expert-draws-bye.html | FINE FAVORED TO WIN TOURNAMENT IN TEXAS; New York Expert Draws Bye as Federation Chess Begins | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/industrial-art-group-leases-4-east-39th-st.html | Industrial Art Group Leases 4 East 39th St. | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/financial-markets-stock-exchange-has-lightest-trading-session-in.html | FINANCIAL MARKETS; Stock Exchange Has Lightest Trading Session in Twenty-four Years, With Bare Flutterings in Prices | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/barbara-bonney-to-be-married.html | Barbara Bonney to Be Married | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://nytimes.com/1940/08/20/archives/auction-sales.html | AUCTION SALES | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/mayor-gives-press-a-few-tips-at-fair-columnist-la-guardia-dashes-of.html | MAYOR GIVES PRESS A FEW TIPS AT FAIR; Columnist La Guardia Dashes Off a Gem in Which the Skeletons Rattle Loudly TWITS WHALEN ON 'SCENT' Newspaper Men's Innings at Exposition Reveal City Head as Virtuoso of Patter Pokes Fun at Whalen Comes the Highlight Really Gets to Work And Another Drink | True | By Sidney M. Shalett | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/sports-of-the-times-with-best-regards-to-j-dykes-the-sting-of.html | Sports of the Times; With Best Regards to J. Dykes The Sting of Defeat Not Active Enough Checking the Record About Umpires | True | By John Kieran | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/harry-carey-seen-in-play-returns-to-stage-in-offering-of-oneills-ah.html | HARRY CAREY SEEN IN PLAY; Returns to Stage in Offering of O'Neill's 'Ah, Wilderness' | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/racing-groups-confer-jersey-commission-expects-decision-on-tracks.html | RACING GROUPS CONFER; Jersey Commission Expects Decision on Tracks by Monday | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/backs-charter-change-realty-board-of-bronx-favors-new-zoning.html | BACKS CHARTER CHANGE; Realty Board of Bronx Favors New Zoning Control | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/british-isles-made-one-defense-zone-extensive-new-powers-given-13.html | BRITISH ISLES MADE ONE DEFENSE ZONE; Extensive New Powers Given 13 Regional 'Dictators' to Help Cope With Invasion MOVE IS PRECAUTIONARY Public Freedom Not Affected 'at the Moment'--Civil and Military Orders Linked | True | Special Cable to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/religious-course-opens-summer-school-of-catholic-action-starts-at.html | RELIGIOUS COURSE OPENS; Summer School of Catholic Action Starts at Fordham | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/rabbinical-council-meets-at-the-fair-need-for-greater-unity-among.html | RABBINICAL COUNCIL MEETS AT THE FAIR; Need for Greater Unity Among Jews Stressed by Speakers | True | | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/giants-rout-reds-and-cut-cincinnati-lead-over-idle-dodgers-to-four.html | Giants Rout Reds and Cut Cincinnati Lead Over Idle Dodgers to Four Games; HUBBELL WINS, 9-2, WITH AID OF 14 HITS Ott Gets Homer, Danning Two Doubles and Rucker Three Blows in Defeat of Reds GIANTS CHASE DERRINGER Score Four Times in First, Once in Third and Twice in Fifth Against Him Hurt on Last Play Whitehead and Young Out | True | By James P. Dawson Special To the New York Times.times Wide World | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/house-on-5th-ave-gets-new-tenant-furniture-manufacturer-takes.html | HOUSE ON 5TH AVE. GETS NEW TENANT; Furniture Manufacturer Takes Apartment in Recently Completed Structure TWO RENT ON PARK AVENUE Suites Leased in 277 and 22, in Greenwich Village and on the West Side | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/hope-sillecks-plans-she-will-become-the-bride-of-malcolm-farrel.html | HOPE SILLECK'S PLANS; She Will Become the Bride of Malcolm Farrel Sept. 7 | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/assets-record-set-by-national-banks-5170-institutions-reported.html | ASSETS RECORD SET BY NATIONAL BANKS; 5,170 Institutions Reported $36,885,080,000 Total at the Half Year DEPOSITS ALSO AT A PEAK $33,074,407,000 Was Listed June 29--Loans, Discounts Also Above 1939 Figures | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/battery-tunnel-contract-let.html | Battery Tunnel Contract Let | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/eagles-support-defense-order-will-carry-on-rosters-members-called.html | EAGLES SUPPORT DEFENSE; Order Will Carry on Rosters Members Called to Arms | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/raceway-progress-noted-westbury-track-will-open-for-trotting-monday.html | RACEWAY PROGRESS NOTED; Westbury Track Will Open for Trotting Monday Night | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/ogilvy-captures-initial-contest-in-series-for-star-class-honors.html | Ogilvy Captures Initial Contest In Series for Star Class Honors; Sails Spirit to Victory in Atlantic Coast Championship Event on Sound-- Hunter Is Second in Foo as 21 Craft Compete Spitfire Away First Moves Up on Last Leg | True | By Fred van Ness Special To the New York Times. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/in-the-nation-difference-between-speechwriting-and-speechmaking-the.html | In the Nation; Difference Between Speech Writing and Speech-Making The Restrictions at Elwood Accents and Candidates | True | By Arthur Krock | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/incendiary-bombs-blast-chungking-20000-homelessamerican-mission.html | INCENDIARY BOMBS BLAST CHUNGKING; 20,000 Homeless-- American Mission Church Burned in Worst Raid of Year 100 PLANES PARTICIPATE U.S. Ambassador Witnesses Bombing--High Wind Fans Flames Throughout City | True | By F. Tillman Durdin Wireless to the New York Times. | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/state-democrats-meet-here-sept-30-committee-gives-city-first-such.html | STATE DEMOCRATS MEET HERE SEPT. 30; Committee Gives City First Such Convention in Many Years--To Last One Day FLYNN PRAISES FARLEY Says Party Can Never Express Gratitude--Tribute Paid to Roosevelt, New Deal Meeting Conducted Smoothly Roosevelt Is Praised | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/peace-bloc-assails-conscription-bill-three-speakers-attack-measure.html | 'PEACE BLOC' ASSAILS CONSCRIPTION BILL; Three Speakers Attack Measure in Broadcast | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/donald-letourneau-is-killed.html | Donald LeTourneau Is Killed | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/plan-is-approved-for-paper-concern-federal-court-acts-on-proposals.html | PLAN IS APPROVED FOR PAPER CONCERN; Federal Court Acts on Proposals Set Up by Trustees of Minnesota & Ontario Co. | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/says-stores-need-buy-only-handtomouth-scheuer-co-holds-primary.html | SAYS STORES NEED BUY ONLY HAND-TO-MOUTH; Scheuer & Co. Holds Primary Sellers Must Meet Change | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/wants-bund-camp-closed-veterans-group-holds-jersey-laws-are.html | WANTS BUND CAMP CLOSED; Veterans' Group Holds Jersey Laws Are Violated | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/uspolish-friendship-symbolized-in-medal-gold-replicas-to-be-given.html | U.S.-POLISH FRIENDSHIP SYMBOLIZED IN MEDAL; Gold Replicas to Be Given to Roosevelt and Potocki | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/dentist-licenses-are-granted-to-271-state-board-of-examiners.html | DENTIST LICENSES ARE GRANTED TO 271; State Board of Examiners Publishes List of Those Passing June Test MOST ARE IN GREATER CITY Many Up-State Communities, New Jersey, Pennsylvania Also Represented | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/booksauthors.html | Books--Authors | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/weeks-output-of-steel-is-scheduled-at-897.html | Week's Output of Steel Is Scheduled at 89.7% | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/moves-bill-to-lift-latin-trade-loans-rules-committee-sends-to-the.html | MOVES BILL TO LIFT LATIN TRADE LOANS; Rules Committee Sends to the House Half-Billion Increase for Export-Import Bank CANADA INCLUDED IN PLAN Sharp Debate Precedes Vote -- Billion Is Added to RFC Defense Scope | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/defense-advisers-tell-housing-role-say-new-coordinator-will-decide.html | DEFENSE ADVISERS TELL HOUSING ROLE; Say New Coordinator Will Decide When Work Shall Be Private or Public TO PLAN WHOLE PROGRAM Commission Clarifies Matter After Voicing of Fears Over Participation of USHA | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/fashion-show-benefit-event-in-ridgefield-conn-today-will-aid.html | FASHION SHOW BENEFIT; Event in Ridgefield, Conn., Today Will Aid Bundles for Britain | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/title-yachting-on-today-no-european-star-class-boats-in-world.html | TITLE YACHTING ON TODAY; No European Star Class Boats in World Series on Coast | True | | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/nazi-bolts-ontario-camp-aided-by-fifth-columnist.html | Nazi Bolts Ontario Camp, Aided by 'Fifth Columnist' | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/one-dead-three-hurt-in-crash-in-jersey-man-surrenders-in-two-hitrun.html | ONE DEAD, THREE HURT IN CRASH IN JERSEY; Man Surrenders in Two Hit-Run Deaths in This City | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/greece-reported-assured-on-italy-reich-said-to-have-informed-her.html | GREECE REPORTED ASSURED ON ITALY; Reich Said to Have Informed Her 'Incident' Is Closed for the Present FUTURE DEMANDS HINTED Greeks Held Ready to Fight, if Attacked, With Pledge of Armed Aid by Turkey | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; OFFER LESS SOCKS THAN ARMY SEEKS Fourteen Concerns Bid on Total of 2,200,000 Pairs of the 3,558,380 Wanted OTHER TEXTILES OPENED Big Shirt, Cloth Orders Due --Navy and Treasury Contracts Placed | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/mabel-jane-burt-to-wed-south-orange-girl-will-be-bride-of-max.html | MABEL JANE BURT TO WED; South Orange Girl Will Be Bride of Max Thomas Ervin | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/edward-keyes-browne-managing-editor-of-american-metal-market-dies.html | EDWARD KEYES BROWNE; Managing Editor of American Metal Market Dies at 56 | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/information-offered-for-school-inquiry-joint-legislative-committee.html | INFORMATION OFFERED FOR SCHOOL INQUIRY; Joint Legislative Committee Opens Office Here | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/text-of-secretary-ickess-address-in-reply-to-wendell-willkies.html | Text of Secretary Ickes's Address in Reply to Wendell Willkie's Acceptance Speech | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/marion-e-horne-to-wed-completes-plans-for-marriage-to-george-b.html | MARION E. HORNE TO WED; Completes Plans for Marriage to George B. Dowley 2d | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/coltart-penrose-6-under-par.html | Coltart, Penrose 6 Under Par | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/marine-insurance-raised.html | Marine Insurance Raised | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/auto-deaths-in-city-down-for-4th-week-sharp-drop-in-accidents-and.html | AUTO DEATHS IN CITY DOWN FOR 4TH WEEK; Sharp Drop in Accidents and Injuries Also Revealed | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/soviet-statue-at-fair-loaded-for-home-trip.html | Soviet Statue at Fair Loaded for Home Trip | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/ickes-belittles-willkie-address-as-demagoguery-says-simple-barefoot.html | ICKES BELITTLES WILLKIE ADDRESS AS 'DEMAGOGUERY'; Says 'Simple, Barefoot Wall Street Lawyer' Chose Elwood to Offset New York Links SCOFFS AT DEBATE IDEA He Challenges Omissions of Acceptance Speech--Willkie Cries 'Falsehoods' | True | By Turner Catledge Special To the New York Times. | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/plan-magiceye-umpire-semipros-to-use-device-in-place-of-plate.html | PLAN MAGIC-EYE UMPIRE; Semi-Pros to Use Device in Place of Plate Arbiter | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/marian-stewart-wed-to-ira-m-hoppock-bridegrooms-father-officiates-m.html | MARIAN STEWART WED TO IRA M. HOPPOCK; Bridegroom's Father Officiates --Maria L. Falbo a Bride | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/nuptials-are-held-of-dorothy-hughes-married-in-elmira-ny-church-of.html | NUPTIALS ARE HELD OF DOROTHY HUGHES; Married in Elmira, N.Y., Church of St. Peter and St. Paul to John N. Newhouse SISTER IS ONLY ATTENDANT She Is Escorted by Brother and Another Brother Is Best Man-- Reception Held | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/queens-nephew-is-found-a-war-prisoner-in-reich.html | Queen's Nephew Is Found A War Prisoner in Reich | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/giants-are-ready-for-contact-work-first-scrimmage-to-be-held.html | GIANTS ARE READY FOR CONTACT WORK; First Scrimmage to Be Held Today-- College All-Stars Get Repertory of Plays | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/business-failures-rise-latest-total-279-against-252-week-before-253.html | BUSINESS FAILURES RISE; Latest Total 279, Against 252 Week Before, 253 Year Ago | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/gown-shop-to-move-into-510-park-ave-lexington-ave-store-leased-to.html | GOWN SHOP TO MOVE INTO 510 PARK AVE; Lexington Ave. Store Leased to Jewelry Firm | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/shortage-in-staff-impairs-new-court-judge-hill-reveals-a-serious.html | SHORTAGE IN STAFF IMPAIRS NEW COURT; Judge Hill Reveals a Serious Lack of Personnel at First Session in $1,300,000 Home | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/ftc-takes-up-halitosis-files-charges-against-lambert-on-listerine.html | FTC TAKES UP HALITOSIS; Files Charges Against Lambert on Listerine Claims | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/more-car-orders-placed-by-roads-louisville-nashville-will-take-100.html | MORE CAR ORDERS PLACED BY ROADS; Louisville & Nashville Will Take 100 Units at Cost of $250,000 From Pullman Standard OTHER BILLINGS ARE LISTED Demands of Class 1 Lines on Aug. 1 Well Above Total for the Previous Year | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/new-scholarships-awarded-by-state-winners-get-100-a-year-for-four.html | NEW SCHOLARSHIPS AWARDED BY STATE; Winners Get $100 a Year for Four Years at Any Approved College EACH COUNTY GETS SHARE Grants Made on Bases of Five for Each of the Assembly Districts | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/texas-town-invites-kin-of-lily-langtry-langtry-named-for-her-bids.html | TEXAS TOWN INVITES KIN OF LILY LANGTRY; Langtry, Named for Her, Bids Them Come From England | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/berkshires-center-for-many-parties-14-are-guests-of-mrs-james-l.html | BERKSHIRES CENTER FOR MANY PARTIES; 14 Are Guests of Mrs. James L. Laidlaw at Red Lion Inn-- John H. Warrens Entertain | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/police-seek-freedom-from-draft.html | Police Seek Freedom From Draft | True | | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/state-labor-split-over-roosevelt-battle-looms-at-convention-on-the.html | STATE LABOR SPLIT OVER ROOSEVELT; Battle Looms at Convention on the Question of Outright Third Term Endorsement BUILDING TRADES SAY NO Compromise Sought by Leaders--Green and Meany FavorDeclaration for President | True | By Joseph Shaplen Special To the New York Times. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/168-families-move-into-vladeck-houses-total-of-occupied-homes-in.html | 168 FAMILIES MOVE INTO VLADECK HOUSES; Total of Occupied Homes in the Project Now Is 300 | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/australia-spurs-war-steel-output-efficiency-of-growing-plant-at.html | AUSTRALIA SPURS WAR STEEL OUTPUT; Efficiency of Growing Plant at Newcastle Is Surprise to American Visitors U.S. METHODS ADAPTED British Processes Also Copied in Self-Sufficiency Drive to Bolster Defense | True | By Harold Callender Wireless To the New York Times. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/reich-blockade-held-warning-to-neutrals-sweden-sees-german-action.html | REICH BLOCKADE HELD WARNING TO NEUTRALS; Sweden Sees German Action as an Answer to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/wagehour-exemption-stayed.html | Wage-Hour Exemption Stayed | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/dr-wa-winters-father-of-girl-who-vanished-in-1913-dies-in-indiana.html | DR. W.A. WINTERS; Father of Girl Who Vanished in 1913 Dies in Indiana | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/refugee-ship-held-in-grave-danger-reich-envoy-asserts-transport-is.html | REFUGEE SHIP HELD IN 'GRAVE DANGER'; Reich Envoy Asserts Transport Is Traversing Mine-Infested Area North of Scotland | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/mayor-says-sewer-awaits-evil-books-crimebreeding-magazines-to-be.html | MAYOR SAYS SEWER AWAITS EVIL BOOKS; Crime-Breeding Magazines to Be Treated as Filth, He Tells Trade Group PLEADS FOR COOPERATION Says He Will Publish Names of Any Who Balk and 'Run Them to Hell Out of Town' | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/dividend-of-175-voted-by-du-pont-disbursements-declared-to-date.html | DIVIDEND OF $1.75 VOTED BY DU PONT; Disbursements Declared to Date This Year by Company Now Total $5.25 | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/elected-vice-president-of-wheelock-ad-agency.html | Elected Vice President Of Wheelock Ad Agency | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/somaliland-evacuation-main-stake-is-prestige.html | SOMALILAND EVACUATION; Main Stake Is Prestige | True | By Hanson W. Baldwin | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/gasoline-prices-up-in-year.html | Gasoline Prices Up in Year | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/admiralty-lists-war-losses.html | Admiralty Lists War Losses | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/buffalo-signs-two-linemen.html | Buffalo Signs Two Linemen | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/mrs-samuel-j-taylor-member-of-many-philadelphia-patriotic.html | MRS. SAMUEL J. TAYLOR; Member of Many Philadelphia Patriotic Groups—Long III | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/nazi-road-costs-at-peak-1939-expenditure-on-highways-far-above-1938.html | NAZI ROAD COSTS AT PEAK; 1939 Expenditure on Highways Far Above 1938 Level | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/first-hop-across-sound-30-years-ago-recalled.html | First Hop Across Sound 30 Years Ago Recalled | True | | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/moves-to-bar-reds-from-ballot.html | Moves to Bar Reds From Ballot | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/screen-news-here-and-in-hollywood-william-hawks-buys-molnars-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; William Hawks Buys Molnar's 'The Swan,' in Which Ronald Colman Will Appear 'GOLDEN GLOVES TO OPEN' Paramount Picture Will Be Seen at Rialto Today--'River's End' Here Saturday | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/build-aircraft-plant-in-36-days.html | Build Aircraft Plant in 36 Days | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/french-envoys-limited-ambassadors-not-to-exceed-16-under-new.html | FRENCH ENVOYS LIMITED; Ambassadors Not to Exceed 16 Under New Measures | True | Wireless to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/new-hearing-is-set-on-austin-silver-sec-says-mining-company-has-not.html | NEW HEARING IS SET ON AUSTIN SILVER; SEC Says Mining Company Has Not Filed Report for 1939 | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/blind-man-regains-sight-after-fall-in-air-raid.html | Blind Man Regains Sight After Fall in Air Raid | True | Wireless to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/wp-chrysler-cut-holdings-in-company-had-reduced-his-shares-in-auto.html | W.P. CHRYSLER CUT HOLDINGS IN COMPANY; Had Reduced His Shares in Auto Concern by 34,420 Since 1938 | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/architects-submit-building-projects-plans-are-filed-for-6story.html | ARCHITECTS SUBMIT BUILDING PROJECTS Plans Are Filed for 6-Story Apartment Opposite the Bronx County Center TO COST ABOUT $375,000 Queens and Brooklyn Work Covers Many Groups of Dwelling Structures | True | Martens | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/raf-in-egypt-wins-high-rating-90-per-cent-efficiency-is-claimed.html | R.A.F. in Egypt Wins High Rating; 90 Per Cent Efficiency Is Claimed; Operates in Small Units, Held Perfectly Coordinated--Uneven Fights Frowned On--Reconnaissance Described | True | By James Aldridge North American Newspaper Alliance | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/say-reich-airline-aims-at-us-sales-foreign-traders-expect-route.html | SAY REICH AIRLINE AIMS AT U.S. SALES; Foreign Traders Expect Route From Africa to Brazil to Carry Specialties COULD CARRY MILLIONS And Exchange Would Permit Purchases Here or Finance Other Activities | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/french-need-cited-by-anne-morgan-from-paris-she-urges-keeping-up-of.html | FRENCH NEED CITED BY ANNE MORGAN; From Paris She Urges Keeping Up of Support of Relief Work She Heads | True | Wireless to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/3616-and-handy-man-disappear-together-employe-of-inn-vanishes-at.html | $3,616 AND HANDY MAN DISAPPEAR TOGETHER; Employe of Inn Vanishes at Fair on Way to Bank | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/mrs-frances-w-graham-president-of-state-wctu-1903-to-1909-dies-in.html | MRS. FRANCES W. GRAHAM; President of State W.C.T.U., 1903 to 1909, Dies in Lockport, N.Y. | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/mackay-home-bid-in-by-bank-at-auction-sale-is-to-satisfy-judgment.html | MACKAY HOME BID IN BY BANK AT AUCTION; Sale Is to Satisfy Judgment of $200,868 | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/service-for-pilot-officer-fiske.html | Service for Pilot Officer Fiske | True | Special Cable to THE NEW YORK TIMES. | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/allan-l-benson-68-an-author-is-dead-as-presidential-candidate-of.html | ALLAN L. BENSON, 68, AN AUTHOR, IS DEAD; As Presidential Candidate of Socialists in 1916 Received About 1,300,000 Votes LEFT THE PARTY IN 1918 Quit Over Stand on War Issues --His Political Booklets Had Wide Distribution | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/friars-not-auto-crash-victim.html | Friars Not Auto Crash Victim | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/holc-sales-in-brooklyn-twofamily-dwellings-and-store-change-hands.html | HOLC SALES IN BROOKLYN; Two-Family Dwellings and Store Change Hands | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/galgano-victor-with-miss-bauer-team-posts-78-to-win-by-one-shot-in.html | GALGANO VICTOR WITH MISS BAUER; Team Posts 78 to Win by One Shot in Tourney Sponsored by Westchester P.G.A. MRS. ROSENBERGER EXCELS Takes Net Award at 80-6-74 With Runyan as Partner on Quaker Ridge Links | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/rain-washes-away-yankees-30-lead-downpour-in-4th-inning-saves.html | RAIN WASHES AWAY YANKEES 3-0 LEAD; Downpour in 4th Inning Saves Tigers--Double Bill Today --Dodgers Fly West | True | By Louis Effrat | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/canal-zone-court-fines-nazi-agent-wolff-pays-2000-on-plea-of-guilty.html | CANAL ZONE COURT FINES NAZI AGENT; Wolff Pays $2,000 on Plea of Guilty in Code Transit Case --Jail Term Suspended MYSTERY TRUNK IS HELD Disposition Awaits Direction of Washington--Its Contents Linked With Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/party-at-spring-lake-mrs-leon-e-thomas-entertains-garden-club.html | PARTY AT SPRING LAKE; Mrs. Leon E. Thomas Entertains Garden Club Members | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/apply-for-defense-unit-31-seek-to-join-antiaircraft-group-in-jersey.html | APPLY FOR DEFENSE UNIT; 31 Seek to Join Anti-Aircraft Group in Jersey City | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/all-fire-alarms-go-off-at-once-at-city-airport.html | All Fire Alarms Go Off At Once at City Airport | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/rumania-rejects-hungarian-claims-rival-parley-heads-return-to.html | RUMANIA REJECTS HUNGARIAN CLAIMS; Rival Parley Heads Return to Capitals for Instructions Following Deadlock GERMANS IN NEW DEMANDS Bucharest Promises to Reply in 3 Days--Sofia Denies Terrorism in Dobruja Hungarian Claims Rejected Assurances to German Minority Teleki Reported in Berlin Sofia Denies Terrorist Report TRANSYLVANIA SET TO FIGHT Said to Oppose Giving an Inch of Ground Back to Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/303-offer-their-blood-respond-in-week-to-appeal-to-aid-british.html | 303 OFFER THEIR BLOOD; Respond in Week to Appeal to Aid British Wounded | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/army-recruiting-reaches-new-weekly-peak-of-8605.html | Army Recruiting Reaches New Weekly Peak of 8,605 | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/mint-lacks-craftsmen-25-machinists-needed-to-meet-heavy-demand-in.html | MINT LACKS CRAFTSMEN; 25 Machinists Needed to Meet Heavy Demand in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/catches-239pound-marlin.html | Catches 239-Pound Marlin | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/policeman-halts-bolting-horse.html | Policeman Halts Bolting Horse | True | | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/mauriello-gains-verdict-beats-molnar-in-coliseum-ring-for-20th.html | MAURIELLO GAINS VERDICT; Beats Molnar in Coliseum Ring for 20th Straight Victory | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/rival-claims-in-air-war.html | Rival Claims in Air War | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/construction-costs-stable.html | Construction Costs Stable | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/australian-envoy-to-go-to-tokyo.html | Australian Envoy to Go to Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/france-curbs-doctors-bars-aliens-from-practice-of-medicine-and.html | FRANCE CURBS DOCTORS; Bars Aliens From Practice of Medicine and Dentistry | True | Wireless to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/observers-puzzle-over-lull-in-raids-nazi-losses-not-thought-key-to.html | OBSERVERS PUZZLE OVER LULL IN RAIDS; Nazi Losses Not Thought Key to Sudden Interruption of Assault on Britain RESERVE IS HELD AMPLE Britons, However, Maintain Edge in Combat Through Use of Counter-Attack | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/buying-by-mills-advances-cotton-demand-from-trade-exceeds-hedging.html | BUYING BY MILLS ADVANCES COTTON; Demand From Trade Exceeds Hedging Operations and List Ends 1 to 5 Points Up MORE RAIN IN THE WEST Drought Is Broken in Many Sections Where Crop Had Begun to Deteriorate | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/news-of-the-stage-theatrical-business-showed-improvement-last-week.html | NEWS OF THE STAGE; Theatrical Business Showed Improvement Last Week --Lee Shubert Takes Option on 'White Pony' | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/sheldrake-purse-annexed-by-swain-putnam-star-displays-speed-in-prep.html | SHELDRAKE PURSE ANNEXED BY SWAIN; Putnam Star Displays Speed in Prep for Futurity at Washington Park | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/sports-today.html | Sports Today | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/berger-to-box-guggino.html | Berger to Box Guggino | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/mrs-wo-partridge-bar-harbor-hostess-entertains-many-at-summer.html | MRS. W.O. PARTRIDGE BAR HARBOR HOSTESS; Entertains Many at Summer Home--Visitors Arrive | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/naval-orders.html | Naval Orders | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/senate-committee-votes-2ocean-navy-group-unanimously-approves.html | SENATE COMMITTEE VOTES 2-OCEAN NAVY; Group Unanimously Approves $5,008,169,277 Supplemental Bill for Defense Expansion HOUSE GRANTS INCREASED $34,507,320 Additions Ordered for Air Outlays and New Facilities for Naval Bases | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/the-zingaroo-is-born-but-its-a-new-dance-not-a-blessed-event-at-the.html | THE ZINGAROO IS BORN; But It's a New Dance, Not a Blessed Event at the Zoo | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/children-to-run-city-for-day.html | Children to Run City for Day | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/dies-demands-stand-on-communist-ban-plans-tour-to-press-willkie-and.html | DIES DEMANDS STAND ON COMMUNIST BAN; Plans Tour to Press Willkie and Roosevelt for Opinion | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/tyler-kent-hearing-is-secret.html | Tyler Kent Hearing Is Secret | True | Special Cable to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/spain-renews-rock-claim-falange-head-adds-voice-governor-plans-a.html | SPAIN RENEWS 'ROCK' CLAIM; Falange Head Adds Voice-- Governor Plans a Visit | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/dr-philip-krieger-geology-teacher-mining-engineer-an-assistant.html | DR. PHILIP KRIEGER, GEOLOGY TEACHER; Mining Engineer, an Assistant Professor at Columbia, Dies After Auto Overturns HE HAD WORKED IN MEXICO Served the Phelps Dodge Corp., Ahumada Lead Co. and the American Metal Co. | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/sues-mrs-lb-laidlow-government-claiming-duties-seeks-to-tie-up.html | SUES MRS. L.B. LAIDLOW; Government, Claiming Duties Seeks to Tie Up Stock | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/they-need-watching.html | THEY NEED WATCHING | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/homers-by-red-sox-crush-indians-167-foxx-hits-33d-and-tabor-gets.html | HOMERS BY RED SOX CRUSH INDIANS, 16-7; Foxx Hits 33d and Tabor Gets One With Three On-- Doerr and Williams Connect CLEVELAND WASTES THREE Heving Pounded for a Dozen Safeties--Tribe Lead Over Tigers Now Three Games | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/peekskill-judges-inducted.html | Peekskill Judges Inducted | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/hatch-revises-his-law-offers-amendments-to-tighten-clean-politics.html | HATCH REVISES HIS LAW; Offers Amendments to Tighten 'Clean Politics' Act | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/first-aircraft-to-land-within-worlds-fair-grounds.html | FIRST AIRCRAFT TO LAND WITHIN WORLD'S FAIR GROUNDS | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/capt-edgar-chelton-clyde-line-official-commodore-had-commanded-the.html | CAPT. EDGAR CHELTON, CLYDE LINE OFFICIAL; Commodore Had Commanded the Shawnee and Iroquois | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/news-of-wood-field-and-stream-spread-bait-to-lure-fish.html | NEWS OF WOOD, FIELD AND STREAM; Spread Bait to Lure Fish | True | By Raymond R. Camp Special To the New York Times. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/madison-oil-trial-opens-nov-19.html | Madison Oil Trial Opens Nov. 19 | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/text-of-flynns-first-speech-as-national-chairman.html | Text of Flynn's First Speech as National Chairman | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/french-lodges-dissolved-property-to-be-sold-at-auction-for-benefit.html | FRENCH LODGES DISSOLVED; Property to Be Sold at Auction for Benefit of Charities | True | | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/wickard-is-named-to-wallaces-post-promoted-in-department-of.html | WICKARD IS NAMED TO WALLACE'S POST; PROMOTED IN DEPARTMENT OF AGRICULTURE | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/wheat-is-easier-let-up-in-hedging-mills-absorb-offerings-on-early.html | WHEAT IS EASIER; LET UP IN HEDGING; Mills Absorb Offerings on Early Decline and Losses Are Held to 3/8 to c GRAIN STORED BY FARMERS Traders in Corn Are Cautious Despite Crop Gains and Futures Decline 1/8 to 3/8c | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/coast-tennis-aces-gain-in-cincinnati-anderson-and-crowthers-first.html | COAST TENNIS ACES GAIN IN CINCINNATI; Anderson and Crowthers, First Two on Seeded List, Win in U.S. Public Parks Tourney | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/bill-restores-soldier-reenlistment-of-man-convicted-in-auto-deaths.html | BILL RESTORES SOLDIER; Re-enlistment of Man Convicted in Auto Deaths Is Sanctioned | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/doctors-here-asked-to-aid-the-british-urged-to-contribute-to-fund.html | DOCTORS HERE ASKED TO AID THE BRITISH; Urged to Contribute to Fund for Field Hospitals | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/bronx-apartment-in-new-ownership-days-city-deals-are-led-by-sale-of.html | BRONX APARTMENT IN NEW OWNERSHIP; Day's City Deals Are Led by Sale of 5-Story Parcel at 1492 Montgomery Ave. EAST HARLEM FLAT TRADED Tenement at 150 East 123d St., Assessed for $13,000, Sold by Guaranty Trust | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/bank-debits-increase-in-reserve-districts-total-is-105791000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $105,791,000,000 for 13 Weeks Ended Aug. 14 | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/expands-diesel-plant-for-navy.html | Expands Diesel Plant for Navy | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/garden-city-building-rented.html | Garden City Building Rented | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/business-world-early-childrens-wear-activity-benzol-cut-to-14-cents.html | Business World; Early Children's Wear Activity Benzol Cut to 14 Cents Black Leads Millinery Orders Package Store Sales Lag Grocery Gain Exceeds 5% Coat Label Sales Lower Underwear Specifications Rise Gray Goods Sales Small | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/two-concerns-shape-profitsharing-plans-federated-department-stores.html | TWO CONCERNS SHAPE PROFIT-SHARING PLANS; Federated Department Stores and Snider Packing to Vote | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/new-deal-is-issue-flynn-declares-he-asks-if-republicans-can-be.html | NEW DEAL IS ISSUE, FLYNN DECLARES; He Asks if Republicans Can Be Entrusted to Safeguard Its Reforms Despite Promises ATTACKS OPPONENTS FUND New Chairman, Speaking Over Radio, Calls It Slush as He Seeks Small Gifts | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/oppose-wheelerlea-bill-eleven-members-who-voted-nay-were-listed.html | OPPOSE WHEELER-LEA BILL; Eleven Members Who Voted 'Nay' Were Listed Wrongly | True | | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/onondaga-county-takes-chess-cup-records-sweep-in-4-matches-at.html | ONONDAGA COUNTY TAKES CHESS CUP; Records Sweep in 4 Matches at Colgate--Broome Team Is the Runner-Up WILLMAN TRIUMPHS TWICE Turns Back Kolin and Jackson in State Title Tourney-- Phillips, Hago Win | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/estates-appraised.html | Estates Appraised | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/for-labor-defense-count-green-says-afl-would-not-oppose-compulsory.html | FOR LABOR DEFENSE COUNT; Green Says A.F.L. Would Not Oppose Compulsory Work | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/mexican-gunboat-halts-us-vessel-freighter-boarded-then-sent-on-way.html | MEXICAN GUNBOAT HALTS U.S. VESSEL; Freighter Boarded, Then Sent on Way, Off West Coast in Gun-Runner Hunt | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/rev-thomas-okeeffe-priest-for-56-years-pastor-of-st-matthews-church.html | REV. THOMAS O'KEEFFE, PRIEST FOR 56 YEARS; Pastor of St. Matthew's Church, Hastings, N.Y., 33 Years, Dies | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/miss-stern-betrothed-will-be-bride-of-fred-wolf-jr-of-philadelphia.html | MISS STERN BETROTHED; Will Be Bride of Fred Wolf Jr. of Philadelphia and Ventnor, N.J. | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/french-war-plants-to-cut-import-need-converted-industries-to-make.html | FRENCH WAR PLANTS TO CUT IMPORT NEED; Converted Industries to Make Goods Once Bought Here | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/requires-citizenship-remington-rand-asks-workers-to-produce-their.html | REQUIRES CITIZENSHIP; Remington Rand Asks Workers to Produce Their Papers | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/west-pointers-on-lookout-for-planes-in-sham-battle.html | WEST POINTERS ON LOOKOUT FOR PLANES IN SHAM BATTLE | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/ann-mills-to-speak-on-relief-in-newport-ywca-executive-will-be.html | ANN MILLS TO SPEAK ON RELIEF IN NEWPORT; Y.W.C.A. Executive Will Be Guest of Mrs. J.S. Cushman | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/at-large-again.html | AT LARGE AGAIN | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/nazi-who-left-brazil-quits-this-country-welles-informed-by-german.html | NAZI WHO LEFT BRAZIL QUITS THIS COUNTRY; Welles Informed by German Embassy of Consul's Transfer | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/james-bingham-former-attorney-general-of-indiana-dies-at-79.html | JAMES BINGHAM; Former Attorney General of Indiana Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/costa-rica-to-oust-nazi-central-american-countries-also-barring-two.html | COSTA RICA TO OUST NAZI; Central American Countries Also Barring Two Women as Agents | True | Wireless to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/knudsen-tours-plane-plants.html | Knudsen Tours Plane Plants | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/library-cuts-cake-for-openair-room-birthday-party-for-new-yorks.html | LIBRARY CUTS CAKE FOR 'OPEN-AIR ROOM'; 'BIRTHDAY PARTY' FOR NEW YORK'S OPEN AIR LIBRARY | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/cuba-ships-more-fruit.html | Cuba Ships More Fruit | True | Special to THE NEW YORK TIMES. | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/british-get-respite-from-aerial-war-attacks-scattered-and-few-in.html | BRITISH GET RESPITE FROM AERIAL WAR; Attacks Scattered and Few, in Spite of Report of Good Weather on Channel | True | Special Cable to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/sewer-worker-killed-shoring-collapses-and-laborer-is-trapped-in.html | SEWER WORKER KILLED; Shoring Collapses and Laborer Is Trapped in Queens | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/cooks-string-26-innings-hurls-third-shutout-in-row-for-buffalo.html | COOK'S STRING 26 INNINGS; Hurls Third Shutout in Row for Buffalo, Beating Chiefs, 7-0 | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/wilson-p-fosses-3d-have-child.html | Wilson P. Fosses 3d Have Child | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/downpour-floods-streets-and-halts-cars-plane-is-forced-down-pilot.html | Downpour Floods Streets and Halts Cars; Plane Is Forced Down, Pilot Is Unhurt | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/assured-on-shoe-bids.html | Assured on Shoe Bids | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/alsace-frontier-opened-nazis-permit-300-to-return-from-switzerland.html | ALSACE FRONTIER OPENED; Nazis Permit 300 to Return From Switzerland to Work | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/doctor-baker-takes-grand-circuit-pace-annexes-inaugural-feature-at.html | DOCTOR BAKER TAKES GRAND CIRCUIT PACE; Annexes Inaugural Feature at Illinois State Fair | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/scalise-hand-seen-in-seven-unions-story-of-lawyer-widening-the.html | SCALISE HAND SEEN IN SEVEN UNIONS; Story of Lawyer Widening the Labor Chief's Activities Is Halted by Court | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/british-take-mail-from-dixie-clipper-forced-to-stop-at-bermuda-for.html | BRITISH TAKE MAIL FROM DIXIE CLIPPER; Forced to Stop at Bermuda for Fuel, She Loses 1,400 Pounds of Postal Cargo 12 AMERICANS ARE ABOARD They Include Our Envoy to Lithuania and 2 Other State Department Attaches | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/recruit-walks-616-miles-to-become-foot-soldier.html | Recruit Walks 616 Miles To Become Foot Soldier | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/child-to-ek-van-winkles-jr.html | Child to E.K. Van Winkles Jr. | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/jersey-case-stirs-loft-owners-here-7-paterson-property-holders.html | JERSEY CASE STIRS LOFT OWNERS HERE; 7 Paterson Property Holders Agree to Include Employes in Fair Labor Act CITY HEARING DUE IN FALL Manhattan Interests to Make Last-Ditch Fight in the Arsenal Building Case | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/state-police-bill-fought-addition-to-new-jersey-force-opposed-by.html | STATE POLICE BILL FOUGHT; Addition to New Jersey Force Opposed by Patrolmen's Group | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/wheeling-places-loan-of-1200000-west-virginia-city-awards-issue-of.html | WHEELING PLACES LOAN OF $1,200,000; West Virginia City Awards Issue of 2 s at 101.44 to Stranahan, Harris GroupOTHER MUNICIPAL PLANSSeveral Urban Taxing Authorities Advertise for Tenderson Small Financing | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/chile-plans-to-buy-200-planes-in-us-500000000peso-outlay-likely-as.html | CHILE PLANS TO BUY 200 PLANES IN U.S.; 500,000,000-Peso Outlay Likely as Part of Defense Program | True | Special Cable to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/condition-of-reserve-member-banks-in-101-cities-aug-14.html | Condition of Reserve Member Banks in 101 Cities Aug. 14 | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/hats-decked-with-jewels-worth-40000-offered.html | Hats Decked With Jewels Worth $40,000 Offered | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/pro-football-scheduled-american-association-teams-to-play-thirty.html | PRO FOOTBALL SCHEDULED; American Association Teams to Play Thirty Contests | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/n-la-vecchia-53-lawyer-in-newark-won-judgment-of-2416204-a-record.html | N. LA VECCHIA, 53; LAWYER IN NEWARK; Won Judgment of $2,416,204, a Record, in Essex Circuit Court--Dies at Home A MASTER IN CHANCERY Receiver for Securities Firm Served as State Supreme Court Commissioner | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/events-today.html | Events Today | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/new-market-is-opened-board-of-trade-trades-in-cottonseed-oil.html | NEW MARKET IS OPENED; Board of Trade Trades in Cottonseed Oil Futures | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/says-demands-were-ignored.html | Says Demands Were Ignored | True | Special to THE NEW YORK TIMES | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/shot-fired-at-nazi-at-paris-gate-nearly-wrecked-peaceful-entry.html | Shot Fired at Nazi at Paris Gate Nearly Wrecked Peaceful Entry; Bullitt Tells of Tense Moment--Officer Was Friend of Hitler, Who Became Enraged --Quick Explanation Saved Day | True | By Joseph Alsop AND Robert Kintner North American Newspaper Alliance. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/snead-captures-canadian-open-golf-playoff-with-71-to-72-for.html | Snead Captures Canadian Open Golf Play-Off With 71 to 72 for McSpaden; MISSED 2-FOOT PUTT DEFEATS M'SPADEN Snead Wins Canadian Title When Rival Fails on Short Shot on Final Hole WINNER COLLECTS $1,000 Victory Second in Event for Shawnee Pro--Both Tied at 281 After 72 Holes | True | Times Wide World | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/to-open-shoe-bids.html | To Open Shoe Bids | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/nyyc-fleet-at-anchor-storm-forces-oneday-delay-of.html | N.Y.C. FLEET AT ANCHOR; Storm Forces One-Day Delay of Provincetown-Marblehead Run | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/weigh-south-seas-policy-japanese-cabinet-and-gen-koiso-confer-on.html | WEIGH SOUTH SEAS POLICY; Japanese Cabinet and Gen. Koiso Confer on Appointment | True | Wireless to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/loans-increase-at-member-banks-reserve-system-shows-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve System Shows Rise of $15,000,000 in Advances to Farms and Trade RESERVE BALANCES UP Demand Deposits Adjusted Are $77,000,000 More Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/army-spends-2163644.html | Army Spends $2,163,644 | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/nazis-publish-newspaper-on-the-channel-islands-men-who-go-up-in.html | Nazis Publish Newspaper On the Channel Islands; MEN WHO GO UP IN PLANES TO DEFEND THE BRITISH ISLES FROM NAZI RAIDERS | True | Wireless to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/de-gaulle-aid-grows-five-more-ambulances-bought-in-us-for-french.html | DE GAULLE AID GROWS; Five More Ambulances Bought in U.S. for French General | True | | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/cassius-m-day-exchief-of-american-railway-express-detectives-was-80.html | CASSIUS M. DAY; Ex-Chief of American Railway Express Detectives Was 80 | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/news-of-markets-in-european-cities-home-rails-score-advances-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Home Rails Score Advances in London--Gilt-Edge Loans Are Fractionally Up IRREGULARITY IN BERLIN The German Bond Market, However, Holds Firm--Amsterdam Active and Mixed Close Fractionally Off in Berlin Market in Amsterdam Active | True | Wireless to The NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/eastern-offices-set-up-for-willkie-pryor-introduces-his-staff-and.html | EASTERN OFFICES SET UP FOR WILLKIE; Pryor Introduces His Staff and Replies to Flynn on 'Publicity Stunt' | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/savold-stops-nestell.html | Savold Stops Nestell | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/july-relief-cases-rose-total-of-663910-at-a-cost-of-19352800-is.html | JULY RELIEF CASES ROSE; Total of 663,910, at a Cost of $19,352,800 Is Reported | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/the-international-situation.html | The International Situation | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/simpson-claims-state-for-willkie-but-urges-strong-senatorial-choice.html | SIMPSON CLAIMS STATE FOR WILLKIE; But Urges Strong Senatorial Choice Like Barton to Aid National Ticket | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/report-old-tactics-hold-army-favor-officers-say-upstate-games-are.html | REPORT OLD TACTICS HOLD ARMY FAVOR; Officers Say Up-State Games Are Marked by Careful Protection of the Flanks AND USE OF ADVANCE UNITS Conservative Soldiers Declare Observers Credit Nazi Gains Mostly to the Infantry | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/ftc-says-it-seeks-biddle-enforcement-denies-its-petition-in-case.html | FTC SAYS IT SEEKS BIDDLE ENFORCEMENT; Denies Its Petition in Case Asks a Review of Order | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/cio-protests-us-contract.html | C.I.O. Protests U.S. Contract | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/war-relief-funds-are-raised-at-spa-collection-taken-at-saratoga.html | WAR RELIEF FUNDS ARE RAISED AT SPA; Collection Taken at Saratoga Track for Ambulances to Be Sent to Britain THOMAS E. BRAGGS HOSTS Entertain at a Luncheon With Daughter--R.J. Klebergs of Texas Have Guests | True | Special to THE NEW YORK TIMES | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/dietetics-deposes-watermelon-king-childrens-aid-society-bans.html | DIETETICS DEPOSES WATERMELON KING; Children's Aid Society Bans Photographs of Ear-to-Ear Artists as Unscientific GASTRIC BALANCE IS GOAL And Melon Doesn't Qualify as a Square Meal, So Beauty Queen, 6, Reigns Alone | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/walter-p-chrysler.html | WALTER P. CHRYSLER | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/hitler-hails-mussolini-congratulates-him-on-great-victory-in-east.html | HITLER HAILS MUSSOLINI; Congratulates Him on 'Great Victory in East Africa' | True | Wireless to THE NEW YORK TIMES. | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/exjudge-robert-moss-presented-roosevelt-for-his-first-honorary.html | EX-JUDGE ROBERT MOSS; Presented Roosevelt for His First Honorary Degree in 1920 | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/portable-radium-control-two-new-instruments-perfected-says-bureau.html | PORTABLE RADIUM CONTROL; Two New Instruments Perfected, Says Bureau of Standards | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/navy-takes-mail-liners-grant-and-jackson-commissioned-as-transport.html | NAVY TAKES MAIL LINERS; Grant and Jackson Commissioned as Transport Vessels | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/windsors-commence-duties-in-bahamas-duke-starts-his-governorship.html | WINDSORS COMMENCE DUTIES IN BAHAMAS; Duke Starts His Governorship --Duchess Inspects Residence | True | Wireless to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/mosbacher-first-in-midget-sailing-defending-champion-annexes.html | MOSBACHER FIRST IN MIDGET SAILING; Defending Champion Annexes Opening Race in Series for Sound Laurels PEQUOT CREW IS SECOND Wheeler Gains in the Final Lap --Erskine of American Is Third, Larchmont Next | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/appointed-as-director-of-federation-of-arts.html | Appointed as Director Of Federation of Arts | True | Harris & Ewing, 1940 | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/us-aid-to-canada-by-naval-patrol-studied-in-capital-as-a-defense.html | U.S. AID TO CANADA BY NAVAL PATROL STUDIED IN CAPITAL; AS A DEFENSE MOVE Plan Would Release British Destroyers for Home Waters BOARD CHOICE IS PUSHED Roosevelt to Name Members of U.S.-Canadian Defense Group by Thursday | True | By Bertram D. Hulen Special To the New York Times. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/confer-in-costa-rica-us-officials-take-up-at-san-jose-continental.html | CONFER IN COSTA RICA; U.S. Officials Take Up at San Jose Continental Defense Plans | True | Wireless to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/gordon-miller-florida-architect-36-dies-after-automobile-accident.html | GORDON MILLER; Florida Architect, 36, Dies After Automobile Accident | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/us-is-resisting-shanghai-change-patrol-of-disputed-area-by-the.html | U.S. IS RESISTING SHANGHAI CHANGE; Patrol of Disputed Area by the Volunteer Corps Accepted as Transitory Provision JAPANESE NOT SATISFIED Pressure Is Being Brought for Full Control as Tokyo and Washington Take Up Issue | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/less-coffee-from-brazil-weeks-exports-off-to-92000-bags-from-264000.html | LESS COFFEE FROM BRAZIL; Week's Exports Off to 92,000 Bags From 264,000 | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/senators-attack-bullitts-warning-on-hitler-war-aim-little-short-of.html | SENATORS ATTACK BULLITT'S WARNING ON HITLER WAR AIM; 'Little Short of Treason,' Says Clark of Idaho in Outburst by Isolationist Group ADMINISTRATION IS BLAMED Wheeler Assails Ambassador, While in House Schafer of Wisconsin Urges Arrest Clark of Idaho Starts Attack SENATORS ATTACK BULLITT'S WARNING A Very Terrible Tyranny" Attacks Bullitt's Information Defends Bullitt War Record | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/credit-bank-debentures-sold.html | Credit Bank Debentures Sold | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/as-depth-charges-sent-german-submarine-to-the-bottom-off-english.html | AS DEPTH CHARGES SENT GERMAN SUBMARINE TO THE BOTTOM OFF ENGLISH COAST | True | Times Wide World, passed by British Censor | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/la-guardia-sued-in-row-over-jobs-eligibles-for-welfare-posts-get.html | LA GUARDIA SUED IN ROW OVER JOBS; Eligibles for Welfare Posts Get Show Cause Order in Contempt Action HEARING SET FOR TODAY Mayor Accused of Violating Court Edict in an Effort to Keep 115 War Veterans | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/an-ambassador-speaks.html | AN AMBASSADOR SPEAKS | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/democrat-joins-willkie-cv-halley-foe-of-the-flynn-regime-bolts-to.html | DEMOCRAT JOINS WILLKIE; C.V. Halley, Foe of the Flynn Regime, Bolts to Republican | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/youths-chances-slim-survey-finds-large-percentage-here-become.html | YOUTH'S CHANCES SLIM; Survey Finds Large Percentage Here Become Unemployable | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/bimelech-is-retired-to-stud-by-bradley-injury-ends-racing-career-of.html | BIMELECH IS RETIRED TO STUD BY BRADLEY; Injury Ends Racing Career of Horse That Won $235,095 | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/a-front-row-view-of-a-german-aerial-invader.html | A FRONT ROW VIEW OF A GERMAN AERIAL INVADER | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/spending-summer-at-fair-haven-nj.html | SPENDING SUMMER AT FAIR HAVEN, N.J. | True | Bert Morgan | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/praises-girl-scouts-roosevelt-gratified-by-spirit-in-our-national.html | PRAISES GIRL SCOUTS; Roosevelt 'Gratified' by Spirit in 'Our National Effort' | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/income-increased-by-rg-letourneau-2132426-for-machinery-maker-in.html | INCOME INCREASED BY R.G. LETOURNEAU; $2,132,426 for Machinery Maker in Year Is Up From Previous Total of $1,654,885 EQUAL TO $4.74 A SHARE Earnings Statements by Other Corporations for Various Periods, With Comparisons | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/fire-charge-discussed-spain-declines-to-name-britain-as-foreign.html | FIRE CHARGE DISCUSSED; Spain Declines to Name Britain as Foreign Power Involved | True | Special Cable to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/store-sales-here-up-75-for-week-bank-reports.html | Store Sales Here Up 7.5% For Week, Bank Reports | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/the-royal-air-force.html | THE ROYAL AIR FORCE | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/errickson-of-bees-beats-pirates-30-bowmans-hurling-lapse-sends.html | ERRICKSON OF BEES BEATS PIRATES, 3-0; Bowman's Hurling Lapse Sends Pittsburgh From Tie for Fifth to Sixth Place | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/edward-v-canavan-war-veteran-and-democratic-leader-dieswas-45.html | EDWARD V. CANAVAN; War Veteran and Democratic Leader Dies--Was 45 | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/all-canadians-register-8000000-sign-up-in-connection-with-war.html | ALL CANADIANS REGISTER; 8,000,000 Sign Up in Connection With War Effort | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/plot-on-cromwell-denied-by-barbour-jersey-senator-says-he-made-no.html | PLOT ON CROMWELL DENIED BY BARBOUR; Jersey Senator Says He Made No 'Deal' With Democrats as Charged by Colford DISCLAIMS HAGUE INQUIRY Did Not Know Investigation Was Under Way Until He Read Papers, He Declares | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/egypt-seizes-italian-property.html | Egypt Seizes Italian Property | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/keezer-rejects-city-college-post-asks-that-his-name-be-dropped.html | KEEZER REJECTS CITY COLLEGE POST; Asks That His Name Be Dropped --Resents Anti-Labor Talk | True | Special to THE NEW YORK TIMES. | C1B 465816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/new-shanghai-shooting-wang-agent-woundededitor-reported-killed-near.html | NEW SHANGHAI SHOOTING; Wang Agent Wounded--Editor, Reported Killed, Near Death | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/fall-trade-hopes-bringing-reorders-steady-increase-is-reflecting.html | FALL TRADE HOPES BRINGING REORDERS; Steady Increase Is Reflecting Confidence--British Fate Major Drawback SALES MAY EXCEED 1937 Fur and Home Furnishings Promotions Ahead--Draft Spurs Bridal Wear | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/father-ward-is-honored-guest-at-dinner-given-by-three-sects-on.html | FATHER WARD IS HONORED; Guest at Dinner Given by Three Sects on Leaving Post Here | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/future-transport-here-waukegan-arrives-to-be-fitted-out-for-army.html | FUTURE TRANSPORT HERE; Waukegan Arrives to Be Fitted Out for Army Service | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/red-sox-acquire-gelbert.html | Red Sox Acquire Gelbert | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/5-hurt-10-seized-in-strike-battle-electrical-workers-who-did-not.html | 5 HURT, 10 SEIZED IN STRIKE BATTLE; Electrical Workers Who Did Not Quit Are Set Upon as Police Take Them Home FURIOUS MELEE ENSUES Stones and Clubs Fly at Kew Gardens Subway--Two Seriously Injured | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/tension-is-easing-for-tokyo-british-demonstrations-have-stopped-and.html | TENSION IS EASING FOR TOKYO BRITISH; Demonstrations Have Stopped and Press Is Now Taking Conciliatory Tone APPEAL FOR CHINA FAILS Liberals in London Rebuffed at Foreign Office on Plea for Firmer Policy | True | Wireless to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/says-ickes-stamps-are-worth-187417-danaher-asks-senate-inquiry.html | SAYS ICKES STAMPS ARE WORTH $187,417; Danaher Asks Senate Inquiry, Charging Secretary Stands to Make Huge Profit | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/4-style-leaders-win-neimanmarcus-prize-schiaparelli-edna-chase.html | 4 STYLE LEADERS WIN NEIMAN-MARCUS PRIZE; Schiaparelli, Edna Chase, Lilly Dache and Stroock Honored | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/rubber-buying-here-seen-as-aid-to-prices-new-federal-agreement.html | RUBBER BUYING HERE SEEN AS AID TO PRICES; New Federal Agreement Hailed in London Market | True | Wireless to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/topics-in-wall-street-stock-exchange-program.html | TOPICS IN WALL STREET; Stock Exchange Program | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/lower-price-for-bills-treasury-issue-goes-at-99995-against-99998.html | LOWER PRICE FOR BILLS; Treasury Issue Goes at 99.995 Against 99.998 Last Week | True | Special to THE NEW YORK TIMES. | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/boy-cleared-in-burglary.html | Boy Cleared in Burglary | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/yehudi-menuhins-have-son.html | Yehudi Menuhins Have Son | True | | C1B 465816 |
| 1940-08-20 | 1940-08-20 | https://www.nytimes.com/1940/08/20/archives/newfoundland-troops-in-britain.html | Newfoundland Troops in Britain | True | | C1B 465816 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/trotsky-wounded-by-friend-in-home-is-believed-dying-exited-soviet.html | TROTSKY, WOUNDED BY 'FRIEND' IN HOME, IS BELIEVED DYING; Exited Soviet Leader Struck With Axe by Supposedly Ardent Supporter GUARDS SUBDUE ATTACKER They Accuse Russian Secret Police--Victim's Chances Called One in Ten | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/exdock-official-drowned-upstate-henry-a-meyer-80-stricken-and.html | EX-DOCK OFFICIAL DROWNED UP-STATE; Henry A. Meyer, 80, Stricken and Topples Into Lake | True | | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/utility-to-buy-own-bonds.html | Utility to Buy Own Bonds | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/two-freed-in-burglary.html | Two Freed in Burglary | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/clear-skies-spur-fair-attendance-100000-mark-passed-a-1940-record.html | CLEAR SKIES SPUR FAIR ATTENDANCE; 100,000 Mark Passed, a 1940 Record for Tuesday--New Programs Held a Lure AVIATION WEEK FEATURED Dive Bombing to Be Part of Exhibition--101 Pianos Planned for Festival | True | By Richard A. Tompkins | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/900000-group-insurance-placed.html | $900,000 Group Insurance Placed | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/dynamite-blast-kills-4-in-jersey-explosion-in-du-pont-plant-at.html | DYNAMITE BLAST KILLS 4 IN JERSEY; Explosion in du Pont Plant at Gibbstown Rocks an Area of 25 Miles 5TH HAS NARROW ESCAPE Had Just Left Shed When Ton of Explosive Went Off-- U.S. Agents Investigate | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/utility-will-drop-two-of-its-units-sec-approves-simplification-plan.html | UTILITY WILL DROP TWO OF ITS UNITS; SEC Approves Simplification Plan of the United Illuminating SystemPARTS SET UP AS BUFFERParent Company Says TheyKept U.G.I. From GainingControl of a Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/two-registry-transfers-maritime-board-gets-five-other-applications.html | TWO REGISTRY TRANSFERS; Maritime Board Gets Five Other Applications for Permission | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/wins-point-in-job-fight-benon-ousted-from-city-post-gets-court-writ.html | WINS POINT IN JOB FIGHT; Benon, Ousted From City Post, Gets Court Writ for Review | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/howard-declined-president-reveals-admits-newspaper-chain-head-was.html | HOWARD DECLINED, PRESIDENT REVEALS; Admits Newspaper Chain Head Was Man He Said Refused to Cooperate in Defense WANTED REPORT ON LATINS Publisher's Editor Makes Public Letter Stating He Felt NotQualified for Assignment | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/court-backs-nlrb-bars-blacklisting-union-activities-no-reason-for.html | COURT BACKS NLRB, BARS BLACKLISTING; Union Activities No Reason for Job Ban, Says Decision | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/troth-is-announced-of-everitt-mattison-will-be-bride-of-e-gordon.html | TROTH IS ANNOUNCED OF EVERITT MATTISON; Will Be Bride of E. Gordon Black of Montreal in Autumn | True | | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/shore-colonists-aid-british-relief-village-contingents-attend-a.html | SHORE COLONISTS AID BRITISH RELIEF; Village Contingents Attend a Meeting of Powdered Milk Fund in Southampton MRS. T.R. STRONG HOSTESS Irbain-Khan Kaplanoffs and Walter R. Tuckermans Give Luncheons Before Event Several Luncheons Given Mrs. Berwind Heads Group Eric Loders Hosts | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/made-a-vice-president-in-standard-oil-group.html | Made a Vice President In Standard Oil Group | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/us-convoy-urged-for-mercy-ships-admiral-stirling-holds-it-is.html | U.S. CONVOY URGED FOR MERCY SHIPS; Admiral Stirling Holds It Is Necessary Even at Risk of Leading Us Into War WEIGHS HITLER'S ATTITUDE Doubts He Would Refrain From Ordering Bomb and Torpedo Attacks on the Vessels | True | By Yates Stirling Jr. Rear Admiral, U.s.n. (RETIRED) | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/two-held-in-patrolmans-murder.html | Two Held in Patrolman's Murder | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/electrical-engineer-killed.html | Electrical Engineer Killed | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/details-arranged-for-offer-of-stock-eastman-dillon-co-to-head-group.html | DETAILS ARRANGED FOR OFFER OF STOCK; Eastman, Dillon & Co. to Head Group for the United States Plywood Corporation UTILITY SETS BOND PRICE Northwestern Public Service to Sell Series A 4s at 102 | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/united-is-going-ahead-plane-plant-expansions-worked-out-with.html | UNITED IS GOING AHEAD; Plane Plant Expansions Worked Out With Washington | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/her-betrothal-is-announced.html | HER BETROTHAL IS ANNOUNCED | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/fine-and-roddy-in-draw-divide-point-after-30-moves-in-chess-play-at.html | FINE AND RODDY IN DRAW; Divide Point After 30 Moves in Chess Play at Dallas | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/ruffing-bonham-victors-on-mound-they-pitch-yanks-to-double-triumph.html | RUFFING, BONHAM VICTORS ON MOUND; They Pitch Yanks to Double Triumph Over Tigers at the Stadium, 4-3, 4-2 30,346 WATCH CONTESTS McCarthymen Move Into Tie With White Sox for 4th -- Selkirk Gets Homer Farley a Spectator McKain in Both Games Rosar Hit on Wrist | True | By Arthur J. Daleytimes Wide World | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/books-published-today.html | Books Published Today | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/negro-leader-backs-willkie.html | Negro Leader Backs Willkie | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/bomber-leaves-for-canada.html | Bomber Leaves for Canada | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/truckmen-reject-drivers-demands-no-economic-justification-for.html | TRUCKMEN REJECT DRIVERS' DEMANDS; 'No Economic Justification' for Shorter Week With Same Pay, They Hold | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/camps-for-bessarabia-germans.html | Camps for Bessarabia Germans | True | | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/dutch-plan-ship-line-to-russia.html | Dutch Plan Ship Line to Russia | True | Wireless to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/mrs-james-c-mackenzie-widow-of-former-lawrenceville-headmaster-dies.html | MRS. JAMES C. MACKENZIE; Widow of Former Lawrenceville Headmaster Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/cuba-ships-more-sugar-here.html | Cuba Ships More Sugar Here | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/nature-fair-opened-in-interstate-park-children-exhibit-beaver-and.html | Nature 'Fair' Opened in Interstate Park; Children Exhibit Beaver and Ant Colonies | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/grocery-sales-index-gained.html | Grocery Sales Index Gained | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/blazing-chungking-is-bombed-again-sixth-attack-in-4-days-made.html | BLAZING CHUNGKING IS BOMBED AGAIN; Sixth Attack in 4 Days Made Before Wreckage of Monday Raid Is Cleared HOMES OF 25,000 BURNED American Methodist Church and French Hospital Are Destroyed by Japanese | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/5794-motorists-renew-licenses-on-first-day.html | 5,794 Motorists Renew Licenses on First Day | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/santasiere-heads-state-title-chess-defeats-jackson-blumin-and-kolin.html | SANTASIERE HEADS STATE TITLE CHESS; Defeats Jackson, Blumin and Kolin at Colgate--Plays to Draw With Fajans PHILLIPS TOPS ULVESTAD Records Fine Triumph in 16 Moves--Class A Tourney Pace Set by Hewlett | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/century-plants-to-bloom-within-a-fortnight-here.html | Century Plants to Bloom Within a Fortnight Here | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/roosevelt-puts-canada-pact-first-keeps-it-apart-from-deal-for.html | ROOSEVELT PUTS CANADA PACT FIRST; Keeps It Apart From Deal for Destroyers--Mackenzie King Wins Opposition's Backing Preparing for Defense Board Premier Explains Status ROOSEVELT PLACES CANADA PACT FIRST Support of Canadian Opinion Newfoundland Counts on Bases Approval by Guardian Step Acclaimed in Australia | True | By Charles Hurd Special To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/wpa-supervisor-falls-dead.html | WPA Supervisor Falls Dead | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/nazi-invasion-of-britain-not-feasible-to-moscow.html | Nazi Invasion of Britain Not Feasible to Moscow | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/japan-jubilant-on-raids.html | Japan Jubilant on Raids | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/house-group-backs-registration-set-in-the-burkewadsworth-bill.html | House Group Backs Registration Set in the Burke-Wadsworth Bill; Chairman Says Committee Is Agreed on Terms of Measure--Connally-Wheeler Clash in Debate Over Senate Bill HOUSE GROUP BACKS 18-64 REGISTRATION | True | Special to THE NEW YORK TIMES | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/netherlanders-punished-nurse-gets-three-years-in-prison-for.html | NETHERLANDERS PUNISHED; Nurse Gets Three Years in Prison for Insulting Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/bank-of-japan-reports-circulation-increasedgovernment-bond-holdings.html | BANK OF JAPAN REPORTS; Circulation Increased--Government Bond Holdings Off | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/sports-of-the-times-sinking-spells-in-august-the-dangerous-slide-a.html | Sports of the Times; Sinking Spells in August The Dangerous Slide A Collector's Item A Catching Job On the American Plan | True | By John Kieran | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/calls-wallop-index-high-col-chevalier-holds-us-tops-nazis-defense.html | CALLS 'WALLOP INDEX' HIGH; Col. Chevalier Holds U.S. Tops Nazis' Defense Capacity | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/back-home-defense-units.html | Back 'Home Defense' Units | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/sports-today.html | Sports Today | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/new-air-service-opened-through-planes-start-from-new-york-city-and.html | NEW AIR SERVICE OPENED; Through Planes Start From New York City and Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/ferryboat-and-tug-collide.html | Ferryboat and Tug Collide | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/brooklyn-dwellings-bought.html | Brooklyn Dwellings Bought | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/campaign-mud.html | CAMPAIGN MUD | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/miss-irwin-gets-80-and-gains-top-prize-jersey-golfer-annexes.html | MISS IRWIN GETS 80 AND GAINS TOP PRIZE; Jersey Golfer Annexes Laurels in Mrs. Leichner's Tourney | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/nazi-plane-falls-on-irish-mountain-crew-of-six-internedtwo-are.html | NAZI PLANE FALLS ON IRISH MOUNTAIN; Crew of Six Interned--Two Are Injured--Lost Way in Fog, Officer Explains LINK TO CLARE FLIGHT SEEN Daily Mail Calls German Ship a 'Q Plane' Sent Out to Trap Transatlantic Fliers | True | Special Cable to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/connecticut-sells-4400000-of-bonds-banking-group-headed-by-first.html | CONNECTICUT SELLS $4,400,000 OF BONDS; Banking Group Headed by First National of New York Wins Hartford Bridge Issue STATE SELDOM IN MARKET Transaction Handled in Two Lots of 2s and 1 s--Other Municipal Offerings | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/jeanne-gorton-engaged-skidmore-alumna-will-be-bride-of-robert-g.html | JEANNE GORTON ENGAGED; Skidmore Alumna Will Be Bride of Robert G. Fontaine | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/six-guard-officers-unfit-they-bring-to-21-those-retired-for.html | SIX GUARD OFFICERS UNFIT; They Bring to 21 Those Retired for Physical Disabilities | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/canada-speeds-harvest-good-weather-aids-farmers-in-prairie.html | CANADA SPEEDS HARVEST; Good Weather Aids Farmers in Prairie Provinces | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/new-setup-approved-warner-swasey-holders-act-to-increase-stock.html | NEW SET-UP APPROVED; Warner & Swasey Holders Act to Increase Stock | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/coyotes-raid-salvador-town.html | Coyotes Raid Salvador Town | True | Special Cable to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/child-refugees-here-on-samaria-liner-anchors-for-the-night-with.html | CHILD REFUGEES HERE ON SAMARIA; Liner Anchors for the Night With First Sponsored Group of 138 on Board | True | | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/screen-news-here-and-in-hollywood-fox-to-start-production-of-hg.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox to Start Production of H.G. Wells's 'Kipps' in England-- Milton Berle Is Signed FILM COMPANY MOVING Monogram to Shift Its Home Office to Coast--Pictures Are Held Over Here Of Local Origin | True | Special to THE NEW YORK TIMES | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/gold-imports-increase-canada-largest-shipper.html | Gold Imports Increase; Canada Largest Shipper | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/7031757-cleared-by-utility-in-year-net-of-philadelphia-company.html | $7,031,757 CLEARED BY UTILITY IN YEAR; Net of Philadelphia Company, Pittsburgh, Compared With $5,033,109, Previously OPERATING REVENUES RISE Other Public Service Concerns Issue Data on Operations Over Various Periods OTHER UTILITY REPORTS | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/helium-output-is-large-ickes-says-governments-plant-can-meet.html | HELIUM OUTPUT IS LARGE; Ickes Says Government's Plant Can Meet Defense Needs | True | Special to THE NEW YORK TIMES | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/4-big-rallies-here-urged-for-willkie-republicans-hold-high-hopes.html | 4 BIG RALLIES HERE URGED FOR WILLKIE; Republicans Hold High Hopes That He Will Carry State-- Get Garden for Wind-Up MAY ALSO HAVE FAIR 'DAY' Other Meetings Are Planned for White Plains and at Ebbets Field | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/wood-field-and-stream-fluke-or-a-flop-small-tuna-taken.html | WOOD, FIELD AND STREAM; Fluke or a Flop Small Tuna Taken | True | By Raymond R. Camp Special To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/raf-pounds-bases-oil-depots-at-hanover-and-bordeaux-said-to-have.html | R.A.F. POUNDS BASES; Oil Depots at Hanover and Bordeaux Said to Have Been Fired HUGE SUCCESSES CLAIMED Transport Reported Struck in Norwegian Harbor--Three Planes Given Up as Lost | True | By James MacDonald Special Cable To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/weather-study-mapped-for-army-air-corps-men.html | Weather Study Mapped For Army Air Corps Men | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/italians-reported-at-greek-frontier-athens-calls-more-classes-to.html | ITALIANS REPORTED AT GREEK FRONTIER; Athens Calls More Classes to Army and for First Time Warns Troops to Be Alert 'ACTION' IS SEEN IN ITALY Stefani Agency Says Albanians Will Be Rescued From the 'Criminals' Across Border | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/mary-l-hourigan-prospective-bride-her-engagement-to-charles-a.html | MARY L. HOURIGAN PROSPECTIVE BRIDE; Her Engagement to Charles A. Powers of New York Is Announced at a Tea | True | Special to THE NEW YORK TIMES.Rice | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/thomas-a-cook-long-beach-exassessor-once-head-of-curb-exchange.html | THOMAS A. COOK; Long Beach Ex-Assessor Once Head of Curb Exchange Board | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/labor-party-meeting-set-presidential-electors-are-to-be-chosen-in.html | LABOR PARTY MEETING SET; Presidential Electors Are to Be Chosen in Utica Sept. 7 | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/two-teams-added-in-us-open-polo-texas-gulf-stream-increase-field-to.html | TWO TEAMS ADDED IN U.S. OPEN POLO; Texas, Gulf Stream Increase Field to Five for Event Starting on Sept. 7 | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/blockade-warning-issued-italy-tells-neutrals-that-coasts-of-british.html | BLOCKADE WARNING ISSUED; Italy Tells Neutrals That Coasts of British Territory Are Unsafe | True | Wireless to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/morris-is-divorced-by-wyoming-decree-city-council-heads-wife-gets.html | MORRIS IS DIVORCED BY WYOMING DECREE; City Council Head's Wife Gets Freedom on 'Mental Cruelty' | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/col-pm-ashburn-of-medical-corps-retired-army-doctor-served-in-china.html | COL. P.M. ASHBURN OF MEDICAL CORPS; Retired Army Doctor Served in China, Japan and Philippines --Dies in Washington DID RESEARCH IN MANILA Studied Tropical Diseases, Was Panama Sanitary Inspector and Worked in Capital | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/wisconsin-governor-praises-oil-leaders-jp-heil-lauds-their.html | WISCONSIN GOVERNOR PRAISES OIL LEADERS; J.P. Heil Lauds Their Initiative of Meeting of Retailers | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/note-issue-off-in-reich-circulation-declines-195525000-marks-to.html | NOTE ISSUE OFF IN REICH; Circulation Declines 195,525,000 Marks to 12,324,713,000 | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/defer-profit-issue-to-speed-defense-five-aircraft-companies-give.html | DEFER PROFIT ISSUE TO SPEED DEFENSE; Five Aircraft Companies Give Pledge 'to Build Planes First,' Talk Rewards Later | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/electrical-union-sued-for-500000-queens-employer-charges-breach-of.html | ELECTRICAL UNION SUED FOR $500,000; Queens Employer Charges Breach of Contract in a Walkout Called Aug. 1 WORKERS IN RECENT CLASH One Held in $1,000 Bail for Part in Battle of Strikers and Non-Strikers Many Named in Complaint Suit Assailed as "Ridiculous" | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/welles-justifies-bullitts-speech-he-asserts-the-ambassador-has-much.html | WELLES JUSTIFIES BULLITT'S SPEECH; He Asserts the Ambassador Has Much to Contribute to 'Public Enlightenment' STRESSES 'GRAVE PERIOD' Acting Secretary Says Telling Impressions Gained Abroad Was 'Highly Desirable' | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/jeffra-outpoints-wilson.html | Jeffra Outpoints Wilson | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/yankee-clipper-due-today.html | Yankee Clipper Due Today | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/fur-salesmen-told-of-ftc-move.html | Fur Salesmen Told of FTC Move | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/fonder-first-at-freeport.html | Fonder First at Freeport | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/raf-honors-us-member-flags-of-both-nations-on-coffin-of-american.html | R.A.F. HONORS U.S. MEMBER; Flags of Both Nations on Coffin of American Pilot | True | Wireless to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/nomination-of-cross-declared-blocked-hurley-forces-claim-majority.html | NOMINATION OF CROSS DECLARED BLOCKED; Hurley Forces Claim Majority in Connecticut Convention | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/cited-on-oriental-rugs-two-dealers-get-ftc-complaint-on-origin-of.html | CITED ON 'ORIENTAL' RUGS; Two Dealers Get FTC Complaint on Origin of Goods | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/sterling-c-lines-los-angeles-mining-engineer-dies-of-heart-attack.html | STERLING C. LINES; Los Angeles Mining Engineer Dies of Heart Attack at 67 | True | Special to THE NEW YORK TIMES. | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/new-african-move-by-italy-expected-british-fought-hard-to-retain.html | NEW AFRICAN MOVE BY ITALY EXPECTED; British Fought Hard to Retain Somaliland, Fascisti Insist, Disputing Churchill OCCUPATION IS COMPLETED Defenders Said to Have Fired Berbera Before They Fled-- Bombs Hit Gibraltar | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/miss-bella-straus-to-be-bride.html | Miss Bella Straus to Be Bride | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/new-orders-drop-19-for-massachusetts-textile-mills-made-poorest.html | NEW ORDERS DROP 19% FOR MASSACHUSETTS; Textile Mills Made Poorest Showing in June | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/failures-drop-in-4-lines-construction-only-group-to-show-increase.html | FAILURES DROP IN 4 LINES; Construction Only Group to Show Increase in Week | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/scalise-aide-bares-divorce-junket-witness-says-leader-gave-1000-of.html | SCALISE AIDE BARES DIVORCE JUNKET; Witness Says Leader Gave $1,000 of Union Funds for a Trip to Texas CHINESE VENTURE FAILED Efforts to Organize Them Were Not as Costly as Books Show, Jury Is Told | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/indecency-on-the-stands.html | INDECENCY ON THE STANDS | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World, passed by British Censor | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/los-angeles-boat-first-rambunctious-takes-opening-race-in-star.html | LOS ANGELES BOAT FIRST; Rambunctious Takes Opening Race in Star Class Title Series | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/ruffin-fights-to-draw-battles-evenly-with-bartolo-in-queensboro.html | RUFFIN FIGHTS TO DRAW; Battles Evenly With Bartolo in Queensboro 8-Round Bout | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/mayor-is-assailed-on-veterans-jobs-civil-service-reform-official.html | MAYOR IS ASSAILED ON VETERANS' JOBS; Civil Service Reform Official Calls Move to Keep 115 in Posts Political Trick PLEDGES FIGHT ON ACTION Changing Titles of Workers to Defy Court Ouster Held Violation of Law | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/sec-studies-cuppia-case-investigates-affairs-of-former-curb.html | SEC STUDIES CUPPIA CASE; Investigates Affairs of Former Curb Exchange Broker | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/1500-go-on-naval-cruise-novice-seamen-begin-training-for-rank-of.html | 1,500 GO ON NAVAL CRUISE; Novice Seamen Begin Training for Rank of Ensign | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/hudson-to-ship-11500-cars.html | Hudson to Ship 11,500 Cars | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/je-terwilliger-exaide-of-tiffany-ran-long-island-estate-for-35.html | J.E. TERWILLIGER, EX-AIDE OF TIFFANY; Ran Long Island Estate for 35 Years and Was Foundation Manager--Dies at 61 KNOWN FOR HIS INGENUITY He Ran Brook Through Library and Disguised Heating Plant as Eastern Minaret | True | Special to THE NEW YORK TIMES | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/fire-department.html | Fire Department | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/polly-a-french-engaged-to-wed-south-orange-girl-to-become-the-bride.html | POLLY A. FRENCH ENGAGED TO WED; South Orange Girl to Become the Bride of John Carver Mansell in October | True | Special to THE NEW YORK TIMES.Liveright | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/heads-state-odd-fellows.html | Heads State Odd Fellows | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/petain-denies-end-of-french-liberty-marshal-warns-of-discipline-but.html | PETAIN DENIES END OF FRENCH LIBERTY; Marshal Warns of 'Discipline,' but Holds Republic Possible in the New Order ADMITS GERMAN PRESSURE In Chat With U.S. Newsmen, He Cautions Us That Unity Is Vital to Defense Moderate Toward Britain Sees Need for Discipline Admits Regime Is Not Free Backs U.S. Preparedness PETAIN'S STATEMENT | True | By Lansing Warren Wireless To the New York Times.times Wide World, Passed By British Censor | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/bleakley-urges-aid-to-britain.html | Bleakley Urges Aid to Britain | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/woman-20-is-slain-in-her-bronx-home-mother-of-2-is-found-by-husband.html | WOMAN, 20, IS SLAIN IN HER BRONX HOME; Mother of 2 Is Found by Husband on Return From Work | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/blues-halt-blacks-in-upstate-war-one-unit-menaced-on-both-flanks-as.html | BLUES HALT BLACKS IN UP-STATE 'WAR'; One Unit Menaced on Both Flanks as It Attempts Retreat Across River 'DIVE-BOMBERS' IN ATTACK Motorized Threat Is Another Problem Faced by Black Invading Force | True | By Kenneth Campbell Special To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/garson-first-in-auto-race.html | Garson First in Auto Race | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/britainss-air-defense-early-information-essential-new-detection.html | BRITAIN'S AIR DEFENSE; Early Information Essential New Detection Devices | True | By Hanson W. Baldwin | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/president-plans-four-visits.html | President Plans Four Visits | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/taylor-sees-pontiff-for-farewell-talk-roosevelts-envoy-will-leave.html | TAYLOR SEES PONTIFF FOR FAREWELL TALK; Roosevelt's Envoy Will Leave Rome on Friday | True | Wireless to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/spain-lengthens-army-service.html | Spain Lengthens Army Service | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/negotiations-with-canada.html | NEGOTIATIONS WITH CANADA | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/driver-cleared-in-rasquin-case.html | Driver Cleared in Rasquin Case | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/us-navy-to-join-uruguayans-fete-admiral-pickens-to-put-wreath-at.html | U.S. NAVY TO JOIN URUGUAYANS FETE; Admiral Pickens to Put Wreath at Montevideo Monument in Independence Celebration 2 CRUISERS ARRIVE FRIDAY Sunday Parade Will Stress Arming to Meet Exposed Plots by 'Fifth Columnists' | True | Wireless to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/antinazis-herded-back-into-germany-hundreds-taken-from-france-swiss.html | ANTI-NAZIS HERDED BACK INTO GERMANY; Hundreds Taken From France, Swiss Hear--Pro-Nazis Freed | True | | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/ohio-seen-leaning-to-the-republicans-gallup-survey-puts-willkie.html | OHIO SEEN LEANING TO THE REPUBLICANS; Gallup Survey Puts Willkie Vote in 'Barometrical' State at 53% | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/3-races-to-mosbacher-sound-midget-laurels-clinched-by-knickerbocker.html | 3 RACES TO MOSBACHER; Sound Midget Laurels Clinched by Knickerbocker Y.C. Crew | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/allisonvan-ryn-win-at-646486-exworld-champions-extended-by-everts.html | ALLISON-VAN RYN WIN AT 6-4,6-4,8-6; Ex-World Champions Extended by Everts and Manchester in Opening Round MULLOY IN 4-SET BATTLE Teams With Prusoff to Down Seixas and Vogt--Misses Marble and Palfrey Gain Newton Pair Excels Kovacs and Amark Win | True | By Allison Danzig Special To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/the-retreat-from-berbera.html | THE RETREAT FROM BERBERA | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/australia-faces-cut-in-living-standard-treasury-aide-tells-nation.html | AUSTRALIA FACES CUT IN LIVING STANDARD; Treasury Aide Tells Nation of War's Effect on Economy | True | Wireless to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/old-holding-leased-west-14th-st-parcel-in-one-ownership-nearly.html | OLD HOLDING LEASED; West 14th St. Parcel in One Ownership Nearly Century | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/national-foundation-for-american-youth-opens-headquarters-here.html | NATIONAL FOUNDATION FOR AMERICAN YOUTH OPENS HEADQUARTERS HERE | True | Times Wide World | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/price-of-copper-tightens.html | Price of Copper Tightens | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/buys-house-in-brooklyn.html | Buys House in Brooklyn | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/pirates-down-bees-63-four-double-plays-aid-lanahan-as-he-snaps.html | PIRATES DOWN BEES, 6-3; Four Double Plays Aid Lanahan as He Snaps Losing Streak | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/c-o-increases-dividend.html | C.& O. Increases Dividend | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/chrysler-rites-today-service-in-st-bartholomews-for-automobile.html | CHRYSLER RITES TODAY; Service in St. Bartholomew's for Automobile Leader | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/cubs-in-front-by-4-to-0-passeau-yields-3-hits-to-phils-in-gaining.html | CUBS IN FRONT BY 4 TO 0; Passeau Yields 3 Hits to Phils in Gaining 15th Victory | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/erie-to-build-325-freight-cars.html | Erie to Build 325 Freight Cars | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/refugee-funds-aid-brazil-exchange-inflow-from-conquered-areas.html | REFUGEE FUNDS AID BRAZIL EXCHANGE; Inflow From Conquered Areas Explains Rise in Orders for Goods Here ARGENTINE TRADE HOLDS But Bolivian Purchasing Falls Off--Exporters Worried on Chilean Situation | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/50-destroyers-held-ready-to-sail-in-a-week-if-congress-decides-on.html | 50 Destroyers Held Ready to Sail in a Week If Congress Decides on Such Aid to Britain | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/omahoney-leads-in-poll-wyoming-primary-puts-him-ahead5-in.html | O'MAHONEY LEADS IN POLL; Wyoming Primary Puts Him Ahead--5 in Republican Race | True | | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/lepke-is-indicted-in-coast-slaying-los-angeles-jury-names-the-new.html | LEPKE IS INDICTED IN COAST SLAYING; Los Angeles Jury Names the New York Gangster and 4 Others in Greenburg Case SIEGEL AMONG ACCUSED Brooklyn Authorities Flew West Sunday With Reles and Tannenbaum to Testify | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/buys-2472000-rail-loan.html | Buys $2,472,000 Rail Loan | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/nazis-hear-croaking-frog-in-speech-of-churchill.html | Nazis Hear Croaking Frog In Speech of Churchill | True | Wireless to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/defense-inquiry-pushed-magnesium-corporation-data-ordered-impounded.html | DEFENSE INQUIRY PUSHED; Magnesium Corporation Data Ordered Impounded by Court | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/financial-markets-churchills-optimistic-report-on-war-brings-new.html | FINANCIAL MARKETS; Churchill's Optimistic Report on War Brings New Life to Stocks-- Advances Range to Two Points | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/propaganda-used-in-army-war-game-planes-drop-leaflets-urging-blues.html | 'PROPAGANDA' USED IN ARMY WAR GAME; Planes Drop Leaflets Urging Blues to Come Over to Join Blacks at Ogdensburg FOODSUPPLY 'THREATENED' Wives and Sweethearts Are Mentioned in Appeal in Pamphlet Bombardment | True | From a Staff Correspondent | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/so-african-co-to-cut-market-diamonds-here.html | So. African Co. to Cut, Market Diamonds Here | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/donovan-says-democracies-prove-easiest-for-nazis-fifth-column.html | Donovan Says Democracies Prove Easiest for Nazis' 'Fifth Column'; Stresses Advantages Won by Hitler Through Actions of Traitors in Austria and Other Victims of Germany's Conquests | True | By Col. William J. Donovan and Edgar Mowrer | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/emphasis-on-benedictine-the-color-in-new-fashions-for-fall.html | EMPHASIS ON BENEDICTINE (THE COLOR) IN NEW FASHIONS FOR FALL | True | Times Wide World | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/browns-halt-senators-pound-hudson-for-10-safeties-to-capture-63.html | BROWNS HALT SENATORS; Pound Hudson for 10 Safeties to Capture 6-3 Decision | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/takes-large-space-in-212-fifth-avenue-new-york-life-branch-to-quit.html | TAKES LARGE SPACE IN 212 FIFTH AVENUE; New York Life Branch to Quit Flatiron Building | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/topics-in-wall-street-clinchfield-offering.html | TOPICS IN WALL STREET; Clinchfield Offering | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/named-to-new-sales-post-by-graybar-electric-co.html | Named to New Sales Post By Graybar Electric Co. | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/army-raises-calls-on-blankets-shoes-opens-bids-on-6800000-yds-of.html | ARMY RAISES CALLS ON BLANKETS, SHOES; Opens Bids on 6,800,000 Yds. of Fabrics and 300,000 Cotton Filled Comforters BUYS OTHER EQUIPMENT Navy Orders Six Harbor Tugs -- Treasury Lets Contracts on Cotton Goods | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/lease-proposal-praised-london-press-sees-closer-ties-between.html | LEASE PROPOSAL PRAISED; London Press Sees Closer Ties Between Britain and U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/willkie-scores-stooge-attack-he-tells-meeting-of-clubs-in-rushville.html | WILLKIE SCORES 'STOOGE' ATTACK; He Tells Meeting of Clubs in Rushville 'We Don't Strike Foul Blows' MORE DEMOCRATS IN LINE Comstock, Michigan Ex-Governor, and Others Declarefor Nominee at Visit | True | By James A. Hagerty Special To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/republican-fete-held-in-newport-1200-rhode-island-women-meet-at-gov.html | REPUBLICAN FETE HELD IN NEWPORT; 1,200 Rhode Island Women Meet at Gov. Vanderbilt's Home for a Luncheon MRS. DOUGLAS A HOSTESS Mrs. Hamilton McK. Twombly Entertains--Mary Mitchell Celebrates Birthday | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/greek-ship-off-at-last-sails-with-368-french-seamen-crew-trouble.html | GREEK SHIP OFF AT LAST; Sails With 368 French Seamen-- Crew Trouble Settled | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/pushing-trade-with-reich.html | Pushing Trade With Reich | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/east-hampton-visitors-colonists-will-have-guests-for-golf-this.html | EAST HAMPTON VISITORS; Colonists Will Have Guests for Golf This Week-End | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/showdown-near-on-maddens-post-leiserson-is-said-to-plan-to-leave.html | SHOWDOWN NEAR ON MADDEN'S POST; Leiserson Is Said to Plan to Leave Labor Board if Chairman Is Renamed OTHERS ARE CONSIDERED Several Are Sounded Out by Miss Perkins but She May Advise Keeping Madden | True | By Louis Stark Special To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/green-says-draft-is-not-needed-now-voluntary-system-must-be-tried.html | GREEN SAYS DRAFT IS NOT NEEDED NOW; Voluntary System Must Be Tried, He Asserts at State Federation Convention ASKS FOR AID TO BRITAIN Lyons Says Labor's Foes Seek to Void Gains--La Guardia Warns Dictator Nations | True | By Joseph Shaplen Special To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/actors-defer-pay-drive-equity-rejects-recommendation-for-50-weekly.html | ACTORS DEFER PAY DRIVE; Equity Rejects Recommendation for $50 Weekly Minimums | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/athletics-on-top-after-61-setback-take-second-game-from-white-sox.html | ATHLETICS ON TOP AFTER 6-1 SETBACK; Take Second Game From White Sox, 4-3, as Moses Steals Home in 10th Inning | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/edward-thornton-civil-engineer-in-city-assistant-in-the-water.html | EDWARD THORNTON, CIVIL ENGINEER IN CITY; Assistant in the Water Supply Department Dies in Hospital | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/asks-honor-for-colonel-mitchell.html | Asks Honor for Colonel Mitchell | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/servels-earnings-continue-steady-refrigerator-companys-net-for.html | SERVEL'S EARNINGS CONTINUE STEADY; Refrigerator Company's Net for Quarter Was $1,238,498 or 69c a Common Share $2,285,554 FOR 9 MONTHS Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/steel-rate-drops-more-than-seasonally-auto-releases-bolster-the.html | Steel Rate Drops More Than Seasonally; Auto Releases Bolster the Domestic Sales; CHAIN STORE SALES | True | | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/naval-work-delay-laid-to-tax-curbs-admiral-furlong-tells-senators.html | NAVAL WORK DELAY LAID TO TAX CURBS; Admiral Furlong Tells Senators Uncertainty Has Stopped Progress in New Ships ARMY PROBLEM SIMILAR Competition Represented by Pick-Up in Business and by Foreign Buying a Factor | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/army-of-4000000-top-defense-need-marshall-so-informs-senators.html | ARMY OF 4,000,000 TOP DEFENSE NEED; Marshall So Informs Senators --Senator Adams Declines to Pilot the Bill Obligations Are Far Flung Adams Refuses to Pilot Bill ARMY OF 4,000,000 TOP DEFENSE NEED | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/to-restore-old-frigates-navy-will-recommission-the-constitution-and.html | TO RESTORE OLD FRIGATES; Navy Will Recommission the Constitution and Constellation | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/naval-orders.html | Naval Orders | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/two-corporations-to-speed-defenses-one-financed-by-rfc-to-store.html | TWO CORPORATIONS TO SPEED DEFENSES; One Financed by RFC to Store Aviation Gasoline--Other Will Lend on Plant Outlays 2 BILLIONS IN CONTRACTS Defense Commission Clears $22,299,730 in Orders for Army and Navy in Day | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/compromise-seen-on-transylvania-rumania-and-hungary-feeling.html | COMPROMISE SEEN ON TRANSYLVANIA; Rumania and Hungary Feeling Pressure From Hitler and Will Continue Parley DIFFERENCES STILL GREAT Negotiations With Bulgaria Are Proceeding Toward Political Settlement | True | By Eugen Kovacs Wireless To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/walsh-opposes-ship-sale-but-washington-believes-deal-for-destroyers.html | WALSH OPPOSES SHIP SALE; But Washington Believes Deal for Destroyers Is Completed | True | Special to THE NEW YORK TIMES | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/says-we-have-lost-faith-italian-paper-holds-canadian-pact-means.html | SAYS WE HAVE LOST FAITH; Italian Paper Holds Canadian Pact Means Fear for Britain | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/ask-ruling-on-debt-in-ruppert-estate-executors-want-surrogate-to.html | ASK RULING ON DEBT IN RUPPERT ESTATE; Executors Want Surrogate to Pass on $1,028,401 Payments of Creditor Claims $350,000 NOTE INVOLVED Sum Borrowed by E.G. Barrow From Harry M. Stevens on Brewer's Endorsement | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/urges-private-charity-bishop-ohara-tells-k-of-c-the-government-cant.html | URGES PRIVATE CHARITY; Bishop O'Hara Tells K. of C. the Government Can't Do All | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/pay-more-for-illinois-oil.html | Pay More for Illinois Oil | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/veterans-to-get-police-training-city-to-enroll-thousands-to-replace.html | VETERANS TO GET POLICE TRAINING; City to Enroll Thousands to Replace Drafted Patrolmen in Event of War PAY SET AT $25 A WEEK Opponents of Mayor's Plan Suggest Retired Members of Force Be Recalled | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/police-department.html | Police Department | True | | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/springfield-rules-against-barrier-action-taken-at-circuit-meet-on.html | SPRINGFIELD RULES AGAINST BARRIER; Action Taken at Circuit Meet on Drivers' Petition for Return to Old System | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/vanderbilt-sloop-shows-way-to-new-york-yc-fleet-on-cruise-run-vim.html | Vanderbilt Sloop Shows Way to New York Y.C. Fleet on Cruise Run; VIM BEATS NYALA INTO MARBLEHEAD 12-Meter Yacht Wins Long Race From Provincetown in Stiff Head Wind COUNTESS IS HOME FIRST Hammersley Schooner Victor Over Nina--Yawl Good News Another to Triumph | True | By James Robbins Special To the New York Times | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/mikrut-first-with-a-73-annexes-lowgross-golf-prize-in-tourney-at.html | MIKRUT FIRST WITH A 73; Annexes Low-Gross Golf Prize in Tourney at North Hills | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/screen-actors-back-tibbett-in-union-row-they-support-musical.html | SCREEN ACTORS BACK TIBBETT IN UNION ROW; They Support Musical Artists in Opposing 'Encroachment' | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/officials-are-shifted-greenfield-tap-die-co-makes-dg-millar.html | OFFICIALS ARE SHIFTED; Greenfield Tap & Die Co. Makes D.G. Millar Chairman | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/pirates-sign-young-infielder.html | Pirates Sign Young Infielder | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/president-too-busy-to-debate-willkie-latter-renews-bid-roosevelt.html | PRESIDENT TOO BUSY TO DEBATE WILLKIE; LATTER RENEWS BID; Roosevelt Tells Reporter Asking Question to Mimeograph It, Quotes Speech to Chicago SAYS HE CANNOT CAMPAIGN Public Discussion a Duty inPreserving Democracy, His Rival for Office Insists | True | Special to THE NEW YORK TIMES | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/architects-study-part-in-defense-program-intensive-work-needed-to.html | Architects Study Part in Defense Program; Intensive Work Needed to Erect New Plants | True | By Lee E. Cooper | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/thaw-buys-a-mansion-is-expected-to-occupy-old-lippincott-home-in.html | THAW BUYS A MANSION; Is Expected to Occupy Old Lippincott Home in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/mrs-wilkinson-is-wed-becomes-the-bride-of-roger-day-sidford-in.html | MRS. WILKINSON IS WED; Becomes the Bride of Roger Day Sidford in Mahopac, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/warns-voters-of-draft-attorney-general-bennett-advises-call-for.html | WARNS VOTERS OF DRAFT; Attorney General Bennett Advises Call for Absentee Ballots | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/fight-by-almazan-is-hinted-by-aide-mexicos-halting-of-us-ship.html | 'FIGHT' BY ALMAZAN IS HINTED BY AIDE; Mexico's Halting of U.S. Ship Linked With Plot to Bar Presidential Claimant BACKER FLEES TO TEXAS Camacha Group Sees the Rival Party Dissolving--Rump Congress Plans Action | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/news-of-markets-in-european-cities-london-renews-buying-in-the.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Renews Buying in the Minings-- Prime Home Bonds Harden BERLIN BOERSE LISTLESS Price Trend Slightly Downward --Less Trading in Amsterdam --Movements Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/rules-koreans-may-register-so.html | Rules Koreans May Register So | True | Special to THE NEW YORK TIMES | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/essay-winners-picked-one-girl-and-3-boys-chosen-to-be-guests-at.html | ESSAY WINNERS PICKED; One Girl and 3 Boys Chosen to Be Guests at Cooperstown | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/tokyo-sees-accord-as-threat-to-japan-press-asserts-our-tie-to.html | TOKYO SEES ACCORD AS THREAT TO JAPAN; Press Asserts Our Tie to Canada Forces Her to Speed Program in East AsiaOFFSET TO AMERICAN UNITYForeign Office Thus 'Justifies'Policy in Orient--Pact of U.S.With Australia Predicted | True | Wireless to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/newark-is-victor-twice-60-and-53-annexes-nightcap-at-montreal-in.html | NEWARK IS VICTOR TWICE, 6-0 AND 5-3; Annexes Nightcap at Montreal in 13th--Jersey City Takes Two From Toronto | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/gardeners-convene-here-national-group-welcomed-to-city-by-allyn-r.html | GARDENERS CONVENE HERE; National Group Welcomed to City by Allyn R. Jennings | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/canadian-war-savings-increase.html | Canadian War Savings Increase | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/cuts-price-of-no-2-heating-oil.html | Cuts Price of No. 2 Heating Oil | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/warned-on-curbing-liberty.html | Warned on Curbing Liberty | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/oil-requirements-down-estimated-demand-for-september-put-at-3624300.html | OIL REQUIREMENTS DOWN; Estimated Demand for September Put at 3,624,300 Barrels | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/thirty-days-upside-down-meted-out-to-flip-drunk.html | Thirty Days Upside Down Meted Out to Flip Drunk | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/keltners-4run-homer-features-rally-as-indians-triumph-by-116-heath.html | Keltner's 4-Run Homer Features Rally as Indians Triumph by 11-6; Heath Also Connects in 8th Against the Red Sox and Helps Save No. 22 for Feller --Cleveland Lead Now 4 Games | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/gain-in-cotton-spinning-rate-of-865-in-july-compared-with-815-year.html | GAIN IN COTTON SPINNING; Rate of 86.5% in July, Compared With 81.5 Year Before | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/the-flying-death-in-china.html | THE FLYING DEATH IN CHINA | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/col-rhoads-dead-aide-to-presidents-medical-corps-member-for-31.html | COL. RHOADS DEAD; AIDE TO PRESIDENTS; Medical Corps Member for 31 Years Served Taft, Wilson-- Former's Personal Physician WON D.S.M. IN WORLD WAR Ex-Chief Surgeon at Walter Reed Hospital in Capital and at U.S. Military Academy Thirty-three Years in Service In Charge of Dayton Flood | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/rebel-on-police-plan-night-club-kitchen-employes-are-opposed-to.html | REBEL ON POLICE PLAN; Night Club Kitchen Employes Are Opposed to Fingerprinting | True | | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/firmness-abroad-lifts-cotton-here-trend-in-liverpool-and-better.html | FIRMNESS ABROAD LIFTS COTTON HERE; Trend in Liverpool and Better Outside Domestic Markets Influence Local Ring FINAL GAINS 3 TO 7 POINTS Current Open Contracts on the Exchange 1,028,000, Below a Year Ago | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/the-international-situation-britain-and-america.html | The International Situation; Britain and America | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/arabs-still-scoff-at-italian-arms-britains-loss-of-somaliland-is-a.html | ARABS STILL SCOFF AT ITALIAN ARMS; Britain's Loss of Somaliland Is a Relatively Minor Blow to Middle East Prestige ASCRIBED TO THE FRENCH Control of Sea and Resistance to Air Attack Continue to Win Praise for British | True | By Joseph M. Levy Wireless To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/dies-clears-four-accused-as-reds-he-defends-cagney-bogart-march-and.html | DIES CLEARS FOUR ACCUSED AS REDS; He Defends Cagney, Bogart, March and Dunne After Hearing Movie Folk | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/latesummer-irritants.html | LATE-SUMMER IRRITANTS | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/missing-girl-in-berlin-embassy.html | Missing Girl in Berlin Embassy | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/150-at-ce-miller-rites-railroad-leaders-at-service-for-jersey.html | 150 AT C.E. MILLER RITES; Railroad Leaders at Service for Jersey Central Counsel | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/in-the-nation-a-halt-to-defense-which-could-quickly-be-removed.html | In The Nation; A Halt to Defense Which Could Quickly Be Removed | True | By Arthur Krock | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/isle-leases-urged-churchill-reveals-offer-of-defense-aid-was-made.html | ISLE LEASES URGED; Churchill Reveals Offer of Defense Aid Was Made by London EXPLAINS PLEA FOR SHIPS Would 'Bridge Gap," He Asserts --Fusion of Interests Seen as 'Inexorable' Trend | True | By Robert P. Post Special Cable To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/j-arnold-norcross-a-utilities-engineer-exmanager-of-new-haven-co.html | J. ARNOLD NORCROSS, A UTILITIES ENGINEER; Ex-Manager of New Haven Co. Built West Point Gas Works | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/fast-skillful-giant-squad-of-47-holds-first-scrimmage-of-season.html | Fast, Skillful Giant Squad of 47 Holds First Scrimmage of Season; Coach Owen Adopts Back-in-Motion Idea for 1940 Team as He Prepares for Game With College All-Star Eleven on Sept. 4 Crash Off Tackle Nowaskey Joins Squad Star Is Signed | True | By Louis Effrat Special To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/world-fashion-hub-new-councils-aim-group-is-formed-to-establish.html | WORLD FASHION HUB NEW COUNCIL'S AIM; Group Is Formed to Establish Leadership Here, Protect Original Styles DESIGN CONGRESS PLANNED Sessions Would Decide Future Trends Using Same System as Paris Couturiers Four-Point Program Revealed French Registration Plan Advised | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/nazi-fueling-bases-for-uboats-and-raiders-set-up-in-caribbean.html | Nazi Fueling Bases for U-Boats And Raiders Set Up in Caribbean; Stations on Remote Isles in Western Part of Sea Menace the Canal--Germany Looks to Day of a Naval Offensive | True | By Leicester Hemingway and Anthony Jenkinson | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/new-rule-laid-down-by-us-on-diplomats-not-welcome-here-if-they-have.html | NEW RULE LAID DOWN BY U.S. ON DIPLOMATS; Not Welcome Here if They Have Been Ousted Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/refugee-ship-safe-nazi-envoy-thinks-senator-bone-attacks-risking.html | REFUGEE SHIP SAFE, NAZI ENVOY THINKS; Senator Bone Attacks Risking American Legion Because of 'Stubbornness of One Man' | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/li-city-buildings-leased.html | L.I. City Buildings Leased | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/duke-of-buccleuch-alleged-fifth-columnist-dropped-from-position-in.html | Duke of Buccleuch, Alleged Fifth Columnist, Dropped From Position in King's Household; Duke of Buccleuch, Alleged Fifth Columnist, Dropped From Position in King's Household Jailed M.P. Gets Hearing | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/three-boy-scouts-injured.html | Three Boy Scouts Injured | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/george-gray-state-senator-in-pennsylvania-191923-dies-in.html | GEORGE GRAY; State Senator in Pennsylvania, 1919-23, Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/rev-edward-s-bowman-philadelphia-pastor-for-many-years-retired-in.html | REV. EDWARD S. BOWMAN; Philadelphia Pastor for Many Years Retired in 1937 | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/keefes-star-wins-in-race-on-sound-ogilvy-finishes-in-2d-place-but.html | KEEFE'S STAR WINS IN RACE ON SOUND; Ogilvy Finishes in 2d Place, but Still Leads on Points for Coast Laurels | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/christopher-marsden-excommander-in-the-merchant-marine-served-in.html | CHRISTOPHER MARSDEN; Ex-Commander in the Merchant Marine Served in War | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/seaplane-rushing-injured-boy-from-maine-alights-on-the-forbidden.html | Seaplane Rushing Injured Boy From Maine Alights on the Forbidden Kensico Reservoir | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/refinancing-ready-for-tide-water-oil-company-to-borrow-privately-to.html | REFINANCING READY FOR TIDE WATER OIL; Company to Borrow Privately to Refund $34,750,000 of 15-Year 3 % Debentures INTEREST CUT $3,328,050 Kuhn, Loeb and Lehman Bros. Handle Deal With Banks and Insurance Firms | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/british-princess-is-10-today.html | British Princess Is 10 Today | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/offers-blood-to-british-bronx-jew-who-decorated-german-soldiers.html | OFFERS BLOOD TO BRITISH; Bronx Jew Who Decorated German Soldier's Tomb Volunteers | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/bermuda-assembly-held-meets-in-two-secret-sessions-on-successive.html | BERMUDA ASSEMBLY HELD; Meets in Two Secret Sessions on Successive Days | True | Special Cable to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/more-leases-made-in-new-buildings-apartment-renters-take-units-in.html | MORE LEASES MADE IN NEW BUILDINGS; Apartment Renters Take Units in 785 and 875 Park Avenue and 170 East 72d St. SIX GO INTO THE BROMLEY Five New Tenants Obtain Suites in the Structure at 121 Madison Ave. | True | | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/sights-harbingers-of-arctic-winter-bartlett-off-baffin-land-notes.html | SIGHTS HARBINGERS OF ARCTIC WINTER; Bartlett, Off Baffin Land, Notes Birds Heading for South Along With Ship THEY GUIDE HIM TO HAVEN Kittiwakes of Basalt Cliffs Reveal Shelter From Gale Lashing the Morrissey | True | By Capt. R.a. Bartlett Wireless To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/park-tennis-laurels-annexed-by-hartman-lurie-is-beaten-in-5set.html | PARK TENNIS LAURELS ANNEXED BY HARTMAN; Lurie Is Beaten in 5-Set Final --Junior Title to Siepser | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/2-irishmen-ordered-shot-dublin-court-finds-pair-guilty-of-murdering.html | 2 IRISHMEN ORDERED SHOT; Dublin Court Finds Pair Guilty of Murdering Policeman | True | Special Cable to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/paul-pryibils-among-bar-harbor-arrivals-reach-resort-aboard-yacht.html | PAUL PRYIBILS AMONG BAR HARBOR ARRIVALS; Reach Resort Aboard Yacht-- Luncheon Held at Club | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/mrs-hall-mneir-gain-traps-titles-missouri-woman-and-veteran-from.html | MRS. HALL, M'NEIR GAIN TRAPS TITLES; Missouri Woman and Veteran From Texas Annex North American Laurels DR. LILLY AND SON EXCEL Triumph in Shoot-Off With Jersey Pair--Pro Crown Retained by Tomlin | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/strong-field-will-seek-laurels-in-pga-event-opening-monday-starting.html | Strong Field Will Seek Laurels In P.G.A. Event Opening Monday; Starting Times Listed for National Tourney at Hershey--Picard, Runyan, Guldahl and Metz Among Stars to See Action | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/jane-bedford-honored-she-and-her-fiance-lawrence-priddy-jr.html | JANE BEDFORD HONORED; She and Her Fiance, Lawrence Priddy Jr., Reception Guests | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/reds-uprising-against-lohrman-in-ninth-defeats-terrymen-3-to-2.html | Reds' Uprising Against Lohrman In Ninth Defeats Terrymen, 3 to 2; Giant Right-Hander Weakens With Shut-Out in View and Cincinnati Pushes Three Runs Home--Junior Thompson Wins | True | By James P. Dawson Special To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/sell-house-in-bronx-trustees-of-series-f1-dispose-of-boynton-avenue.html | SELL HOUSE IN BRONX; Trustees of Series F-1 Dispose of Boynton Avenue Holding | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/mr-churchills-confidence.html | MR. CHURCHILL'S CONFIDENCE | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/ends-life-in-hotel-plunge-col-js-cecil-winner-of-medal-dies-in.html | ENDS LIFE IN HOTEL PLUNGE; Col. J.S. Cecil, Winner of Medal, Dies in Hartford | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/sea-fight-evasion-by-duce-reported-italian-admirals-were-ready-to.html | SEA FIGHT EVASION BY DUCE REPORTED; Italian Admirals Were Ready to Meet British Ships That Shelled Libyan Bases LOSS IN SUPPLIES IS GREAT Vast Stores Intended for Use in Invasion of Egypt Were Bombardment Target | True | By Augur Wireless To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/cornelia-smythe-is-wed-becomes-bride-in-haverford-pa-of-richard-c.html | CORNELIA SMYTHE IS WED; Becomes Bride in Haverford, Pa., of Richard C. Overton | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/abitibi-bond-deposit-limit-is-sept-14-with-sale-of-properties-oct.html | ABITIBI BOND DEPOSIT; Limit Is Sept. 14 With Sale of Properties Oct. 16 | True | | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/advertising-news-stock-exchange-ad-idea-not-dead.html | Advertising News; Stock Exchange Ad Idea Not Dead | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/new-autumn-color-introduced-here-bonwit-tellers-benedictine-shades.html | NEW AUTUMN COLOR INTRODUCED HERE; Bonwit Teller's Benedictine Shades From Yellow Beige to the Warmest Brown | True | By Virginia Pope | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/text-of-prime-minister-churchills-speech-on-wars-progress-and-us.html | Text of Prime Minister Churchill's Speech on War's Progress and U.S. Defense Plans | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/warns-american-to-go-quezon-makes-a-business-man-his-target-in.html | WARNS AMERICAN TO GO; Quezon Makes a Business Man His Target in Manila Speech | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/three-die-in-week-of-whooping-cough-its-toll-in-city-is-31-for-year.html | THREE DIE IN WEEK OF WHOOPING COUGH; Its Toll in City Is 31 for Year --General Death Rate Low | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/mexico-sets-price-upon-oil-seizures-34546000-and-36258000-are.html | MEXICO SETS PRICE UPON OIL SEIZURES; $34,546,000 and $36,258,000 Are Figures Fixed by Experts Named by Courts | True | Wireless to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/held-for-syndicalism-8-men-4-women-in-oklahoma-city-face-prison-as.html | HELD FOR SYNDICALISM; 8 Men, 4 Women in Oklahoma City Face Prison as Reds | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/adjust-war-risk-rate-to-eire.html | Adjust War Risk Rate to Eire | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Times Wide World | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | By Bosley Crowther | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/exportbank-bill-provokes-clashes-republicans-call-capital-increase.html | EXPORT-BANK BILL PROVOKES CLASHES; Republicans Call Capital Increase a Move to 'Buy'Latin FriendshipFINAL VOTE SEEN TONIGHT Rayburn Calls the Criticism 'Amazing'--Support by Jesse Jones Introduced | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/dies-inquiry-looms-for-bund-in-jersey-committee-head-indicates.html | DIES INQUIRY LOOMS FOR BUND IN JERSEY; Committee Head Indicates Hearings Will Be Held on Its Relations With Klan | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/news-of-the-stage-mr-and-mrs-howard-lindsay-to-take-a-vacation.html | NEWS OF THE STAGE; Mr. and Mrs. Howard Lindsay to Take a Vacation-- National to Get New Anderson Play on Oct. 7 | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/marjorie-bangser-married.html | Marjorie Bangser Married | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/money-and-credit-bullion-gold.html | MONEY AND CREDIT; BULLION Gold | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/1-hurt-7-autos-in-crash.html | 1 Hurt, 7 Autos in Crash | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/panamerican-finance-session.html | Pan-American Finance Session | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/6day-week-at-navy-yard-expansion-forces-extra-day-at-time-and-a.html | 6-DAY WEEK AT NAVY YARD; Expansion Forces Extra Day at Time and a Half for 7,000 | True | | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/apartments-sold-on-89th-st-corner-investors-acquire-14story.html | APARTMENTS SOLD ON 89TH ST. CORNER; Investors Acquire 14-Story Building of 108 Units and 7 Stores on West Side BANK HOLDS BLOCKFRONT Rounds Out Lexington Avenue Holdings With Five-Story Structure at 46th St. | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/bronx-20unit-house-bought.html | Bronx 20-Unit House Bought | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/diamond-business-coming-here.html | Diamond Business Coming Here | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/single-mass-raid-made-on-england-british-report-they-repelled.html | SINGLE MASS RAID MADE ON ENGLAND; British Report They Repelled That--Bad Weather Said to Limit Attacks | True | By W.f. Leysmith Special Cable To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/tightens-exchange-rule-colombia-to-stop-furnishing-funds-previously.html | TIGHTENS EXCHANGE RULE; Colombia to Stop Furnishing Funds Previously Approved | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/auction-sales-todays-sales-future-sales.html | AUCTION SALES; TODAY'S SALES FUTURE SALES | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/pope-to-broadcast-oct-17.html | Pope to Broadcast Oct. 17 | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/production-of-oil-rose-last-week-daily-average-of-3518750-barrels.html | PRODUCTION OF OIL ROSE LAST WEEK; Daily Average of 3,518,750 Barrels Was 43,450 Above the Previous Period KANSAS AND TEXAS GAINED Stocks of Gasoline Decline, but Imports for Domestic Use Show Increase | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/dr-keezer-backed-on-labor-record-tuttle-says-there-is-no-need-for.html | DR. KEEZER BACKED ON LABOR RECORD; Tuttle Says There Is No Need for 'Trial' of Man Chosen as City College President | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/lloyd-george-in-airraid-zone.html | Lloyd George in Air-Raid Zone | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/booksauthors.html | Books--Authors | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/acts-to-collect-stoneham-tax.html | Acts to Collect Stoneham Tax | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/first-wagehour-act-suit-by-employe-is-filed-here.html | First Wage-Hour Act Suit By Employe is Filed Here | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/brooklyn-downed-twice-30-and-43-double-setback-by-cardinals-drops.html | BROOKLYN DOWNED TWICE, 3-0 AND 4-3; Double Setback by Cardinals Drops Dodgers to 5 Games Behind Leaders SHOUN PITCHES SHUT-OUT Scatters Six Hits and Beats Grissom--Passes by Casey Decide the Nightcap No. 16 for Camilli Gallagher Pinch-Hits Fine Catch by Koy | True | By Roscoe McGowen Special To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/6-drivers-seized-by-germans-here-american-ambulance-drivers-arrive.html | 6 DRIVERS, SEIZED BY GERMANS, HERE; AMERICAN AMBULANCE DRIVERS ARRIVE FROM WAR ZONE | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/passaic-legion-nine-victor.html | Passaic Legion Nine Victor | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/want-hearing-on-duty-importers-petition-senate-body-on-cocoa-fiber.html | WANT HEARING ON DUTY; Importers Petition Senate Body on Cocoa Fiber Mat Bill | True | | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/utica-plant-urged-to-make-plane-arms-war-department-is-negotiating.html | UTICA PLANT URGED TO MAKE PLANE ARMS; War Department Is Negotiating With Savage Company | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/miss-janet-e-morse-will-be-wed-sept-14-to-bride-of-malcolm.html | MISS JANET E. MORSE WILL BE WED SEPT. 14; To Be Bride of Malcolm Johnson in Church in Bronxville, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/mrs-roxanne-mclaughlin-wed.html | Mrs. Roxanne McLaughlin Wed | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/red-dock-and-aethelwold-register-surprise-victories-in-races-at.html | Red Dock and Aethelwold Register Surprise Victories in Races at Saratoga; AETHELWOLD FIRST IN FEATURE AT SPA Brann's Racer Defeats Get Off by Half Length, Paying $9, in Springbok Handicap RED DOCK RETURNS $22.20 Takes Gallavant Purse by Head From Vintage Port--Double Scored by F.A. Smith | True | By Bryan Field Special To the New York Times. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/winifred-bronson-bride-married-to-dr-james-liebmann-of-new-york-in.html | WINIFRED BRONSON BRIDE; Married to Dr. James Liebmann of New York in Chappaqua, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/flynn-insists-that-willkie-served-on-tammany-county-committee.html | Flynn Insists That Willkie Served On Tammany County Committee; Presents Copy of Certificate of Election-- Declares Nominee Also Was Member of Organization Club Here | True | Times Wide World | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/vincent-hull-59-maritime-leader-president-of-atlantic-gulf-and-west.html | VINCENT HULL, 59, MARITIME LEADER; President of Atlantic Gulf and West Indies Steamship Lines Succumbs to Heart Attack ACTIVE IN FIELD 36 YEARS Former Official of New York and Porto Rico Co. Directed Caribbean Traffic in War | True | Blank & Stoller | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/ickes-is-assailed-as-common-scold-bridges-in-reply-to-radio-talk-on.html | ICKES IS ASSAILED AS COMMON SCOLD; Bridges, in Reply to Radio Talk on Willkie, Calls Him 'Hitler in Short Pants' NEW DEAL, NAZISM LINKED Senator Asserts Secretary's Aims Are Just a Form of the Reich Program | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/heaton-i-treadways-hosts-in-berkshires-they-entertain-competitors-i.html | HEATON I. TREADWAYS HOSTS IN BERKSHIRES; They Entertain Competitors in Stockbridge Golf Tournament | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/pepsicola-approves-cash-payment-by-loft-settlement-advances-plan.html | Pepsi-Cola Approves Cash Payment by Loft; Settlement Advances Plan for Their Merger | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/british-admit-the-nazis-are-shelling-coast-doubt-guns-accuracy-in.html | British Admit the Nazis Are Shelling Coast; Doubt Guns' Accuracy in Bombarding London | True | Special Cable to THE NEW YORK TIMES. | C1B 465843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/saratoga-holds-a-benefit-dance-golf-club-sponsors-bundles-for.html | SARATOGA HOLDS A BENEFIT DANCE; Golf Club Sponsors Bundles for Britain War Relief Fete at Piping Rock MRS. E.V. BAKER CHAIRMAN George H. Bull, Robert Stones and Charles S. Bromleys Are Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/couderts-rival-backed-by-labor-right-wing-endorses-murphy.html | COUDERT'S RIVAL BACKED BY LABOR; Right Wing Endorses Murphy, Democratic Designee for the Senate in 17th District | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/boles-heirs-dispose-of-greenwich-realty-two-parcels-in-business.html | BOLES HEIRS DISPOSE OF GREENWICH REALTY; Two Parcels in Business Area to Give Way to Taxpayer | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/yearling-auctions-end-total-of-693-head-sold-at-spa-for-1226725.html | YEARLING AUCTIONS END; Total of 693 Head Sold at Spa for $1,226,725 | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/letters-to-the-times-candidate-willkies-speech-the-elwood.html | Letters to The Times; Candidate Willkie's Speech The Elwood Acceptance Address Evokes Conflict of Opinion | True | CHARLES C. BURLINGHAM. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/all-grains-rise-wheat-is-leader-scattered-liquidation-early-is.html | ALL GRAINS RISE; WHEAT IS LEADER; Scattered Liquidation Early Is Absorbed by Mills With Close 1 5/8 to 1 c Up | True | Special to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/general-georges-retired-gamelin-aide-prominent-in-war-reaches-age.html | GENERAL GEORGES RETIRED; Gamelin Aide, Prominent in War, Reaches Age Limit | True | Wireless to THE NEW YORK TIMES. | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/refugee-ship-sunk-children-on-board-7-deaths-reported-on-unnamed.html | REFUGEE SHIP SUNK; CHILDREN ON BOARD; 7 Deaths Reported on Unnamed Vessel Bound for Jamaica When Torpedo Hit Her IRISH STEAMER UNDER FIRE Reports Machine-Gunning by Nazi Planes--8 Perish as Swedish Craft Goes Down | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/events-today.html | Events Today | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/party-to-aid-funds-for-france.html | Party to Aid Funds for France | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/listing-of-aliens-begins-on-tuesday-goldman-issues-details-for.html | LISTING OF ALIENS BEGINS ON TUESDAY; Goldman Issues Details for Fingerprinting 400,000 Who Live in His Jurisdiction | True | | C1B 465843 |
| 1940-08-21 | 1940-08-21 | https://www.nytimes.com/1940/08/21/archives/5000-girls-take-part-in-songdance-fete-come-from-125-playgrounds-in.html | 5,000 GIRLS TAKE PART IN SONG-DANCE FETE; Come From 125 Playgrounds in Brooklyn for Festival | True | | C1B 465843 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/railroads-and-air-lines-study-air-freight-plan.html | Railroads and Air Lines Study Air Freight Plan | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/schools-and-pupils-declining-in-reich-teachers-also-fewer-last-year.html | SCHOOLS AND PUPILS DECLINING IN REICH; Teachers Also Fewer Last Year --Jewish Decrease 80% | True | Wireless to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/labor-party-fills-vacancies.html | Labor Party Fills Vacancies | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/sales-of-millinery-increased-108-in-39-but-volume-for-first-4.html | SALES OF MILLINERY INCREASED 10.8% in '39; But Volume for First 4 Months This Year Was Off 1% | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/union-men-held-in-beating.html | Union Men Held in Beating | True | Special to THE NEW YORK TIMES. | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/procedure-mapped-on-defense-bases-at-cabinet-parley-jackson-stimson.html | PROCEDURE MAPPED ON DEFENSE BASES AT CABINET PARLEY; Jackson, Stimson, Knox and Welles Confer With Army and Navy Chiefs at Long Session QUICK ACTION SEEN LIKELY Capital Believes 'Fog' Around Problem of Destroyer Aid to Britain Will Be Lifted | True | By Turner Catledge Special To the New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/store-aides-gave-8926-for-willkie-tuttle-executive-of-chain-tells.html | STORE AIDES GAVE $8,926 FOR WILLKIE; Tuttle, Executive of Chain, Tells Senate Committee of Soliciting Funds LEGAL RIGHT IS DEFENDED Chairman, Praising His Frank Statement, Says Federal Law Does Not Cover Action | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/republicans-study-hatch-act-curbs-fiscal-setup-being-revised-to.html | REPUBLICANS STUDY HATCH ACT CURBS; Fiscal Set-Up Being Revised to Bring National Expenses Within $3,000,000 Limit STATE CONTRACTS VOIDED Belief Is Held That Outlays by Lesser Party Units Need Not Be Included | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/a-needless-yoke.html | A NEEDLESS YOKE | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/police-department.html | Police Department | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/jersey-utility-earns-24686524-public-service-corporations-net-in.html | JERSEY UTILITY EARNS $24,686,524; Public Service Corporation's Net in Year Ended July 31 Below Previous Period | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/letters-to-the-times-service-bill-delay-scored-opposition-is.html | Letters to The Times; Service Bill Delay Scored Opposition Is Regarded as Attempt to Prevent Effective Preparedness | True | T.H. THOMAS. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/a-better-service-bill.html | A BETTER SERVICE BILL | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/the-texts-of-the-days-war-communiques-british.html | The Texts of the Day's War Communiques; British | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/eire-seeks-sources-here-producers-urge-central-buying-agency-to-be.html | EIRE SEEKS SOURCES HERE; Producers Urge Central Buying Agency to Be Set Up in U.S. | True | Special to THE NEW YORK TIMES | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/us-observers-meet-churchill.html | U.S. Observers Meet Churchill | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/topics-in-wall-street-bank-of-england-notes.html | TOPICS IN WALL STREET; Bank of England Notes | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/engaged-couple-at-rhode-island-resort.html | ENGAGED COUPLE AT RHODE ISLAND RESORT | True | Bert Morgan | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/us-group-accuses-stalin-head-of-trotskyite-party-charges-soviet.html | U.S. GROUP ACCUSES STALIN; Head of Trotskyite Party Charges Soviet Chief Instigated Attack | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/dr-swift-convicted-in-institute-raid-she-is-liable-to-three-years.html | 'DR.' SWIFT CONVICTED IN INSTITUTE RAID; She Is Liable to Three Years and Fine as Second Offender | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/wife-sues-tuckey-football-star.html | Wife Sues Tuckey, Football Star | True | | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/blockade-to-shorten-war-rome-declares-us-role-in-helping-the.html | BLOCKADE TO SHORTEN WAR, ROME DECLARES; U.S. Role in Helping the British Is Assailed in Press | True | Wireless to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/australia-to-hold-election-on-sept-21-prime-minister-says-peoples.html | AUSTRALIA TO HOLD ELECTION ON SEPT. 21; Prime Minister Says People's Mandate Is Necessary | True | Wireless to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/entertains-dar-today-mrs-theodore-roosevelt-will-be-hostess-to.html | ENTERTAINS D.A.R. TODAY; Mrs. Theodore Roosevelt Will Be Hostess to Oyster Bay Unit | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/wallace-winds-up-part-of-his-duties-final-departmental-press.html | WALLACE WINDS UP PART OF HIS DUTIES; Final Departmental Press Conference Fails to Draw HimInto Political Discussion4 'NEW DEALERS IN A RACEChuckling, He Thus Refers toHeads of Tickets-WickardProves He Is a Democrat | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/named-business-manager-of-jw-pepper-agency.html | Named Business Manager Of J.W. Pepper Agency | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/urges-jews-unite-for-same-future-dr-goldmann-tells-junior-hadassah.html | URGES JEWS UNITE FOR 'SAME FUTURE'; Dr. Goldmann Tells Junior Hadassah That All Will Be Free or All Enslaved COLLECTIVITY HELD KEY Democracies Must Adopt That Duality to Win, Convention in Chicago Is Told | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/cotton-advances-on-trade-buying-prices-close-at-top-levels-2-to-8.html | COTTON ADVANCES ON TRADE BUYING; Prices Close at Top Levels, 2 to 8 Points Up, With Hedging Operations at Minimum FEDERAL DEMAND A FACTOR Britain Continues Its Plan of Permitting Imports by Private Shippers | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/advertising-news-and-notes-to-promote-california-figs.html | Advertising News and Notes; To Promote California Figs | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/party-at-bolton-landing-mr-and-mrs-b-a-clements-are-dinner-hosts-at.html | PARTY AT BOLTON LANDING; Mr. and Mrs. B. A. Clements Are Dinner Hosts at Sagamore | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/hupp-meeting-again-postponed.html | Hupp Meeting Again Postponed | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/french-shot-down-962-planes.html | French Shot Down 962 Planes | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/news-of-markets-in-european-cities-trading-improves-and-prices-rise.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading Improves and Prices Rise in London as Result of Churchill's Review BERLIN HAS LATE RALLY Many Small Profits Are Shown -- Stocks Above Collateral Prices in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/new-vicar-general-named-in-paterson-mgr-dauenhauer-succeeds-the.html | NEW VICAR GENERAL NAMED IN PATERSON; Mgr. Dauenhauer Succeeds the Late Mgr. Delehanty | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/appointed-city-chairman-of-retail-demonstration.html | Appointed City Chairman Of Retail Demonstration | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/renominates-townsend-delaware-republican-convention-picks-senator.html | RENOMINATES TOWNSEND; Delaware Republican Convention Picks Senator Third Time | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/greta-keller-wins-decree.html | Greta Keller Wins Decree | True | | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/students-favor-willkie-he-leads-in-poll-at-fordham-school-of.html | STUDENTS FAVOR WILLKIE; He Leads in Poll at Fordham School of Catholic Action | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/goodyear-prepared-to-increase-production-of-synthetic-rubber-in.html | Goodyear Prepared to Increase Production Of Synthetic Rubber in Event of Emergency | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/events-today.html | Events Today | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/golen-wins-at-cedarhust.html | Golen Wins at Cedarhust | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/tunney-group-scored-by-youth-congress-called-misinformation-bureau.html | TUNNEY GROUP SCORED BY YOUTH CONGRESS; Called 'Misinformation Bureau' --Simon Denies Red Charge | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/heads-piggly-wiggly-operators.html | Heads Piggly Wiggly Operators | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/judge-milton-egibbs-jurist-named-to-claims-court-in-1936-dies-in.html | JUDGE MILTON E.GIBBS; Jurist, Named to Claims Court in 1936, Dies in Rochester, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/1726874-cleared-by-salt-concern-pennsylvania-manufacturing-reports.html | $1,726,874 CLEARED BY SALT CONCERN; Pennsylvania Manufacturing Reports Net for the Fiscal Period Ended June 30 TOTAL TOR YEAR $2,845,611 Nonrecurring Income From Sale of Plant, $1,118,737 --Reports of Others | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/tighten-coverage-on-cargo-war-risk-underwriters-end-open-policies.html | TIGHTEN COVERAGE ON CARGO WAR RISK; Underwriters End Open Policies to Axis-Held Territory and Asia Tension Area SPECIAL COVER IS OFFERED Seizure Protection Removed on Shipments to and From Petsamo, Finland | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/capital-bomb-hurts-two-postal-employes-were-unloading-mail-bag-from.html | CAPITAL BOMB HURTS TWO; Postal Employes Were Unloading Mail Bag From a Truck | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/heads-pioneer-trails-group.html | Heads Pioneer Trails Group | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/business-world-british-coat-samples-arrive.html | Business World; British Coat Samples Arrive | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/and-the-weevil-still-pursued-him.html | And the Weevil Still Pursued Him | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/guard-leaves-25000-trotsky-aides-father-receives-letters-of.html | GUARD LEAVES $25,000; Trotsky Aide's Father Receives Letters of Administration | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/schools-doubled-for-army-airmen-primary-training-to-be-given-by-18.html | SCHOOLS DOUBLED FOR ARMY AIRMEN; Primary Training to Be Given by 18 Organizations--3,000 to Be Graduated Sept. 28 7,000 A YEAR NOW THE GOAL 3,448 Annually Instead of 1,500 to Get Mechanics' Training --$10,893,248 Allotted | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/french-crime-against-france.html | FRENCH CRIME AGAINST FRANCE | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/willkie-gets-bronx-aid-associated-clubs-open-new-headquarters-for.html | WILLKIE GETS BRONX AID; Associated Clubs Open New Headquarters for County | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/byrd-group-hails-new-day-after-4-months-of-night.html | Byrd Group Hails New Day After 4 Months of Night | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/vanderbilt-victor-in-kings-cup-race-vim-easy-winner-off-marblehead.html | Vanderbilt Victor in King's Cup Race; VIM EASY WINNER OFF MARBLEHEAD Vanderbilt Takes King's Cup Test for 7th Time in Race Covering 17 Miles NORTHERN LIGHT SECOND Nyala, 1939 Victor, a Distant Third--Last Two Recalled After a False Start | True | By James Robbins Special To the New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/allison-and-van-ryn-bow-in-national-doubles-tournament-texans.html | Allison and Van Ryn Bow in National Doubles Tournament; TEXANS DEFEATED IN FOUR-SET MATCH Allison and Van Ryn Go Down Before Kramer-Schroeder by 3-6, 6-3, 6-4, 9-7 PARKER-M'NEILL VICTORS Topple Toley-Talbert in U. S. Title Tennis--Misses Marble and Palfrey Advance | True | By Allison Danzig Special To the New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/oneman-raid-on-british-defense.html | One-Man Raid on British Defense | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/noble-not-seeking-senate-seat-he-says-former-commerce-official.html | NOBLE NOT SEEKING SENATE SEAT, HE SAYS; Former Commerce Official Urges Military Training | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/william-e-hazen-former-industrial-editor-of-the-wall-street-journal.html | WILLIAM E. HAZEN; Former Industrial Editor of The Wall Street Journal | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/chungking-razing-held-japans-aim-incendiary-bombs-are-dropped-on.html | CHUNGKING RAZING HELD JAPAN'S AIM; Incendiary Bombs Are Dropped on Wreckage That Is Like Tinder in Dry Season HOMELESS WILL BE MOVED Canadian Mission to Speed Evacuation by Free Travel and Gifts of $50 | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/athletics-top-white-sox-triumph-30-as-beckman-allows-five-hits-for.html | ATHLETICS TOP WHITE SOX; Triumph, 3-0, as Beckman Allows Five Hits for Sixth Victory | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/almazanistas-leaving-general-advised-to-quit-mexico-party-sources.html | ALMAZANISTAS LEAVING; General Advised to Quit Mexico, Party Sources Report | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/anderson-peden-in-field.html | Anderson, Peden in Field | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/factory-plans-gained-134-industrial-buildings-were-projected-in.html | FACTORY PLANS GAINED; 134 Industrial Buildings Were Projected in State in July | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/4-regional-offices-set-up-by-flynn-chairman-establishes.html | 4 REGIONAL OFFICES SET UP BY FLYNN; Chairman Establishes Headquarters to Supplement Work of Central GroupNAMES HIS LIEUTENANTSNational and State Leaders of East Attend Conferenceto Discuss Program | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/room-is-found-in-tunnel-believed-to-be-76-hideout.html | Room Is Found in Tunnel Believed to Be '76 Hideout | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/9-jersey-railroabs-increase-revenues-gross-operating-income-rises-6.html | 9 JERSEY RAILROABS INCREASE REVENUES; Gross Operating Income Rises $61,370,744 in 6 Months | True | | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/1000000-canadians-seen-awaiting-call-quebec-leads-in-early-returns.html | 1,000,000 CANADIANS SEEN AWAITING CALL; Quebec Leads in Early Returns as 8,000,000 Register | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/buys-bergenfield-tract.html | Buys Bergenfield Tract | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/united-mine-workers-oppose-gas-pipe-line-official-says-coal-in-east.html | UNITED MINE WORKERS OPPOSE GAS PIPE LINE; Official Says Coal in East Makes It Unnecessary | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/jersey-city-on-top-82-defeats-toronto-for-series-sweep-east-wins-on.html | JERSEY CITY ON TOP, 8-2; Defeats Toronto for Series Sweep - East Wins on Mound | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/sec-to-study-registration.html | SEC to Study Registration | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/heads-compo-shoe-machinery-co.html | Heads Compo Shoe Machinery Co. | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/wills-for-probate.html | Wills for Probate | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/houses-planned-in-three-boroughs-dwellings-to-be-erected-in-the.html | HOUSES PLANNED IN THREE BOROUGHS; Dwellings to Be Erected in the Bronx, Brooklyn and Queens THEATRE FOR ASTORIA SITE 2-Story Structure for Broadway to Have Stores andCost $90,000 | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/s-prioleau-ravenel-charleston-sc-lawyer-was-descendant-of-huguenots.html | S. PRIOLEAU RAVENEL; Charleston (S.C.) Lawyer Was Descendant of Huguenots | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/british-raider-calls-italy-an-easy-target-raf-held-unrivaled-in.html | British Raider Calls Italy an Easy Target; R.A.F. Held Unrivaled in Night Bombing | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/canada-packers-ltd.html | Canada Packers, Ltd. | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/sells-skiff-mountain-estate.html | Sells Skiff Mountain Estate | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/decision-reserved-on-veterans-jobs-but-pecora-believes-mayor-is-not.html | DECISION RESERVED ON VETERANS' JOBS; But Pecora Believes Mayor Is Not Proper Defendant in Civil Service Case | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/churchill-keeps-blackout-cane-handy.html | CHURCHILL KEEPS BLACKOUT CANE HANDY | True | Special Cable to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/homes-bought-in-larchmont.html | Homes Bought in Larchmont | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/girl-19-murdered-suspect-is-seized-jobless-pier-worker-said-to.html | GIRL, 19, MURDERED; SUSPECT IS SEIZED; Jobless Pier Worker Said to Admit Killing Hospital Maid, Setting Body Afire TRACED BY LICENSE PLATE Police Say Prisoner Tells of Hitting Friend With Rock When She Repulsed Him | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/marathon-is-canceled.html | Marathon Is Canceled | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/wind-fails-star-boats-third-contest-of-coast-series-put-off-till.html | WIND FAILS STAR BOATS; Third Contest of Coast Series Put Off Till Today | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/alsace-awaits-tourists-hotels-will-be-built-for-expected-german.html | ALSACE AWAITS TOURISTS; Hotels Will Be Built for Expected German Excursions | True | Wireless to THE NEW YORK TIMES. | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/mrs-linlo-calloway-married.html | Mrs. Linlo Calloway Married | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/in-the-nation-the-parallels-of-anglo-american-interest.html | In The Nation; The Parallels of Anglo American Interest | True | By Arthur Krock | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/new-australian-policy-intended-to-cut-down-imports-by-industrial.html | NEW AUSTRALIAN POLICY; Intended to Cut Down Imports by Industrial Expansion | True | Special Cable to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/receiver-is-appointed-for-historic-theatre.html | Receiver Is Appointed For Historic Theatre | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/reich-will-not-guarantee-safety-for-ships-bringing-children-here.html | Reich Will Not Guarantee Safety For Ships Bringing Children Here; Official Declaration Admits Our Humani- tarian Aims, but Calls Them Not Practical-- Bill Adopted by House | True | Wireless to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/fordlandia-to-get-labor-brazil-prepares-to-send-men-to-rubber.html | FORDLANDIA TO GET LABOR; Brazil Prepares to Send Men to Rubber Plantation | True | Special Cable to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/mellons-adopt-a-second-child.html | Mellons Adopt a Second Child | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/japanese-approve-uscanadian-pact-spokesman-of-foreign-office-says.html | JAPANESE APPROVE U.S.-CANADIAN PACT; Spokesman of Foreign Office Says Tokyo Is Taking Like Measures in Far East | True | By Hugh Byas Wireless To the New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/work-halts-today-in-knitwear-plants-but-most-employes-will-return.html | WORK HALTS TODAY IN KNITWEAR PLANTS; But Most Employes Will Return to Jobs by Monday | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/weather-and-the-crops-western-cotton-bettergrain-threshing-is.html | WEATHER AND THE CROPS; Western Cotton Better--Grain Threshing Is Delayed | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/kaiser-co-win-california-issue-2426281-of-states-general-fund.html | KAISER & CO. WIN CALIFORNIA ISSUE; $2,426,281 of State's General Fund Warrants Sold on Bid of $485 Premium for 1 s LOAN FOR SENECA FALLS Marine Trust of Buffalo and R.D. White & Co. Get Award of $130,000 of Bonds | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/brooklyn-houses-bought-6story-elevator-apartment-at-140-clarkson.html | BROOKLYN HOUSES BOUGHT; 6-Story Elevator Apartment at 140 Clarkson Ave. Sold | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/3087-stake-goes-to-nibble-hanover-bostwick-drives-trotting-star-to.html | $3,087 STAKE GOES TO NIBBLE HANOVER; Bostwick Drives Trotting Star to Straight-Heat Triumph at Springfield, Ill. ROYAL SPENCER IS SECOND Harness Meet to Be Continued Despite Fair's Suspension From the Grand Circuit | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/chicago-plant-expansion-high.html | Chicago Plant Expansion High | True | Special to THE NEW YORK TIMES. | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/jersey-legion-to-meet-convention-starts-today-at-camden20000.html | JERSEY LEGION TO MEET; Convention Starts Today at Camden-20,000 Expected | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/bonds-of-utility-on-market-today-6000000-of-northwestern-public.html | BONDS OF UTILITY ON MARKET TODAY; $6,000,000 of Northwestern Public Service Co. 4s Are Priced at 102 PROCEEDS FOR REFUNDING $7,758,500 of 5s Are to Be Retired at 104—Company a Unit of Middle West | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/house-group-split-on-profits-tax-bill-bipartisan-objection-centers.html | HOUSE GROUP SPLIT ON PROFITS TAX BILL; Bi-Partisan Objection Centers on Failure of Measure to Cover Big Corporations WEEK'S DELAY EXPECTED Defense Commission Reported Supporting Separate Move on Amortization Issue | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/soviet-encourages-gold-rush.html | Soviet Encourages Gold Rush | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/gloria-french-honored-she-and-wh-browning-2d-who-will-wed-saturday.html | GLORIA FRENCH HONORED; She and W.H. Browning 2d, Who Will Wed Saturday, Are Feted | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/southampton-fete-for-anne-murray-honored-at-large-dinner-by-her.html | SOUTHAMPTON FETE FOR ANNE MURRAY; Honored at Large Dinner by Her Parents--Guests Later Attend Dance at Club EUGENE PITOUS ARE HOSTS Luncheons Are Given by Mrs. C.H. Higgins, Mrs. A.E. Terry and W.R. Tuckermans | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/canadas-exports-jump-100782000-in-july-against-75753000-year-before.html | CANADA'S EXPORTS JUMP; $100,782,000 in July, Against $75,753,000 Year Before | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/auto-sales-up-283-this-year.html | Auto Sales Up 28.3% This Year | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/bethlehem-raises-its-minimum-wage-agrees-to-62-12-cents-an-hour-set.html | BETHLEHEM RAISES ITS MINIMUM WAGE; Agrees to 62 1/2 Cents an Hour Set Under Walsh-Healey Act for Federal Contracts OTHERS LIKELY TO FOLLOW Long Fight to Uphold Eastern Mills' Pay Differential Is Seen as Ended | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/omahoney-wins-in-wyoming.html | O'Mahoney Wins in Wyoming | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/harder-of-indians-halts-red-sox-42-hurler-gives-up-14-safeties-but.html | HARDER OF INDIANS HALTS RED SOX, 4-2; Hurler Gives Up 14 Safeties, but Tightens in Pinches, Leaving 12 Stranded | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/irishman-sentenced-to-10-years.html | Irishman Sentenced to 10 Years | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/german-plane-aids-british.html | German Plane Aids British | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/hurley-received-by-pope-newly-appointed-bishop-may-have-special.html | HURLEY RECEIVED BY POPE; Newly Appointed Bishop May Have Special Mission in U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/finds-new-bleach-for-pulp-textiles-mathieson-declares-chlorite-will.html | FINDS NEW BLEACH FOR PULP, TEXTILES; Mathieson Declares Chlorite Will Remove Paper Field's Dependence on Imports FIBERS RETAIN STRENGTH Chemical Said to Whiten Kraft With No Weakening--Uses in Other Lines Cited | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/want-2cent-postage-mail-merchandisers-also-back-bill-for-paper.html | WANT 2-CENT POSTAGE; Mail Merchandisers Also Back Bill for Paper Money Below $1 | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/french-control-forests-decree-places-timber-under-supervision-of-6.html | FRENCH CONTROL FORESTS; Decree Places Timber Under Supervision of 6 on Board | True | Wireless to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/delisting-plea-granted-by-sec.html | Delisting Plea Granted by SEC | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/anniversary-of-a-pact.html | ANNIVERSARY OF A PACT | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/british-arms-praised-czech-manufacturer-says-brens-now-produced-are.html | BRITISH ARMS PRAISED; Czech Manufacturer Says Brens Now Produced Are Better | True | Special Cable to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/booksauthors.html | Books--Authors | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/nazi-drive-in-east-seen-gen-wavell-says-hitler-may-seek-an-easy.html | NAZI DRIVE IN EAST SEEN; Gen. Wavell Says Hitler May Seek an Easy Victory | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/staten-island-plot-sold.html | Staten Island Plot Sold | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/nazi-raids-curbed-by-poor-weather-but-berlin-claims-damage-to.html | NAZI RAIDS CURBED BY POOR WEATHER; But Berlin Claims Damage to Airfields and Factories in Limited Activity NEWSREELS SHOW HAVOC Burned Manx Oil Depot, Ships Sunk Near Dover and Huge Guns Pictured | True | By Percival Knauth Wireless To the New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/mayor-to-meet-aides-he-and-rooming-bureau-heads-to-attend-fair.html | MAYOR TO MEET AIDES; He and Rooming Bureau Heads to Attend Fair Luncheon Today | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/state-department-moves-to-feed-envoys-fear-of-shortage-abroad.html | State Department Moves to Feed Envoys; Fear of Shortage Abroad Prompts Survey | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/civilians-aid-defenders-after-training-as-spies.html | Civilians Aid Defenders After Training as Spies | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/two-players-hurt-in-allstar-drill-darmohray-and-obeck-to-be-out.html | TWO PLAYERS HURT IN ALL-STAR DRILL; Darmohray and Obeck to Be Out Temporarily--Indians Booked for Scrimmage Saturday GIANTS BUSY ON OFFENSE Coach Owen Keeps Pro Eleven at Contact Work--Dodgers Concentrate on Backs | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/french-debacle-held-masterpiece-of-fifth-columnists-under-hitler.html | French Debacle Held Masterpiece Of Fifth Columnists Under Hitler; Donovan Writes Chancellor Did Not Strike Till He Was in Touch With Those Who Would Treat With Him | True | By Col. William J. Donovan and Edgar Mowrer | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/britain-places-ban-on-bank-notes-acts-to-stop-imports-of-funds.html | BRITAIN PLACES BAN ON BANK NOTES; Acts to Stop Imports of Funds Believed Seized in the Occupied Countries | True | Wireless to THE NEW YORK TIMES. | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/leiserson-assails-nlrb-view-of-act-member-of-group-accuses-it-of.html | LEISERSON ASSAILS NLRB VIEW OF ACT; Member of Group Accuses It of 'Misconception' of Purpose and 'Poor Administration' HITS CONGRESS INQUIRY Letter to Former Teacher Says Staff Is Overweighted With Lawyers With 'New Ideas' | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/bee-at-basketball-clinic.html | Bee at Basketball Clinic | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/70000-farm-units-gone-report-on-corn-belt-shows-cut-in-rural.html | 70,000 FARM UNITS GONE; Report on Corn Belt Shows Cut in Rural Population | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/hagues-music-test-brings-out-20000-crowd-at-roosevelt-stadium.html | HAGUE'S MUSIC TEST BRINGS OUT 20,000; Crowd at Roosevelt Stadium Proves as Enthusiastic as a Philharmonic Audience | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/nazi-flier-reports-to-his-comrades-on-a-raid.html | NAZI FLIER REPORTS TO HIS COMRADES ON A RAID | True | Interphoto, passed by German Censor | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/state-intervenes-in-truckmens-row-mediation-board-will-seek.html | STATE INTERVENES IN TRUCKMEN'S ROW; Mediation Board Will Seek Conference to Avert Strike of 15,000 Drivers OWNERS WRITE TO MAYOR Tell Him of Deadlock Over Demand for Cut in Hours --Three Locals Involved | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/heavy-bombs-used-missile-shaped-like-a-torpedo-digs-a-huge-crater.html | HEAVY BOMBS USED; Missile, 'Shaped Like a Torpedo,' Digs a Huge Crater in One Town 13 NAZIS REPORTED BAGGED Air Ministry Suggests That Assaults in Waves Were Found Too Expensive | True | By W.f. Leysmith Special Cable To the New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/with-bo-57-years-charles-w-galloways-ancestors-also-served-railroad.html | WITH B.&O. 57 YEARS; Charles W. Galloway's Ancestors Also Served Railroad | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/new-yorkers-buy-in-scarsdale.html | New Yorkers Buy in Scarsdale | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/dr-ernest-lindley-a-retired-educator-kansas-university-chancellor.html | DR. ERNEST LINDLEY, A RETIRED EDUCATOR; Kansas University Chancellor, 1920-39, Dies on Pacific Liner | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/david-rockefeller-endorses-deficit-as-aid-to-business-recovery.html | David Rockefeller Endorses Deficit as Aid To Business Recovery, Other Things Equal | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/canada-sees-a-plot-in-germans-escape-nazi-who-fled-camp-expected-to.html | CANADA SEES A PLOT IN GERMAN'S ESCAPE; Nazi Who Fled Camp Expected to Join 'Fifth Column' | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/miss-miriam-p-dugan-married-in-newark-sea-cliff-li-girl-becomes-the.html | MISS MIRIAM P. DUGAN MARRIED IN NEWARK; Sea Cliff (L.I.) Girl Becomes the Bride of Richard MacLachlan | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/newark-drops-2-games-loses-to-montreal-21-and-31-as-porter-and.html | NEWARK DROPS 2 GAMES; Loses to Montreal, 2-1 and 3-1, as Porter and Kimball Excel | True | | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/buyer-will-alter-west-side-house-operator-buys-133-seventieth.html | BUYER WILL ALTER WEST SIDE HOUSE; Operator Buys 133 Seventieth Street, 29-Room Dwelling Assessed at $40,000 18-UNIT APARTMENT SOLD Bank Disposes of Dwelling at 1515 Lexington Avenue-- Sales in the Bronx | True | Lamplough | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/william-t-dempsey-former-superintendent-in-the-new-york-edison-co.html | WILLIAM T.DEMPSEY; Former Superintendent in the New York Edison Co. | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/training-for-defense-put-first-in-schools-evening-trade.html | TRAINING FOR DEFENSE PUT FIRST IN SCHOOLS; Evening Trade Institutions to Start Fall Session Sept. 16 | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/big-wheat-shortage-confronts-rumania-1000000ton-deficiency-seen-by.html | BIG WHEAT SHORTAGE CONFRONTS RUMANIA; 1,000,000-Ton Deficiency Seen by Minister of Economy | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/sports-today.html | Sports Today | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/record-british-imports-seen.html | Record British Imports Seen | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/british-licenses-131818972-in-july-arms-shipped-for-month-were.html | BRITISH LICENSES $131,818,972 IN JULY; Arms Shipped for Month Were $24,145,025--Total Orders for Year $271,084,739 $20,154,377 FOR CANADA Grants for Australia $720,619, New Zealand $273,580, and South Africa $1,421,480 | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/baldwins-orders-increased.html | Baldwin's Orders Increased | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/mrs-dey-first-with-84-mrs-march-next-in-golf-tourney-at-deepdale-cc.html | MRS. DEY FIRST WITH 84; Mrs. March Next in Golf Tourney at Deepdale C.C., Carding 86 | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/state-sells-tenement.html | State Sells Tenement | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/matticewessel-in-tie-for-medal-record-76s-as-metropolitan-junior.html | MATTICE-WESSEL IN TIE FOR MEDAL; Record 76s as Metropolitan Junior Golf Starts on the Montclair Club Links | True | By William D.richardson Special To the New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/belgian-rebuilding-is-pushed-by-reich-war-repairs-at-nations.html | BELGIAN REBUILDING IS PUSHED BY REICH; War Repairs at Nation's Expense Linked With Job Drive | True | Wireless to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/two-mexican-fliers-killed.html | Two Mexican Fliers Killed | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/schoolboy-rowe-gives-pitching-lesson-at-worlds-fair.html | SCHOOLBOY ROWE GIVES PITCHING LESSON AT WORLD'S FAIR | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/two-issues-filed-with-sec-texas-utility-and-western-auto-supply.html | TWO ISSUES FILED WITH SEC; Texas Utility and Western Auto Supply Financing Plans | True | Special to THE NEW YORK TIMES. | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/yankee-clipper-delayed-by-winds-arrives-3-hours-late-owing-to.html | YANKEE CLIPPER DELAYED BY WINDS; Arrives 3 Hours Late Owing to Unscheduled Stop at Bermuda for Fuel BARONESS IS PASSENGER Prince and Princess Sapieha Allowed to Enter but Must Appear at Ellis Island | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/sec-sets-down-st-louis-broker.html | SEC Sets Down St. Louis Broker | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/britain-reports-on-trade-in-july-total-imports-of-87000000-compared.html | BRITAIN REPORTS ON TRADE IN JULY; Total Imports of 87,000,000 Compared With Exports of 32,990,000 BOTH ITEMS BELOW JUNE Receipts for 7 Months Were 699,527,000 and Shipments Reached 302,087,000 | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/indochina-is-supported-britain-believed-to-have-warned-japan-at-us.html | INDO-CHINA IS SUPPORTED; Britain Believed to Have Warned Japan at U.S. Suggestion | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/soviet-war-games-novel-smoke-shells-and-antigas-aids-used-to-pierce.html | SOVIET WAR GAMES NOVEL; Smoke Shells and Anti-Gas Aids Used to Pierce Defense | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/newport-setting-for-many-parties-mrs-herbert-shipman-opens-her-home.html | NEWPORT SETTING FOR MANY PARTIES; Mrs. Herbert Shipman Opens Her Home, Seaview Terrace, for a Piano Recital LOUISE B. SCOTT HOSTESS Mrs. H.C. de Rham, Miss Julla Berwind and Mrs. Henry Walters Have Guests | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/argentina-facing-crisis-in-cabinet-ortiz-and-his-ministers-may.html | ARGENTINA FACING CRISIS IN CABINET; Ortiz and His Ministers May Resign as Result of Charges Over Airport Land Deal BEDSIDE CONFERENCE HELD Former Army Engineer Chief Is Under Arrest--Police Take Precautionary Measures | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/news-of-the-stage-new-raphaelson-play-concerns-drama-criticsjune.html | NEWS OF THE STAGE; New Raphaelson Play Concerns Drama Critics-June Walker in 'Twelfth Night'--Bangtails' Delayed | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/indies-fear-japan-will-seize-them-netherlanders-think-tokyo-would.html | INDIES FEAR JAPAN WILL SEIZE THEM; Netherlanders Think Tokyo Would Act if Embargo Were Enforced by U.S. NAZI PRESSURE EXPECTED Island Officials Think Reich May Hold Relatives to Force Change in Status | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/italys-oil-held-meager-british-say-supplies-may-be-near-exhaustion.html | ITALY'S OIL HELD MEAGER; British Say Supplies May Be Near Exhaustion in a Year | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/troth-is-announced-of-miss-janet-white-will-be-bride-in-baltimore.html | TROTH IS ANNOUNCED OF MISS JANET WHITE; Will Be Bride in Baltimore on Sept.7 of Harold L. Fates | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/dividend-news-paraffine-companies.html | DIVIDEND NEWS; Paraffine Companies | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/britishpolish-unity-on-policy-stressed-butler-tells-commons-poland.html | BRITISH-POLISH UNITY ON POLICY STRESSED; Butler Tells Commons Poland Is at War With Russia | True | Wireless to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/to-bow-next-month.html | TO BOW NEXT MONTH | True | Phyco | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/canada-to-build-rescue-boats.html | Canada to Build Rescue Boats | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/rents-apartment-in-160-east-72d-st-we-hutton-3d-takes-suite-of-ten.html | RENTS APARTMENT IN 160 EAST 72D ST.; W.E. Hutton 3d Takes Suite of Ten Rooms and Three Baths in Cooperative Building R.W. LEE RENTS PENTHOUSE Johns Manville Official Will Be New Tenant in House at 1 Sutton Place South | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/bulgarian-border-of-1992-restored-rumania-to-cede-provinces-of.html | BULGARIAN BORDER OF 1992 RESTORED; Rumania to Cede Provinces of Durostor and Caliacra--Two Important Cities Included | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/nazi-plane-wrecks-shown-british-release-picture-of-dump-where.html | NAZI PLANE WRECKS SHOWN; British Release Picture of Dump Where Metals are Stored | True | Wireless to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/soose-outpoints-zale-takes-decision-in-10round-overweight-match-in.html | SOOSE OUTPOINTS ZALE; Takes Decision in 10-Round Overweight Match in Chicago | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/lead-stocks-decrease-july-31-total-is-47360-tons-drop-of-7983-from.html | LEAD STOCKS DECREASE; July 31 Total Is 47,360 Tons, Drop of 7,983 From June | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/divorces-mme-rethberg-e-a-domann-once-in-business-here-gets-decree.html | DIVORCES MME. RETHBERG; E. A. Domann, Once in Business Here, Gets Decree in Munich | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/100-censors-are-added-to-bermuda-mail-staff.html | 100 Censors Are Added To Bermuda Mail Staff | True | Wireless to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/30-child-dateeaters-vie-for-title-at-fair-mr-jiggs-chimpanzee-takes.html | 30 CHILD DATE-EATERS VIE FOR TITLE AT FAIR; Mr. Jiggs, Chimpanzee, Takes a Hand (and Foot) in Contest | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/aide-says-he-paid-taxes-for-scalise-testifies-he-reported-75-a-week.html | AIDE SAYS HE PAID TAXES FOR SCALISE; Testifies He Reported $75 a Week as His Salary But Never Received It LEVY MET BY UNION CHIEF Realty Broker Identifies $960 'Expenses' as Cost of Work on Leader's Country Home | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/air-engine-contract-is-offered-to-ford-meeting-of-minds-reported.html | AIR ENGINE CONTRACT IS OFFERED TO FORD; 'Meeting of Minds' Reported After Licensing Conference | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/auction-sales.html | AUCTION SALES | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/willkie-flies-here-to-work-out-plans-for-his-campaign-crowd-of-1500.html | WILLKIE FLIES HERE TO WORK OUT PLANS FOR HIS CAMPAIGN; Crowd of 1,500 Cheers Him at City Airport as He Gets In From Indianapolis ASSAILS DEFENSE WORK Regards It as 'Hopelessly Inadequate' and Renews Challenge to Debate | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/homer-beats-cubs-7-to-5-pinchhitter-frye-delivers-in-tenth-to-win.html | HOMER BEATS CUBS, 7 TO 5; Pinch-Hitter Frye Delivers in Tenth to Win for Phillies | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/longwinded-officialese-condemned-by-churchill.html | Long-Winded 'Officialese' Condemned by Churchill | True | | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/cash-loan-volume-doubled-in-decade-consumer-credit-also-jumped-from.html | CASH LOAN VOLUME DOUBLED IN DECADE; Consumer Credit Also Jumped From 1929 to 1938, Research Bureau Reports LENDING AGENCIES GREW Study Shows Sensitiveness of Companies in Field to Cyclical Changes | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/max-d-steuer-dies-of-heart-attack-represented-noted-figures-in-47.html | MAX D. STEUER DIES OF HEART ATTACK; Represented Noted Figures in 47 Years at Bar--Stricken in Jackson, N. H., Hotel | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/10000-for-war-kitchens-british-relief-groups-sends-fund-for.html | $10,000 FOR WAR KITCHENS; British Relief Groups Sends Fund for Emergency Units | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/mastick-gets-town-post.html | Mastick Gets Town Post | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/cardinals-defeat-brooklyn-7-to-5-with-sixrun-onslaught-in-fifth.html | Cardinals Defeat Brooklyn, 7 to 5, With Six-Run Onslaught in Fifth; Dodgers Drop Third Straight at St. Louis Despite Homers by Reiser and Walker -Mize's Two Doubles Timely | True | By Roscoe McGowen Special To the New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/new-course-in-advertising.html | New Course in Advertising | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/printers-hail-new-deal-meeting-calls-it-benefactor-but-opposes.html | PRINTERS HAIL NEW DEAL; Meeting Calls It Benefactor, but Opposes Destroyer Sale | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/peace-mobilization-tags-sold.html | Peace Mobilization Tags Sold | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/edwin-apotter-62-bank-official-here-vice-president-of-the-guaranty.html | EDWIN A.POTTER, 62, BANK OFFICIAL HERE; Vice President of the Guaranty Trust Since 1919 Dies | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/facsimile-devices-for-planes.html | Facsimile Devices for Planes | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/nasca-suffers-first-defeat-as-tangled-captures-adirondack-handicap.html | Nasca Suffers First Defeat as Tangled Captures Adirondack Handicap at Spa; GREENTREE FILLY WINS BY 4 LENGTHS Paying $12.50, Tangled Beats Dark Discovery, With Nasca Home Third at Saratoga MISS FERDINAND IN FRONT Takes Speed Boat Handicap --True Call Is Runner-Up, Damaged Goods Fourth | True | By Bryan Field Special To the New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/the-vacation-follies-aids-fresh-air-fund-annual-show-sponsored-by.html | THE VACATION FOLLIES AIDS FRESH AIR FUND; Annual Show, Sponsored by The Forward, Given as a Benefit | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/compensation-record-set.html | Compensation Record Set | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/fawcett-hits-199-in-vandalia-shoot-new-rochelle-gunner-in-tie-for.html | FAWCETT HITS 199 IN VANDALIA SHOOT; New Rochelle Gunner in Tie for Class A Laurels at 41st Grand American 5 BREAK 198 IN AA GROUP Extra Rounds Will Be Held Today to Determine the Top Flight Champions | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/food-index-off-1-cent-drops-to-223-and-compares-with-214-a-year-ago.html | FOOD INDEX OFF 1 CENT; Drops to $2.23 and Compares With $2.14 a Year Ago | True | | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/jewel-theft-reported-third-crime-of-kind-this-month-in-southampton.html | JEWEL THEFT REPORTED; Third Crime of Kind This Month in Southampton Colony | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/edward-cuhlig-chemist-dies-at-his-home-in-queens-at-age-of-72.html | EDWARD C.UHLIG; Chemist Dies at His Home in Queens at Age of 72 | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/a-princess-of-ten.html | A PRINCESS OF TEN | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/held-as-jewel-thieves-two-men-are-arrested-upstate-police-tell-of.html | HELD AS JEWEL THIEVES; Two Men Are Arrested Up-State -- Police Tell of $225,000 Loot | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/nazis-off-ireland-attack-five-ships-menace-to-eires-neutrality.html | NAZIS, OFF IRELAND, ATTACK FIVE SHIPS; Menace to Eire's Neutrality Worries Officials, Who Fear an Internal Uprising | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/son-to-henry-a-cromwells.html | Son to Henry A. Cromwell | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/greek-army-moves-are-on-wide-scale-additional-reservists-called-up.html | GREEK ARMY MOVES ARE ON WIDE SCALE; Additional Reservists Called Up for Sept. 4-- Germany Held Anxious to Keep Peace SOVIET TALKS REPORTED Italian Press Returns to the Attack--End of Guarantee by Britain Is Demanded | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/greek-ships-termed-unsafe.html | Greek Ships Termed Unsafe | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/drtheodore-mjohnson-homeopath-86-had-practiced-in-wilkesbarre-pa-62.html | DR.THEODORE M.JOHNSON; Homeopath, 86, Had Practiced in Wilkes-Barre, Pa., 62 Years | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/state-afl-comes-out-for-roosevelt-votes-to-bar-all-reds-from-its.html | State A.F.L. Comes Out for Roosevelt; Votes to Bar All Reds From Its Offices; ROOSEVELT BACKED BY STATE A.F.L. | True | By Joseph Shaplen Special To the New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/mrs-bornstein-victor-1-up.html | Mrs. Bornstein Victor, 1 Up | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/deputy-urges-chile-to-speed-defenses-hubner-on-return-from-us-asks.html | DEPUTY URGES CHILE TO SPEED DEFENSES; Hubner, on Return From U.S., Asks Huge Fund for Arms | True | Special Cable to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/old-nj-holding-figures-in-first-sale-early-tombstones-studied-to.html | Old N.J. Holding Figures in First Sale; Early Tombstones Studied to Clear Title | True | By Lee E. Cooper | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/fire-department.html | Fire Department | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/british-air-chief-sees-new-perils-warns-nation-nazis-so-far-have.html | BRITISH AIR CHIEF SEES NEW PERILS; Warns Nation Nazis So Far Have Used 'Small Fraction' of Bomber Strength BUT HE EXPECTS VICTORY Asserts War Will Be Carried Back to the Continent by 1941 or 1942 | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/12-americans-decorated-france-gives-croix-de-guerre-to-ambulance.html | 12 AMERICANS DECORATED; France Gives Croix de Guerre to Ambulance Drivers | True | | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/burglar-admits-guilt-human-fly-will-be-sentenced-in-general.html | BURGLAR ADMITS GUILT; 'Human Fly' Will Be Sentenced in General Sessions Aug. 30 | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/british-trade-shows-war-moves-effects-imports-in-july-remain-at.html | BRITISH TRADE SHOWS WAR MOVES EFFECTS; Imports in July Remain at High Level--Re-exports Decline | True | Wireless to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/former-officials-of-utility-sued-union-electric-charges-4-had-paid.html | FORMER OFFICIALS OF UTILITY SUED; Union Electric Charges 4 Had Paid $400,000 of Company Funds to Themselves PART OF A 'SLUSH FUND' 2 of Men Convicted as Result of SEC Investigation Into Political Activity | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/finance-men-to-tighten-terms-for-draftage-class.html | Finance Men to Tighten Terms for Draft-Age Class | True | Special to THE NEW YORK TIMES | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/el-thayer-dead-author-of-casey-the-poem-classic-of-baseball-written.html | E.L. THAYER DEAD; AUTHOR OF 'CASEY'; The Poem. Classic of Baseball Written in 1888, Was Made Famous by DeWolf Hopper RECITED IT FOR 40 YEARS Composer Did Not Share in Fame of Ballad, Which He Wrote for Newspaper | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/furniture-sales-up-13-but-july-volume-was-seasonally-lower-than.html | FURNITURE SALES UP 13%; But July Volume Was Seasonally Lower Than That of June | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/exchange-seat-35000-lowest-since-november-14.html | Exchange Seat $35,000; Lowest Since November, '14 | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/power-rates-reduced-5000000-cut-in-california-to-go-into-effect-in.html | POWER RATES REDUCED; $5,000,000 Cut in California to Go Into Effect in October | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/bond-notes.html | BOND NOTES | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/senator-charges-bullitt-broke-law-clark-of-missouri-applies-the.html | SENATOR CHARGES BULLITT BROKE LAW; Clark of Missouri Applies the Criminal Code to Speech Urging Pleas to Congress ACCUSES WELLES ALSO Says He Let 'Propaganda' Go Out Officially--Lee and Barkley Defend Envoy | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/mayor-has-plan-to-aid-fashion-bid-but-he-will-not-disclose-it-for.html | MAYOR HAS PLAN TO AID FASHION BID; But He Will Not Disclose It for Week, He Tells Style Editors in Conference NEEDS MORE KNOWLEDGE 'Interview in Reverse' Nets Some Information but at Times He Is Perplexed | True | By Virginia Pope | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/estates-appraised.html | Estates Appraised | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/threeday-service-to-brazil-is-tested-pan-american-to-open-route-to.html | THREE-DAY SERVICE TO BRAZIL IS TESTED; Pan American to Open Route to Passengers in Fortnight | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/210-child-refugees-landed-by-samaria-first-group-of-british.html | 210 CHILD REFUGEES LANDED BY SAMARIA; FIRST GROUP OF BRITISH CHILDREN TO BE BROUGHT HERE BY U.S. COMMITTEE | True | Times Wide World | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/long-race-taken-by-winning-mark-woodcock-and-king-entry-is-first-in.html | LONG RACE TAKEN BY WINNING MARK; Woodcock and King Entry Is First in 3 3/8-Mile Test at Washington Park HIRSCH'S WICKET SECOND Favored Cheick Rama Third --Horses Near Exhaustion After Tiring Grind | True | | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/citizenship-test-is-set-for-communication-aides.html | Citizenship Test Is Set For Communication Aides | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/bids-on-9th-ave-el-are-due-on-sept6-offers-must-provide-for-razing.html | BIDS ON 9TH AVE. 'EL' ARE DUE ON SEPT.6; Offers Must Provide for Razing of Structure in 5 Months | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/will-delist-pines-winterfront.html | Will Delist Pines Winterfront | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/tactics-of-defense-british-lead-in-night-fighting.html | TACTICS OF DEFENSE; British Lead in Night Fighting | True | By Hanson W. Baldwin | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/coast-yacht-race-off-stars-exceed-the-time-limit-in-second-event-of.html | COAST YACHT RACE OFF; Stars Exceed the Time Limit in Second Event of Series | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/republic-gives-vacations.html | Republic Gives Vacations | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/aircraft-workers-increase.html | Aircraft Workers Increase | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/boy-7-saves-brother-3.html | Boy, 7, Saves Brother, 3 | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/halts-currency-influx-bermuda-will-not-admit-eng-lish-banknotes.html | HALTS CURRENCY INFLUX; Bermuda Will Not Admit English Banknotes Hereafter | True | Wireless to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/germans-put-ban-on-norways-reds-communist-party-is-dissolved-and.html | GERMANS PUT BAN ON NORWAY'S REDS; Communist Party Is Dissolved and Its Leaders Seized in Raids by Gestapo REASON IS NOT REVEALED Group Had Little Influence-- Soviet Travel Bureau Also Closed in Clean-Up | True | Wireless to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/capital-reports-refugee-ship-safe-barkley-tells-senate-american.html | CAPITAL REPORTS REFUGEE SHIP SAFE; Barkley Tells Senate American Legion 'Is Out of Danger'-- Welles Reveals Message | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/us-fleet-in-pacific-assures-antipodes-presence-of-warships-held-to.html | U.S. FLEET IN PACIFIC ASSURES ANTIPODES; Presence of Warships Held to Be Safeguard to Interests of Two Dominions HOPE FOR CLOSER BONDS Improved Trade Relations Are Aim Despite Protective System on Both Sides | True | By Harold Callender Wireless To the New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/terrymen-triumph-on-blow-by-witek-nicks-single-in-11th-with-ott-on.html | TERRYMEN TRIUMPH ON BLOW BY WITEK; Nick's Single in 11th With Ott on Base Gives Giants 5-4 Victory Over Reds BROWN EXCELS ON MOUND Allows Only Two Hits in Four Frames of Relief Pitching to Top Whitey Moore | True | By James P. Dawson Special To the New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/army-buys-sheets-pillows-netting-opens-bids-on-manufacture-of.html | ARMY BUYS SHEETS, PILLOWS, NETTING; Opens Bids on Manufacture of Roll-Collar Coats and Mackinaws WILL BUY MORE SHEETS Postpones Bid Opening on Shorts and Makes Minor Change in Specifications | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/home-builder-buys-acreage-in-jersey-onefamily-houses-planned-for.html | HOME BUILDER BUYS ACREAGE IN JERSEY; One-Family Houses Planned for Tract Near Rahway | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/export-bank-loans-passed-by-house-vote-authorizing-500000000-item.html | EXPORT BANK LOANS PASSED BY HOUSE; Vote Authorizing $500,000,000 Item to Aid in Hemisphere Defense Is 183 to 144 DEBATE LASTS ALL DAY Measure Also Increases the Borrowing Power of RFC-- Now Goes to Senate | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/pirates-down-bees-with-run-in-8th32-vince-dimaggios-double-bats-in.html | PIRATES DOWN BEES WITH RUN IN 8TH,3-2; Vince DiMaggio's Double Bats in Vaughan--Heintzelman Hurls 8-Hit Game | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/liquor-stores-begin-sale-of-own-brand-pledging-maintenance-of.html | Liquor Stores Begin Sale of Own Brand, Pledging Maintenance of Quoted Price | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/fine-wins-in-26-moves-beats-holland-in-dallas-chess-fifth-in-row-to.html | FINE WINS IN 26 MOVES; Beats Holland in Dallas Chess-- Fifth in Row to Kendall | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/american-arrested-in-japan.html | American Arrested in Japan | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/scoreboard-on-a-british-minesweeper.html | SCOREBOARD ON A BRITISH MINESWEEPER | True | Times Wide World, passed by British Censor | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/president-works-on-canada-accord-starts-for-capital-where-he-will.html | PRESIDENT WORKS ON CANADA ACCORD; Starts for Capital Where He Will Name Americans for Joint Board Today FIRST MEETING NEXT WEEK Problem of Leasing Sea and Air Bases From Britain Awaits His Return to His Desk | True | By Charles Hurd Special To the New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/nazis-equip-chilean-mill-machinery-arrives-by-way-of-switzerland.html | NAZIS EQUIP CHILEAN MILL; Machinery Arrives by Way of Switzerland and New York | True | Special Cable to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/books-published-today.html | Books Published Today | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/bronx-slaying-unsolved-husband-of-victim-released-after-long.html | BRONX SLAYING UNSOLVED; Husband of Victim Released After Long Questioning | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/trotsky-dies-of-his-wounds-asks-revolution-go-forward-assassin-says.html | Trotsky Dies of His Wounds; Asks Revolution Go Forward; Assassin Says He Broke With Victim After Exile Asked Him to Carry Out Acts of Sabotage in Russia | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/charges-deception-on-arms-progress-walsh-accuses-defense-council-of.html | CHARGES DECEPTION ON ARMS PROGRESS; Walsh Accuses Defense Council of Concealing Role of SubContractors in DelaysSCORES PROFIT LAW FIGHT Manufacturers Are Hampered by Demands of Parts-Makers, the Senator Insists | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/british-intensify-ethiopia-bombing-italian-somaliland-also-raided.html | BRITISH INTENSIFY ETHIOPIA BOMBING; Italian Somaliland Also Raided --Fascist Aviators Fought Warships, Rome Told 7 BRITISH PLANES CLAIMED Fires Are Started in Gibraltar Attack, but Damage Is Said to Have Been Slight | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/instrument-concerns-merge.html | Instrument Concerns Merge | True | Special to THE NEW YORK TIMES | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/blast-in-jersey-injures-five.html | Blast in Jersey Injures Five | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/heads-hotel-men-for-willkie.html | Heads Hotel Men for Willkie | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/power-output-rises-against-the-trend-6-areas-have-smaller-gains.html | Power Output Rises Against the Trend; 6 Areas Have Smaller Gains Over Year Ago | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/trotsky.html | TROTSKY | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/canada-has-tank-brigade-first-such-unit-will-become-a-divisionnew.html | CANADA HAS TANK BRIGADE; First Such Unit Will Become a Division--New Machine Built | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/lead-rises-copper-steady-advance-of-15-points-to-490c-a-pound-made.html | LEAD RISES, COPPER STEADY; Advance of 15 Points to 4.90c a Pound Made by Refiner | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/painters-strike-here-is-voted-for-monday-as-demand-on-pay-and.html | Painters' Strike Here Is Voted for Monday As Demand on Pay and Shorter Hours Fails | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/financial-markets-advances-of-1-to-3-points-push-stocks-to-best.html | FINANCIAL MARKETS; Advances of 1 to 3 Points Push Stocks to Best Levels of Recovery Movement on Expanded Trading | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/colonists-attend-tea-in-berkshires-mrs-w-rockwood-gibbs-gives-party.html | COLONISTS ATTEND TEA IN BERKSHIRES; Mrs. W. Rockwood Gibbs Gives Party at Stockbridge for Famine Relief Group HOSTESS IS THE CHAIRMAN Mrs. Helen M. Fox Speaks at Richmond Garden Club -- Golfers Honor Guests | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/warren-wrights-saratoga-hosts-they-give-luncheon-at-gideon-putnam.html | WARREN WRIGHTS SARATOGA HOSTS; They Give Luncheon at Gideon Putnam for Large Company Before Races at Spa D.W. MABEES HAVE GUESTS Sidney Ripleys Entertain for Dr. and Mrs. T.L. Saunders and George D. Mahanas | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/leonard-takes-no13-for-senators-by-30-halts-browns-getting-2-hits-a.html | LEONARD TAKES NO.13 FOR SENATORS BY 3-0; Halts Browns, Getting 2 Hits and a Run, to End Team's Slump | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/acts-in-edison-dispute-miss-perkins-names-2-conciliators-to-speed.html | ACTS IN EDISON DISPUTE; Miss Perkins Names 2 Conciliators to Speed Negotiations | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/netherlands-jails-bomber-crew.html | Netherlands Jails Bomber Crew | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/harold-mhays-59-physician-author-specialist-in-diseases-of-ear-nose.html | HAROLD M.HAYS, 59, PHYSICIAN, AUTHOR; Specialist in Diseases of Ear, Nose and Throat Was Leader in Aid to Hard of Hearing STRICKEN IN SCARSDALE Inventor of Pharyngoscope and Complex Oscillator Wrote Many Technical Books | True | Special to THE NEW YORK TIMES. | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/harry-ohartzell-b-0-executive-vice-president-in-charge-of-the.html | HARRY O.HARTZELL, B. & 0. EXECUTIVE; Vice President in Charge of the Freight Traffic, Mail and Express, Dies in Baltimore WITH LINE FOR 47 YEARS Official Headed Commercial Development Department -Began as Messenger | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/tea-today-at-war-relief-shop.html | Tea Today at War Relief Shop | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/salicapace-bout-at-coliseum.html | Salica-Pace Bout at Coliseum | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/may-seek-loan-extension-colombia-considering-action-on-outstanding.html | MAY SEEK LOAN EXTENSION; Colombia Considering Action on Outstanding Dollar Bonds | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/sec-cites-abuses-in-insurance-field-feels-industrial-group-lags-in.html | SEC CITES 'ABUSES IN INSURANCE FIELD; Feels Industrial Group Lags in Its Responsibility to the Low-Income Families SURVEY IS SENT TO TNEC Commission Finds Distributing Mechanism to Be Defective in Massachusetts Study | True | By John H. Crider Special To the New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/5-swiss-jailed-for-aiding-french.html | 5 Swiss Jailed for Aiding French | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/bernard-coffin-weld-hemp-commission-merchant-in-boston-for-50-years.html | BERNARD COFFIN WELD; Hemp Commission Merchant in Boston for 50 Years Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/dynamite-explosion-still-a-mystery-du-pont-officials-insist-fatal.html | DYNAMITE EXPLOSION STILL A MYSTERY; Du Pont Officials Insist Fatal Blast Was Accident | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/bolt-hits-fishing-rod-kills-boy.html | Bolt Hits Fishing Rod, Kills Boy | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/alvin-lpowell-executive-of-general-electric-company-dies-at-jersey.html | ALVIN L.POWELL; Executive of General Electric Company Dies at Jersey Home | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/wood-field-and-stream-teams-get-early-start.html | WOOD, FIELD AND STREAM; Teams Get Early Start | True | By Raymond R. Camp Special To the New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/new-cabinet-shifts-expected-in-london-chamberlain-facing-second.html | NEW CABINET SHIFTS EXPECTED IN LONDON; Chamberlain, Facing Second Operation, May Quit | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/trotskys-career-a-rebellious-one-wandered-in-exile-from-youth.html | TROTSKY'S CAREER A REBELLIOUS ONE; Wandered in Exile From Youth, Became Right-Hand Man of Lenin, Headed Red Army RIFT WITH STALIN ENSUED He Resumed Exile in Turkey, Norway, Then Mexico--Once Lived in New York | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/natives-to-welcome-windsors.html | Natives to Welcome Windsors | True | Wireless to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/steel-purchases-increase-slightly-iron-age-however-says-orders.html | STEEL PURCHASES INCREASE SLIGHTLY; Iron Age, However, Says Orders Placed Thus Far in August Are Running Behind July OPERATIONS UP TO 90 % Bookings for National Defense Show a Steady Rise--Great Britain Buys More | True | | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/edwin-h-denbys-give-a-luncheon-in-maine-hosts-at-the-bar-harbor.html | EDWIN H. DENBYS GIVE A LUNCHEON IN MAINE; Hosts at the Bar Harbor Club -- Cecil Barrets Have Guests | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/white-plains-site-bought-buyer-will-erect-building-for-twenty.html | WHITE PLAINS SITE BOUGHT; Buyer Will Erect Building for Twenty Bowling Alleys | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/women-hang-pepper-in-effigy-at-capital-he-tells-draft-foes-aim-is.html | Women Hang Pepper in Effigy at Capital; He Tells Draft Foes Aim Is to Avert War | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/de-seversky-sues-republic-aviation-former-head-of-concern-says.html | DE SEVERSKY SUES REPUBLIC AVIATION; Former Head of Concern Says $2,497,069 Is Due Him for Past Work and Expenses INVENTOR OF BOMB SIGHT Also Files Action to Recover $20,000,000 Damages in Behalf of Stockholders | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/dickeys-pass-tops-detroit-in-9th-65-rolfe-forced-in-with-yanks.html | DICKEY'S PASS TOPS DETROIT IN 9TH, 6-5; Rolfe Forced in With Yanks' Winning Tally After Tigers Score 2 in Their Half SELKIRK HITS 4-RUN HOMER Helps Rout Newhouser in the First With No. 14--Murphy Victor, Saving Chandler | True | By Arthur J.daley | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/invaders-routed-in-upstate-games-umpires-end-manoeuvres-after-black.html | INVADERS 'ROUTED' IN UP-STATE GAMES; Umpires End Manoeuvres After Black Army Is Thrown Back by Superior Forces RULE AIR LOSSES HEAVY Marked Advance in Techniques Is Stressed as General Drum's Critique Is Awaited | True | By Kenneth Campbell Special To the New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/carmel-estate-is-sold-new-yorkers-acquire-carpenter-property-of-30.html | CARMEL ESTATE IS SOLD; New Yorkers Acquire Carpenter Property of 30 Acres | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/gen-short-is-transferred.html | Gen. Short is Transferred | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/78500000-loaned-for-plane-plants-rfc-agrees-on-51000000-for.html | $78,500,000 LOANED FOR PLANE PLANTS; RFC Agrees on $51,000,000 for Curtiss-Wright, Which Plans Huge New Ohio Factory $10,500,000 FOR BOEING $17,000,000 Goes to Bendix -- $150,000,000 May Be Put Into Reserve Rubber Stock | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/ickes-upholds-pwa-on-defense-funds-says-238000000-was-spent-on.html | ICKES UPHOLDS PWA ON DEFENSE FUNDS; Says $238,000,000 Was Spent on Naval Building | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/french-still-view-british-with-pique-press-inclined-to-favor-axis.html | FRENCH STILL VIEW BRITISH WITH PIQUE; Press Inclined to Favor Axis-- Churchill Speech Provokes Some Resentment CLOSED BORDER RANKLES Sealing of Occupied Zone Is a Trial-- War Held a Bar to Speedy Recovery | True | By G.h. Archambault Wireless To the New York Times. | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/sale-in-long-island-city-threefamily-house-disposed-of-by-holc.html | SALE IN LONG ISLAND CITY; Three-Family House Disposed Of By HOLC | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/britain-to-speed-news-duff-cooper-explains-german-reports-of-raids.html | BRITAIN TO SPEED NEWS; Duff Cooper Explains German Reports of Raids | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/draft-bill-action-is-demanded-now-senate-is-warned-barkley-says.html | DRAFT BILL ACTION IS DEMANDED NOW, SENATE IS WARNED; Barkley Says People Want It Taken Care Of 'One Way or Other' at Once WEALTH LEVY IS DEFEATED Ruled Out of Order, 54 to 23, as a House Problem--Women Hang Pepper in Effigy | True | By Frank L. Kluckhohn Special To The New York Times. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/bus-company-reports-financing.html | Bus Company Reports Financing | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/general-bank-note-bankrupt.html | General Bank Note Bankrupt | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/population-rose-27-in-new-jersey-increase-from-1930-to-1940-was.html | POPULATION ROSE 2.7% IN NEW JERSEY; Increase From 1930 to 1940 Was One-Tenth of Growth in Previous Decade | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/chinese-editor-dies-from-wound.html | Chinese Editor Dies From Wound | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/judges-vote-flag-salute.html | Judges Vote Flag Salute | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/1500-attend-rites-for-wp-chrysler-service-for-late-automobile.html | 1,500 ATTEND RITES FOR W.P. CHRYSLER; Service for Late Automobile Manufacturer Held in St. Bartholomew's Church CHOIR OF 60 VOICES HEARD Leaders in Business World Are Present--Private Ceremony Is Held at the Home | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/weekday-record-set-for-1944-fair-campaign-pointing-out-that-exhibit.html | WEEKDAY RECORD SET FOR 1944 FAIR; Campaign Pointing Out That Exhibit Nears End Gets Credit for Big Crowd MANY VISIT FOREIGN ZONE Queues Form at BuildingsModel Planes Destroy aBalloon Barrage | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/sports-of-the-times-golf-at-two-dollars-per-stroke.html | Sports of the Times; Golf at Two Dollars Per Stroke | True | By John Kieran | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/charles-c-stretch-vice-president-of-the-mccrory-corp-of-passaio-was.html | CHARLES C. STRETCH; Vice President of the McCrory Corp. of Passaio Was 49 | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/mrs-down-advances-at-golf.html | Mrs. Down Advances at Golf. | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/follows-rise-in-illinois-oil.html | Follows Rise in Illinois Oil | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/willman-victor-in-three-games-heads-state-title-chess-as-santasiere.html | WILLMAN VICTOR IN THREE GAMES; Heads State Title Chess as Santasiere Adjourns Long Match With Soudakoff | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/cadets-in-battle-invaders-fail-to-take-ridge-in-4-hours-of-combat.html | CADETS IN 'BATTLE'; 'Invaders' Fail to Take Ridge in 4 Hours of 'Combat' | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/food-jobbers-open-sessions.html | Food Jobbers Open Sessions | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/chavin-heads-surete-nationale.html | Chavin Heads Surete Nationale | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 465867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/screen-news-here-and-in-hollywood-metro-assigns-hedy-lamarr-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Assigns Hedy Lamarr to Feminine Lead Opposite Gable in 'Comrade X' TWO NEW PICTURES DUE Openings on Broadway Today for 'When the Daltons Rode' and 'Anne of Windy Poplars' | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/co-seeks-new-equipment.html | C.&O. Seeks New Equipment | True | | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-22 | 1940-08-22 | https://www.nytimes.com/1940/08/22/archives/mills-buy-wheat-but-price-declines-market-is-erratic-in-range-of-1.html | MILLS BUY WHEAT BUT PRICE DECLINES; Market Is Erratic in Range of 1 c, With Net Losses to 3/8c a Bushel MINNEAPOLIS SHOWS GAIN Corn Is Unchanged to c Off After Drop at the Start -- Minor Grains Easier | True | Special to THE NEW YORK TIMES. | C1B 465867 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/books-published-today.html | Books Published Today | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/state-chess-play-led-by-soudakoff-bronx-youth-stays-unbeaten.html | STATE CHESS PLAY LED BY SOUDAKOFF; Bronx Youth Stays Unbeaten, Annexing Three contests for a Score of 7-1 | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/wants-to-go-to-congress-asks-court-to-help-him.html | Wants to Go to Congress, Asks Court to Help Him | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/1300-british-troops-quit-shanghai-area-us-marines-only-effective.html | 1,300 BRITISH TROOPS QUIT SHANGHAI AREA; U.S. Marines Only Effective Garrison Left in Settlement | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/2-british-warships-sunk-italy-claims-german-war-planes-that-did-not.html | 2 BRITISH WARSHIPS SUNK, ITALY CLAIMS; GERMAN WAR PLANES THAT DID NOT REACH THEIR OBJECTIVES | True | Wireless to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/account.html | Account | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/utility-issues-effective.html | Utility Issues Effective | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/tenements-traded-on-upper-east-side-buyer-resells-six-4story-houses.html | TENEMENTS TRADED ON UPPER EAST SIDE; Buyer Resells Six 4-Story Houses With Ten Stores on 122d St. and First Ave. BANK SELLS THREE MORE Properties at 61 to 65 East 121st Street Recently Improved in New Hands | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/reserve-officers-called-for-duty-6000-will-go-on-extended-service.html | RESERVE OFFICERS CALLED FOR DUTY; 6,000 Will Go On Extended Service With Regular Army Under Expansion Plan DRAFT EQUIPMENT 'READY' Marshall Says Army Now Has 3,000,000 Rifles and Basic Training Supplies | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/defense-spurs-california-jobs.html | Defense Spurs California Jobs | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/slayer-of-girl-19-confesses-in-court-didnt-deliberately-kill-her-he.html | SLAYER OF GIRL, 19, CONFESSES IN COURT; 'Didn't Deliberately Kill Her,' He Declares | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/australia-builds-her-own-defenses-war-plans-are-fitted-into-the.html | AUSTRALIA BUILDS HER OWN DEFENSES; War Plans Are Fitted Into the Empire Program, but Later Self-Sufficiency Is Goal EQUIPMENT IS PROBLEM Identity of British and U.S. Interests in Far East Forms Basis for Some Hopes | True | By Harold Callender Wireless To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/spanish-minister-leaves-cabinet.html | Spanish Minister Leaves Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/danish-ship-hits-mine-4-killed.html | Danish Ship Hits Mine; 4 Killed | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/new-air-travel-peak-set-revenue-passengermiles-flown-in-july.html | NEW AIR TRAVEL PEAK SET; Revenue Passenger-Miles Flown in July Totaled 101,881,075 | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/television-torpedo-reported.html | 'Television' Torpedo Reported | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/us-officials-quit-vichy-charge-daffaires-on-his-way-homeembassy.html | U.S. OFFICIALS QUIT VICHY; Charge d'Affaires on His Way Home--Embassy Still Open | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/churchill-on-jargon.html | CHURCHILL ON JARGON | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/hutchinson-wins-for-tigers-9-to-8-shines-in-a-relief-role-and-bats.html | HUTCHINSON WINS FOR TIGERS, 9 TO 8; Shines in a Relief Role and Bats in Deciding Run in Tenth Against Red Sox | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/plot-to-seize-martha-seen-london-hears-nazis-sought-to-return.html | PLOT TO SEIZE MARTHA SEEN; London Hears Nazis Sought to Return Princess to Norway | True | By Augur Special Cable To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/ickes-stamp-gift-returned-to-him-relief-group-here-sending-it-back.html | ICKES STAMP GIFT RETURNED TO HIM; Relief Group Here Sending It Back After Senate Remarks | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/warren-dixon-ellis-expresident-and-a-founder-of-valvoline-oil-co.html | WARREN DIXON ELLIS; Ex-President and a Founder of Valvoline Oil Co. Was 91 | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/thin-willkie-lead-is-found-in-jersey-he-tops-roosevelt-in-state-by.html | THIN WILLKIE LEAD IS FOUND IN JERSEY; He Tops Roosevelt in State by 2%, Survey by Gallup Institute Indicates | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/gain-by-british-railways.html | Gain by British Railways | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/geller-victor-in-final-takes-hudson-valley-net-title-by-downing.html | GELLER VICTOR IN FINAL; Takes Hudson Valley Net Title by Downing Tillis, 6-2, 6-2 | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/lustenberger-joins-wt-grant.html | Lustenberger Joins W.T. Grant | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/democrats-face-connecticut-row-sharp-battle-will-mark-the-state.html | DEMOCRATS FACE CONNECTICUT ROW; Sharp Battle Will Mark the State Convention | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/fete-at-bolton-landing-mme-louise-homers-pupils-sing-at-scholarship.html | FETE AT BOLTON LANDING; Mme. Louise Homer's Pupils Sing at Scholarship Benefit | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/miss-dorothy-bryce-engaged.html | Miss Dorothy Bryce Engaged | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/miller-breaks-100-to-win-at-vandalia-mailman-gets-a-perfect-tally.html | MILLER BREAKS 100 TO WIN AT VANDALIA; Mailman Gets a Perfect Tally in $500 Preliminary Shoot --Drennan Returns 99 | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/grand-central-installs-chime.html | Grand Central Installs Chime | True | | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/newark-on-top-4-to-3-bears-profit-by-six-misplays-to-turn-back.html | NEWARK ON TOP, 4 TO 3; Bears Profit by Six Misplays to Turn Back Toronto | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/college-girls-model-their-own-designs-dress-for-laterisers-among.html | COLLEGE GIRLS MODEL THEIR OWN DESIGNS; Dress for Late-Risers Among the Styles Displayed | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/notes.html | Notes | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/allamerican-modes-are-presented-here-villa-zigmund-unable-to-get.html | ALL-AMERICAN MODES ARE PRESENTED HERE; Villa Zigmund, Unable to Get Paris Creations, Shows Own | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/east-side-renting-continues-brisk-new-tenants-lease-suites-in.html | EAST SIDE RENTING CONTINUES BRISK; New Tenants Lease Suites in Buildings Now Ready or Nearing Completion PLANE BUILDER TAKES UNIT S. Voorhes of Lockheed Corp. Leases 11-Room Penthouse in 1008 Park Avenue | True | Leppert | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/londoners-picket-embassy.html | Londoners Picket Embassy | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/willkie-to-visit-18-states-in-drive-swing-from-coffeyville-will.html | WILLKIE TO VISIT 18 STATES IN DRIVE; Swing From Coffeyville Will Include Southwest and West Coast and End at Detroit | True | By James A. Hagerty | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/draft-death-watch-is-kept-over-senate-nine-mothers-in-crepe-keep.html | Draft 'Death Watch' Is Kept Over Senate; Nine Mothers, in Crepe, Keep Silent Vigil | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/41-up-for-chicago-bishopric.html | 41 Up for Chicago Bishopric | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/helen-dunlap-to-be-wed-will-be-bride-of-john-c-weeks-oct-11-in.html | HELEN DUNLAP TO BE WED; Will Be Bride of John C. Weeks Oct. 11 in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/german-catholic-bishops-meet.html | German Catholic Bishops Meet | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/untermyer-estate-tax-upheld.html | Untermyer Estate Tax Upheld | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/olsen-shuts-out-brooklyn-5-to-0-cubs-southpaw-allows-pair-of.html | OLSEN SHUTS OUT BROOKLYN, 5 TO 0; Cubs' Southpaw Allows Pair of Singles and Dodgers Drop Fourth Straight HAS NO-HITTER UNTIL 7TH Two Runs in Third and Three in Fourth Ruin Wyatt--Head Excels in Relief Role | True | By Roscoe McGowen Special To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/eileen-balfe-plans-wedding-for-sept-19-marriage-to-ra-glaenzer-to.html | EILEEN BALFE PLANS WEDDING FOR SEPT. 19; Marriage to R.A. Glaenzer to Be at St. Bartholomew's | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/more-grain-in-canada-harvest-estimates-are-revised-upwardcrop-near.html | MORE GRAIN IN CANADA; Harvest Estimates Are Revised Upward--Crop Near Record | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/bases-vital-need-of-american-navy-admiral-stirling-hails-offer-of.html | BASES 'VITAL NEED' OF AMERICAN NAVY; Admiral Stirling Hails Offer of British Sites as Highly Important to Our Defense STRATEGIC VALUE SEEN First-Class Bases Should Be Set Up on Newfoundland and in Caribbean, He Says | True | By Rear Admiral Yates Stirling.Jr., Retired Written For the United Press | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/lord-strickland-malta-expremier-former-prime-minister-who-was-a.html | LORD STRICKLAND, MALTA EX-PREMIER; Former Prime Minister, Who Was a Catholic, Took Side of State Against Church COALITION LABOR LEADER Gave People Greater Share of Home Rule and Established New Educational System | True | Special Cable to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/raf-finds-targets-despite-silent-radio-its-fliers-can-navigate.html | R.A.F. FINDS TARGETS DESPITE SILENT RADIO; Its Fliers Can Navigate Without Hearing German Stations | True | Special Cable to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/philco-to-market-midget-radio.html | Philco to Market Midget Radio | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/puerto-rican-air-base-rushed.html | Puerto Rican Air Base Rushed | True | Special Cable to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/books-of-the-times-a-chaplinesque-satire.html | BOOKS OF THE TIMES; A Chaplinesque Satire | True | By Charles Poore | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/state-afl-backs-british-workers-delegates-proclaim-solidarity-with.html | STATE A.F.L. BACKS BRITISH WORKERS; Delegates Proclaim Solidarity With Labor in Britain in the Battle Against Hitlerism MESSAGE CABLED TO BEVIN Niagara Falls Speakers Warn of Peril to Labor Here if the Nazis Triumph | True | By Joseph Shaplen Special To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/ej-dinkle-named-amen-aide.html | E.J. Dinkle Named Amen Aide | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/nazis-rain-shells-at-british-convoy-projectiles-hurled-20-miles.html | NAZIS RAIN SHELLS AT BRITISH CONVOY; Projectiles Hurled 20 Miles Fail to Hit Ships, but Land Targets Are Raked Later | True | By James MacDonald Special Cable To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/robbers-win-leniency-sentences-suspended-for-their-aid-in-freeing.html | ROBBERS WIN LENIENCY; Sentences Suspended for Their Aid in Freeing Innocent Man | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/food-news-of-the-week-meat-prices-again-show-an-increase-with-no.html | Food News of the Week; Meat Prices Again Show an Increase With No Immediate Sign of a Decrease | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/graving-dock-bill-faces-pigeonhole-use-of-10000000-for-plan-is.html | GRAVING DOCK BILL FACES PIGEONHOLE; Use of $10,000,000 for Plan Is Urged for Building Ships in Statement by Vinson | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/to-ease-burma-road-bar-british-to-let-medical-supplies-go-through.html | TO EASE BURMA ROAD BAR; British to Let Medical Supplies Go Through Into China | True | Special Cable to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/bruce-harveys-have-daughter.html | Bruce Harveys Have Daughter | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/group-formed-here-to-help-de-gaulle-paul-seguin-heads-new-unit-for.html | GROUP FORMED HERE TO HELP DE GAULLE; Paul Seguin Heads New Unit for 'Moral and Financial' Aid | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/milk-sales-gained-15.html | Milk Sales Gained 1.5% | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/apartments-leased-on-the-west-side-central-park-and-west-end-ave.html | APARTMENTS LEASED ON THE WEST SIDE; Central Park and West End Ave. Buildings Get New Tenants | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/wpa-defense-fund-rises-by-34392000-authorizations-since-july-1.html | WPA DEFENSE FUND RISES BY $34,392,000; Authorizations Since July 1 Include $7,271,000 for 58 Jobs Approved in August MANY PROJECTS IN EAST Airfield Near Newburgh for West Point Cadets Is One-- Wide Road Work Planned | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/escaped-german-retaken-in-canada-guenther-lorentz-fled-camp-in.html | ESCAPED GERMAN RETAKEN IN CANADA; Guenther Lorentz Fled Camp in Northern Ontario Last Monday Night | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/john-w-downie-leader-in-south-rhodesia-was-high-commissioner-193034.html | JOHN W. DOWNIE; Leader in South Rhodesia Was High Commissioner, 1930-34 | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/conscription-poll-at-fordham.html | Conscription Poll at Fordham | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/silhouette-varies-in-new-style-show-for-autumn-days-in-town-and.html | SILHOUETTE VARIES IN NEW STYLE SHOW; FOR AUTUMN DAYS IN TOWN AND COUNTRY | True | By Virginia Pope | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/republican-drive-in-south-scouted-democratic-leaders-from-8-states.html | REPUBLICAN DRIVE IN SOUTH SCOUTED; Democratic Leaders From 8 States Assure Flynn Party Will Carry Dixie FLORIDA FIGHT FORESEEN Willkie Hopes of Breaking Tradition Vain, Chief Says After Conference | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/hail-english-children-ohioans-welcome-78-refugees-guests-for.html | HAIL ENGLISH CHILDREN; Ohioans Welcome 78 Refugees, Guests for Duration of War | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/germans-said-to-spend-vast-sums-abroad-to-pave-way-for-conquest.html | Germans Said to Spend Vast Sums Abroad to Pave Way for Conquest; Donovan Writes $200,000,000 Is the Annual Outlay for Organization and Propaganda --Nazi Movement Seen as a Conspiracy | True | By Col. William J. Donovan AND Edgar Mowrer | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/gen-haskells-son-promoted.html | Gen. Haskell's Son Promoted | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/143-tee-off-at-baltusrol-tuesday-in-us-amateur-qualifying-trials.html | 143 Tee Off at Baltusrol Tuesday In U.S. Amateur Qualifying Trials; Two Courses to Be Used by Golfers Trying for 25 Places Allotted New York Area-- Groupings, Starting Times Listed | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/thorne-hurts-in-auto-race.html | Thorne Hurts in Auto Race | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/house-approves-final-guard-bill-sends-revised-service-call-to.html | HOUSE APPROVES FINAL GUARD BILL; Sends Revised Service Call to Senate--Authorizes Seizing Exportable Defense Supplies | True | By Henry N. Dorris Special To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/naval-orders.html | Naval Orders | True | | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/guernseybobbitt-defeat-riggsvan-horn-in-national-tennis-upset.html | Guernsey-Bobbitt Defeat Riggs-Van Horn in National Tennis Upset; UNSEEDED PLAYERS TAKE 4-SET MATCH Gunernsey-Bobbitt Eliminate Riggs-Van Horn by 6-2, 7-5 3-6, 8-6 at Brookline PARKER-M'NEILL ADVANCE Kramer Gains With Schroeder --Miss Bundy-Mrs. Van Ryn Are Victors in Upset | True | By Allison Danzig Special To the New York Times | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/scrimmage-marks-allstar-session-easts-backs-also-try-field.html | SCRIMMAGE MARKS ALL-STAR SESSION; East's Backs Also Try Field Goals—Giants and Dodgers Also Hard at Work | True | By Kingsley Childs Special To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/mediterranean-rates-cut-british-ship-insurance-action-seen.html | MEDITERRANEAN RATES CUT; British Ship Insurance Action Seen Reflecting Fleet's Power | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/booksauthors.html | Books--Authors | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/new-yorker-killed-in-auto.html | New Yorker Killed in Auto | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/carloadings-up-2-in-week-10-in-year-miscellaneous-index-off-others.html | Carloadings Up 2% in Week, 10% in Year; Miscellaneous Index Off, 'Others' Higher | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/4000-delegates-are-expected-at-bankers-session-in-jersey-ck-withers.html | 4,000 Delegates Are Expected At Bankers' Session in Jersey; C.K. Withers, Head of the General Committee, Names Several New York Members of A.B.A. to Help Him at Atlantic City | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/cox-gains-verdict-over-cross.html | Cox Gains Verdict Over Cross | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/usha-approves-contract.html | USHA Approves Contract | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/two-boys-electrocuted-when-wire-on-kite-falls-across-high-tension.html | Two Boys Electrocuted When Wire on Kite Falls Across High Tension Line in Bronx | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/hiltondavis-files-data-35000-1par-common-shares-are-registered-with.html | HILTON-DAVIS FILES DATA; 35,000 $1-Par Common Shares Are Registered With SEC | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/hitler-said-to-bar-japans-expansion-axis-reported-warning-tokyo-to.html | HITLER SAID TO BAR JAPAN'S EXPANSION; Axis Reported Warning Tokyo to Keep Hands Off French, Dutch and British Lands NAVAL AID HELD TOO LATE Shanghai Hears Berlin Declines New Ally's Help at Cost of Sharing Spoils | True | By Hallett Abend Wireless To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/adds-hospitalization-insurance.html | Adds Hospitalization Insurance | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/business-world-credit-collections-up-086.html | Business World; Credit Collections Up 0.86% | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/oliver-lodge-dies-noted-scientist-89-british-physicist-honored-for.html | OLIVER LODGE DIES; NOTED SCIENTIST, 89; British Physicist, Honored for Researches, Led in Modern Revival of Spiritualism LEFT SEALED MESSAGE Author, Lecturer, Famed as a Wireless Telegraphy Pioneer, Made a Knight in 1902 | True | Special Cable to THE NEW YORK TIMES. | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/two-capitals-act-agreement-reached-at-heuvelton-is-carried-out-in.html | TWO CAPITALS ACT; Agreement Reached at Heuvelton Is Carried Out in Four Days MEET AT OTTAWA MONDAY President Confers with Four Department Heads on Lease of Bases From Britain | True | By Charles Hurd Special To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/two-college-heads-switch-to-willkie-fox-of-union-cowley-of-hamilton.html | TWO COLLEGE HEADS SWITCH TO WILLKIE; Fox of Union, Cowley of Hamilton Change to 'BetterBalanced Horse'BACKED PRESIDENT TWICEBut Reject 'Trust Papa' Theoryand Hail the Republican's 'Realistic Liberalism' | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/swiss-charter-ship-for-trade-with-us-vessel-to-sail-from-genoa-soon.html | SWISS CHARTER SHIP FOR TRADE WITH U.S.; Vessel to Sail From Genoa Soon With Cargo of Swiss Products, Agents Say DUE HERE IN SEPTEMBER Proposed First Sailing to U.S. Since Italy Declared War Arouses Interest | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/worlds-fastest-plane-shown-army-puts-speed-at-500-mph-knudsen-sees.html | 'World's Fastest Plane' Shown; Army Puts Speed at 500 M.P.H.; Knudsen Sees the New Lockheed Interceptor as General Arnold Describes Its Power-- Greatest Bomber Also Nears Completion | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/airplane-company-expands.html | Airplane Company Expands | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/corset-program-planned.html | Corset Program Planned | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/highland-fling-is-first-triumphs-in-a-jumping-class-at-pocono-horse.html | HIGHLAND FLING IS FIRST; Triumphs in a Jumping class at Pocono Horse Show | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/topics-in-wall-street-associated-gas.html | TOPICS IN WALL STREET; Associated Gas | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/studying-laws-to-save-mortgaged-homes-of-men-conscripted-for.html | Studying Laws to Save Mortgaged Homes Of Men Conscripted for Military Service | True | By Lee E. Cooper | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/de-seversky-charges-denied-by-kellett-head-of-republic-aviation.html | DE SEVERSKY CHARGES DENIED BY KELLETT; Head of Republic Aviation Says Profits Are Improving | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/tokyo-purge-calls-40-diplomats-home-horinouchi-is-included-in-new.html | TOKYO 'PURGE' CALLS 40 DIPLOMATS HOME; Horinouchi Is Included in New Regime's Drastic Reshuffle --Most Liberals Ousted | True | By Hugh Byas Wireless To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/furniture-sales-continue-to-rise-second-quarter-volume-up-125-after.html | FURNITURE SALES CONTINUE TO RISE; Second Quarter Volume Up 12.5% After Gain of 11.4% -- Gross Profits Better CREDIT WARNING SOUNDED Re-employed Group Poses New Problems for Stores, Fertig Survey Points Out | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/defense-plans-lift-engineering-awards-weeks-contracts-are-second.html | DEFENSE PLANS LIFT ENGINEERING AWARDS; Week's Contracts Are Second Highest for the Year | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/1000th-recruit-at-philadelphia.html | 1,000th Recruit at Philadelphia | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/hortense-ford-a-bride-new-york-girl-wed-to-john-o-wilson-in-church.html | HORTENSE FORD A BRIDE; New York Girl Wed to John O. Wilson in Church Service | True | | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/miss-merrow-is-wed-in-st-bartholomews-newark-girl-bride-of-ahlborn.html | MISS MERROW IS WED IN ST. BARTHOLOMEWS; Newark Girl Bride of Ahlborn Wheeler of California | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/texas-turns-back-jericho-four-96-smith-and-oliver-excel-in-test.html | TEXAS TURNS BACK JERICHO FOUR 9-6; Smith and Oliver Excel in Test Match for Open Polo Play on Long Island WHEATLEY HILLS WINS, 7-5 Subdues Iglehart's Westbury Riders—Foxhunters Take Two in Round-Robin | True | BY Robert F. Kelley Special To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/standards-fixed-for-twist-drills-engineers-asks-classification-of.html | STANDARDS FIXED FOR TWIST DRILLS; Engineers Asks Classification of Tool Steels | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/sec-orders-utility-service-concerns-to-file-plans-to-end.html | SEC Orders Utility Service Concerns to File Plans to End Interlocking Directorships | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/athens-chiefs-act-metaxas-calls-meeting-italian-troop-moves-held.html | ATHENS CHIEFS ACT; Metaxas Calls Meeting --Italian Troop Moves Held Threatening REICH SEEN BACKING ROME Greece Is Advised to Yield to Certain Demands--Strength of Army Is Increased | True | By C.I. Sulzberger Wireless To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/excess-reserves-increase-30000000-member-bank-balances-rise.html | Excess Reserves Increase $30,000,000; Member Bank Balances Rise $79,000,000 | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/junior-hadassah-gets-plea-for-zion-convention-is-told-community-is.html | JUNIOR HADASSAH GETS PLEA FOR ZION; Convention Is Told Community Is Bulwark of Democracy | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/hon-nadine-stonor-engaged-to-marry-lady-camoys-makes-known-troth-to.html | HON. NADINE STONOR ENGAGED TO MARRY; Lady Camoys Makes Known Troth to Capt. C.D.L. Pepys | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/clearings-down-43-under-1930-new-york-total-declines-147-per-cent.html | CLEARINGS DOWN 4.3% UNDER 1930; New York Total Declines 14.7 Per Cent With Chicago and Richmond Also Lower ALL OTHER CENTERS RISE Their Aggregate Gain Over the Same Week Last Year Is 9.3 Per Cent | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/financial-markets-stock-market-continues-to-improve-under-stimulus.html | FINANCIAL MARKETS; Stock Market Continues to Improve Under Stimulus of Canadian Issues-- Bonds Advance | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/sports-of-the-times-financial-problems-at-the-spa.html | Sports of the Times; Financial Problems at the Spa | True | Reg. U.S. Pat Off. By John Kieran | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/southern-pacific-financing.html | Southern Pacific Financing | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/two-aces-made-in-golf-bags.html | Two Aces Made in Golf Bags | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/bedding-receipts-off-but-july-drop-left-7-months-total-well-above.html | BEDDING RECEIPTS OFF; But July Drop Left 7 Months' Total Well Above 1939 | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/jersey-legion-head-asks-speed-on-draft-deplores-delay-at-opening-of.html | JERSEY LEGION HEAD ASKS SPEED ON DRAFT; Deplores Delay at Opening of State Convention | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/pleas-for-funds-denied-2586-fail-to-get-frozen-foreign-credits.html | PLEAS FOR FUNDS DENIED; 2,586 Fail to Get 'Frozen' Foreign Credits | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/coal-roads-loan-on-market-at-102-22150000-of-the-carolina.html | COAL ROAD'S LOAN ON MARKET AT 102 ; $22,150,000 of the Carolina, Clinchfield & Ohio 4s Are Offered by Syndicate GUARANTEED BY LESSEES Proceeds Will Be Used to Retire $8,000,000 Bonds and $14,150,000 Note | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/edwin-a-potter-rites-today.html | Edwin A. Potter Rites Today | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/natl-semipro-baseball-at-wichita-kan.html | NATL. SEMI-PRO BASEBALL AT WICHITA, KAN. | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/exchange-of-auburn-stock.html | Exchange of Auburn Stock | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/circulation-down-in-bank-of-england-4322000-drop-makes-total-of.html | CIRCULATION DOWN IN BANK OF ENGLAND; 4,322,000 Drop Makes Total of Notes 609,585,000, Following Last Week's PeakRESERVE RATIO UPTO 11.5%Public Deposits Off 16,147,000 as Private Funds Rise 15,656,000--Gold Declines | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/bermuda-stops-aid-british-blockade-halts-by-airliners-enable.html | BERMUDA STOPS AID BRITISH BLOCKADE; Halts by Airliners Enable Censors to Hamper Axis Transactions in AmericaBRITISH STAFF INCREASEDEnlarged by Hundred as 1,000Bags of Mail Are Yielded by Clippers in Fortnight | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/army-issues-calls-for-big-cloth-bids-will-buy-7800040-yards-of-wool.html | ARMY ISSUES CALLS FOR BIG CLOTH BIDS; Will Buy 7,800,040 Yards of Wool Goods and 7,350,000 Yards of Cotton Fabrics MARINES ASK SHOE PRICES Contracts Placed on Hosiery, Pillowcases, Miscellaneous Materials and Supplies | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/wheat-holds-most-of-its-early-gain-buying-by-mills-attracts-a.html | WHEAT HOLDS MOST OF ITS EARLY GAIN; Buying by Mills Attracts a Following and List Shows Advance of to c FIRM UNDERTONE IN CORN Cash Interests on Both Sides of the September--Minor Grains Mixed. | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/sears-store-for-pittsburgh.html | Sears Store for Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/japan-held-foiled-by-chinas-courage-lin-yutang-says-nightly-raids.html | JAPAN HELD FOILED BY CHINA'S COURAGE; Lin Yutang Says Nightly Raids on Chungking Have Failed to Overawe People 'MORAL CONFLICT' IS SEEN Author, Extolling Nation's Calm Confidence, Asserts War Will Be Won by Nerves | True | By Lin Yutang | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/record-earnings-for-rayonier-inc-concerns-profit-for-quarter-to.html | RECORD EARNINGS FOR RAYONIER, INC.; Concern's Profit for Quarter to July 31 Was $1,593,329 or $1.33 a Common Share | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/jersey-town-bans-ruggs-textbooks-mountain-lakes-schools-end-use-of.html | JERSEY TOWN BANS RUGG'S TEXTBOOKS; Mountain Lakes Schools End Use of 4 of Columbia Man's Works After 10 Years ACTION URGED BY LEGION Social Science Volumes Are Viewed as 'Propaganda'-- Author Defends Them | True | Special to THE NEW YORK TIMES. | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/turf-writers-hold-saratoga-dinner-gh-bull-receives-plaque-for.html | TURF WRITERS HOLD SARATOGA DINNER; G.H. Bull Receives Plaque for Outstanding Contribution --Other Awards Made MANY ENTERTAIN GUESTS John C. Clarks and Colin B. McLeods Are Hosts--Joseph McKees Have Luncheon | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/wagon-food-jobbers-offer-aid-in-defense-cain-proposes-transport.html | WAGON FOOD JOBBERS OFFER AID IN DEFENSE; Cain Proposes Transport Help at Chicago Convention | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/the-screen-at-the-palace.html | THE SCREEN; At the Palace | True | By Bosley Crowther | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/police-department.html | Police Department | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/j-ross-stewart-vice-president-of-the-aetna-insurance-company-dies.html | J. ROSS STEWART; Vice President of the Aetna Insurance Company Dies | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/food-union-pledges-loyalty.html | Food Union Pledges Loyalty | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/cadets-try-problem-in-night-warfare-seek-to-take-position-and-hold.html | CADETS TRY PROBLEM IN NIGHT WARFARE; Seek to Take Position and Hold It Against Dawn Attack | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/henry-armetta-at-loews-state.html | Henry Armetta at Loew's State | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/us-refugee-ship-is-out-of-danger-welles-says-american-legion-has.html | U.S. REFUGEE SHIP IS 'OUT OF DANGER'; Welles Says American Legion Has Reached 1,500 Miles West of Scottish Coast ITS ROUTE HELD SAFEST Bone Sees President, Is Told State Department's View of Peril in Northerly Course | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/sports-today.html | Sports Today | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/investor-in-bronx-buys-16family-house-four-other-multidwellings-go.html | INVESTOR IN BRONX BUYS 16-FAMILY HOUSE; Four Other Multi-Dwellings Go Into New Hands | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/ferrier-wins-chicago-title.html | Ferrier Wins Chicago Title | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/stay-granted-us-consulates.html | Stay Granted U.S. Consulates | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/lumber-output-rises-less-than-seasonally-shipments-and-orders-also.html | Lumber Output Rises Less Than Seasonally; Shipments and Orders Also Higher in Week | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/chicago-exchange-acts-appoints-group-to-deal-in-stocks-listed-on.html | CHICAGO EXCHANGE ACTS; Appoints Group to Deal in Stocks Listed on New York Board | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/liquor-brand-held-part-of-price-plot-supreme-court-gets-affidavit.html | LIQUOR BRAND HELD PART OF PRICE PLOT; Supreme Court Gets Affidavit Charging Association With Conspiracy ATTACKS WINCHESTER LINE Asserts Council Markets It Because Distillers Fail to Enforce Mark-Ups | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/fabric-given-for-british-fund.html | Fabric Given for British Fund | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/hookon-bands-for-fall-youngs-carries-forward-hat-idea-popular-in.html | HOOK-ON BANDS FOR FALL; Young's Carries Forward Hat Idea Popular in Summer | True | | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/jamaica-dwellings-sold-four-4story-hillside-avenue-houses-go-to.html | JAMAICA DWELLINGS SOLD; Four 4-Story Hillside Avenue Houses Go to Operator | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/2-extorters-jailed-for-plot-on-cv-bob-brothers-sentenced-for-taking.html | 2 EXTORTERS JAILED FOR PLOT ON C.V. BOB; Brothers Sentenced for Taking $9,000 as Jury-Fixers | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/title-polo-set-for-today.html | Title Polo Set for Today | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/first-lady-visits-girl-scout-camp-talks-to-international-group-on.html | FIRST LADY VISITS GIRL SCOUT CAMP; Talks to International Group on Need for Amity in World 'Enveloped by Hate' | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/filibuster-on-draft-bill-is-charged-senators-clash-amid-long.html | Filibuster on Draft Bill Is Charged; Senators Clash Amid Long Speeches; Foes of Peacetime Conscription Keep On Talking Despite Barkley's Warning to Limit Debate on Measure | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/forrestal-is-sworn-in-takes-oath-as-undersecretary-of-the-navy-in.html | FORRESTAL IS SWORN IN; Takes Oath as Under-Secretary of the Navy in Emergency | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/pilot-listings-speeded-army-air-corps-adds-2-flying-cadet-examining.html | PILOT LISTINGS SPEEDED; Army Air Corps Adds 2 Flying Cadet Examining Boards | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/former-liners-sold-for-scrap.html | Former Liners Sold for Scrap | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/nazi-gunners-tested-in-shelling-channel-firing-held-total-failure.html | Nazi Gunners Tested in Shelling Channel Firing Held 'Total Failure'; Observer of Bombardment Finds Defenders Vigilant--Says the Germans' Batteries Are Similar to Those They Used in Spain | True | By Vincent Sheean North American Newspaper Alliance | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/press-of-italy-hits-usbritish-plan-move-to-lease-bases-means-we.html | PRESS OF ITALY HITS U.S.-BRITISH PLAN; Move to Lease Bases Means We Seek Gains in Empire's 'Break-Up,' One Paper Holds SAYS WE WANT AUSTRALIA Other Journals and Official News Agency Assert Proposal Alarms South America | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/personnel.html | Personnel | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/counts-reelected-by-teachers-union-he-hails-result-as-victory-over.html | COUNTS RE-ELECTED BY TEACHERS UNION; He Hails Result as Victory Over Totalitarianism of Any Kind, Domestic or Foreign RED FACTIONS ARE WARNED Buffalo Convention Points Way to Shake-Up in Local 5 Here -- Adequate Defense Urged | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/lose-federal-jobs-as-disloyal.html | Lose Federal Jobs as Disloyal | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/trotskys-brain-is-3-pounds.html | Trotsky's Brain Is 3 Pounds | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/hi-pat-captures-pace-beats-atlantic-hanover-in-three-heats-at.html | HI PAT CAPTURES PACE; Beats Atlantic Hanover in Three Heats at Springfield | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/12-in-medical-unit-sail-for-england-us-medical-volunteers-off-to.html | 12 IN MEDICAL UNIT SAIL FOR ENGLAND; U.S. MEDICAL VOLUNTEERS OFF TO AID GREAT BRITAIN | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/offers-small-coal-stoker.html | Offers Small Coal Stoker | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/wh-vanderbilts-honored-in-newport-guests-at-reception-of-officers.html | W.H. VANDERBILTS HONORED IN NEWPORT; Guests at Reception of Officers of Naval Training Station | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/cotton-is-set-back-by-rise-in-hedging-liquidation-in-the-october.html | COTTON IS SET BACK BY RISE IN HEDGING; Liquidation in the October Future Also Factor as the List Loses 4 to 6 Points SHARP DROP IN EXPORTS Total for 22 Days in August, 38,000 Bales, Against 175,000 Year Before | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/weather-a-british-ally.html | WEATHER: A BRITISH ALLY | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/french-generals-get-honor-for-war-acts-vichy-citation-mentions.html | FRENCH GENERALS GET HONOR FOR WAR ACTS; Vichy Citation Mentions Seven Killed Fighting Germans | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/buys-old-yorktown-home-danish-fur-farmer-purchases-four-acres-in.html | BUYS OLD YORKTOWN HOME; Danish Fur Farmer Purchases Four Acres in Westchester | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/to-expand-diesel-engine-plant.html | To Expand Diesel Engine Plant | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/john-a-loesche-radio-director-had-charge-of-kate-smith-programs.html | JOHN A. LOESCHE; Radio Director Had Charge of Kate Smith Programs | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/a-victorian-passes.html | A VICTORIAN PASSES | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/woman-who-introduced-killer-to-trotsky-holds-home-relief-civil.html | Woman Who Introduced Killer to Trotsky Holds Home Relief Civil Service Job Here; Woman Who Introduced Killer to Trotsky Holds Home Relief Civil Service Job Here | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/new-liner-returns-from-maiden-cruise-america-back-from-west-indies.html | NEW LINER RETURNS FROM MAIDEN CRUISE; America Back From West Indies --Sails Tomorrow | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/browns-down-athletics-triumph-84-as-berardino-gets-five-hits-in.html | BROWNS DOWN ATHLETICS; Triumph, 8-4, as Berardino Gets Five Hits in Five Chances | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/anne-m-murphy-married-stamford-girl-bride-of-thomas-f-reardon-in.html | ANNE M. MURPHY MARRIED; Stamford Girl Bride of Thomas F. Reardon in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/cards-take-7th-straight-blank-phils-90-tying-giants-for-third-place.html | CARDS TAKE 7TH STRAIGHT; Blank Phils, 9-0, Tying Giants for Third Place | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/britains-offer-held-inadequate-in-india-congress-party-leaders.html | BRITAIN'S OFFER HELD INADEQUATE IN INDIA; Congress Party Leaders Reject Latest 'Partnership' Proposal | True | Wireless to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/dr-je-smith-dies-excity-fire-aide-he-served-for-30-years-as-the.html | DR. J.E. SMITH DIES; EX-CITY FIRE AIDE; He Served for 30 Years as the Chief Medical Officer | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/sizer-in-marshall-field-ad-post.html | Sizer in Marshall Field Ad Post | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/eastern-yc-team-is-victor-seawanhaka-club-is-defeated-1411-eastern.html | Eastern Y.C. Team Is Victor; SEAWANHAKA CLUB IS DEFEATED, 14-11 Eastern Team of Marblehead Wins Intersectional Test as big Yachts Meet VIM SCORES FOUR POINTS Gentian, Navigo II, Persephone Are Other Victors in the Racing Off Marblehead | True | By James Robbins Special To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/accountant-says-scalise-hid-books-testifies-he-made-statement-of.html | ACCOUNTANT SAYS SCALISE HID BOOKS; Testifies He Made Statement of Union Finances Without Seeing Any Data on Dues 2 OFFICES' COSTS LUMPED Spectator Is Ejected After Another Witness Engages in Tilt With Littleton | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/miss-hart-reaches-final-miss-harland-to-be-rival-today-in-girls.html | MISS HART REACHES FINAL; Miss Harland to Be Rival Today in Girls' Eastern Tennis | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/buys-surgical-equipment-group-here-will-send-supplies-for-british.html | BUYS SURGICAL EQUIPMENT; Group Here Will Send Supplies for British Hospitals | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/trade-commission-cases-two-companies-here-ordered-to-stop.html | TRADE COMMISSION CASES; Two Companies Here Ordered to Stop Misrepresentations | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/canadian-pipe-major-carries-on.html | CANADIAN PIPE MAJOR CARRIES ON | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/james-j-roberts-new-rochelle-banker-dies-served-many-institutions.html | JAMES J. ROBERTS; New Rochelle Banker Dies-- Served Many Institutions | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/new-us-marshal-in-jersey.html | New U.S. Marshal in Jersey | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/more-danish-cows-to-go-order-cites-traffic-difficulties-soon.html | MORE DANISH COWS TO GO; Order Cites Traffic Difficulties Soon, Possibly in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/selznick-pictures-act-to-liquidate-stockholders-approve-move-in.html | SELZNICK PICTURES ACT TO LIQUIDATE; Stockholders Approve Move in View of War Conditions | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/west-indies-team-beaten.html | West Indies Team Beaten | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/bonnie-briar-stars-reach-semi-finals-mendes-and-kuntz-both-win-on-1.html | BONNIE BRIAR STARS REACH SEMI FINALS; Mendes and Kuntz Both Win on 18th in Metropolitan Junior Golf Tourney CALDER DEFEATS WESSEL Eliminates Medalist, 2 and 1 --Rohrey Takes Measure of Giellerup, 6 and 5 | True | By William D. Richardson Special To the New York Times | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/roosevelt-plans-labor-day-talks-nonpolitical-speeches-slated-at-dam.html | ROOSEVELT PLANS LABOR DAY TALKS; Nonpolitical Speeches Slated at Dam in Tennessee and in Great Smoky Park GOING TO HYDE PARK FIRST To Leave for South From There -- Wallace to Speak in Chicago on Labor Day | True | By Charles Hurd Special To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/consent-decree-ends-2-antitrust-cases-paper-concern-its-president.html | CONSENT DECREE ENDS 2 ANTI-TRUST CASES; Paper Concern, Its President and Employe Fined $14,000 | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/george-g-boardman-retired-railroad-statistician-and-accountant-dies.html | GEORGE G. BOARDMAN; Retired Railroad Statistician and Accountant Dies at 79 | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/palestine-war-aid-given-pioneer-womens-group-sent-25000-to-tel-aviv.html | PALESTINE WAR AID GIVEN; Pioneer Women's Group Sent $25,000 to Tel Aviv | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/wood-field-and-stream-striped-bass-still-scarce.html | WOOD, FIELD AND STREAM; Striped Bass Still Scarce | True | By Raymond R. Camp | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/polish-army-order-bans-antisemitism-general-sikorski-hits.html | POLISH ARMY ORDER BANS ANTI-SEMITISM; General Sikorski Hits Propaganda in Camps in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/colonel-is-transferred-to-the-old-sixtyninth.html | Colonel Is Transferred To the Old Sixty-Ninth | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/rutland-strike-vote-ordered.html | Rutland Strike Vote Ordered | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/orders-jumped-in-july-furniture-total-was-55-ahead-of-june-51-ahead.html | ORDERS JUMPED IN JULY; Furniture Total Was 55% Ahead of June, 51% Ahead of '39 | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/american-squadron-of-40-will-fight-with-raf.html | American Squadron of 40 Will Fight With R.A.F. | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/italian-charges-against-greece-on-albanians-found-groundless.html | Italian Charges Against Greece on Albanians Found Groundless; Minority in Epirus Said to Prefer Present Rule to That of Rome-- Desire to Create an Incident Seen | True | By A.c. Sedgwick Wireless To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/letters-to-the-times-campaign-debates-favored-open-discussion-by.html | Letters to The Times; Campaign Debates Favored Open Discussion by Candidates for the Presidency Viewed as Beneficial | True | LOUIS O. BERGH. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/speed-is-demanded-on-tax-legislation-committee-failure-to-separate.html | SPEED IS DEMANDED ON TAX LEGISLATION; Committee Failure to Separate Amortization Phase Stirs Fear of Defense Delay ANOTHER MEETING TODAY McCormack Predicts a Report to House by Next Midweek Despite All Obstacles | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/screen-news-here-and-in-hollywood-rosalind-russell-and-melvyn.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Rosalind Russell and Melvyn Douglas to Appear in 'This Thing Called Love' NEW FILM TO OPEN TODAY 'Young People,' With Shirley Temple, Starts at the Roxy --'Sea Hawk' Held Over | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/loans-to-latin-america.html | LOANS TO LATIN AMERICA | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/10-months-of-war-life-exports-35-us-imports-rise-19-in-period-from.html | 10 MONTHS OF WAR LIFE EXPORTS 35%; U.S. Imports Rise 19% in Period From September Through June, Government Reports | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/complexion-shades-for-hosiery.html | Complexion Shades for Hosiery | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/puerto-rican-loan-won-by-bank-here-500000-bonds-awarded-to-national.html | PUERTO RICAN LOAN WON BY BANK HERE; $500,000 Bonds Awarded to National City on Price of 100.14 for 2 s DEFIANCE, OHIO, GETS BIDS Harriman Ripley and Fahey, Clark Submit High for $246,500--Other Municipals | True | | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/terrymen-prevail-in-12th-5-to-4-then-are-halted-4-to-0-by-pirates.html | Terrymen Prevail in 12th, 5 to 4, Then Are Halted, 4 to 0, by Pirates; Giants Capture Opener on Witek's Single-- Sewell Then Pitches a Five-Hitter for Bucs--Vince DiMaggio Has Big Day | True | By James P. Dawson | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/dividend-news-american-radiator-and-standard-sanitary.html | DIVIDEND NEWS; American Radiator and Standard Sanitary | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/met-baseball-association.html | MET. BASEBALL ASSOCIATION | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/utility-leaders-to-meet-municipal-association-of-state-will-discuss.html | UTILITY LEADERS TO MEET; Municipal Association of State Will Discuss Problems | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/new-nash-car-put-in-lowprice-field-ambassador-600-said-to-save-500.html | NEW NASH CAR PUT IN LOW-PRICE FIELD; Ambassador 600 Said to Save 500 Pounds Weight by Innovations in DesignFUEL ECONOMY STRESSEDTwo Other Models, Using the'Fast Back' Contour, Shownat Preview in Detroit | True | By Reginald M. Cleveland Special To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/jersey-republican-aides-named.html | Jersey Republican Aides Named | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/air-plant-outlay-fixed-over-5-years-having-reimbursed-manufacturers.html | AIR PLANT OUTLAY FIXED OVER 5 YEARS; Having Reimbursed Manufacturers, Government Will Take Factories at End of Term | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/admits-1935-gem-theft-prisoner-confesses-stealing-14000-jewelry-at.html | ADMITS 1935 GEM THEFT; Prisoner Confesses Stealing $14,000 Jewelry at Armonk | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/woll-recommends-2ocean-command-essential-to-keep-control-of.html | WOLL RECOMMENDS 2-OCEAN COMMAND; Essential to Keep Control of Atlantic and Pacific, He Tells Photo-Engravers | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/black-supply-train-lost-by-telephone-giveaway.html | Black Supply Train Lost By Telephone Giveaway | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/california-yachts-set-pace-in-series-whitecap-ill-rambunctious-ii.html | CALIFORNIA YACHTS SET PACE IN SERIES; Whitecap Ill, Rambunctious II Lead in San Diego Races | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/miss-taggarts-plans-will-wed-john-w-campbell-jr-sept-14-at.html | MISS TAGGART'S PLANS; Will Wed John W. Campbell Jr. Sept. 14 at Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/sec-may-ask-delay-of-exchange-rule-enforcement-of-the-multiple.html | SEC MAY ASK DELAY OF EXCHANGE RULE; Enforcement of the Multiple Trading Law for New York Brokers to Begin Sept. 1 BOSTON GROUP SEEKS TIME Commission to Study Effect of Action on Distribution and Capital Markets | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/bar-harbor-scene-of-several-fetes-mrs-gilbert-montague-gives-party.html | BAR HARBOR SCENE OF SEVERAL FETES; Mrs. Gilbert Montague Gives Party at Seal Harbor Estate --Vincent Astor Arrives MRS. FABBRI IS HOSTESS Mrs. Stanley Rinehart and Edward Browning Jr. Have Guests--Regatta Today | True | Special to THE NEW YORK TIMES. | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/commodity-index-rises-bureau-of-labor-figures-at-772-on-aug-17.html | COMMODITY INDEX RISES; Bureau of Labor Figures at 77.2 on Aug. 17 | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/nazi-terms-netherlands-foe-of-all-that-is-german.html | Nazi Terms Netherlands Foe of 'All That Is German' | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/in-the-nation-the-letter-and-spirit-of-the-maloney-amendment.html | In The Nation; The Letter and Spirit of the Maloney Amendment | True | By Arthur Krock | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/2000000-locomotive-order.html | $2,000,000 Locomotive Order | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/trust-for-weicker-heirs-squibb-stock-given-to-sons-and-daughter.html | TRUST FOR WEICKER HEIRS; Squibb Stock Given to Sons and Daughter Shares Life Interest | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/news-of-markets-in-european-cities-giltedge-securities-are-firm-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Are Firm in London and Many Others Also Little Changed PROFITS TAKEN IN BERLIN But List Shows Generally Gains for Day--Investors Buying on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/9-runs-in-second-mark-152-victory-as-yankees-overpowered-indians-at.html | 9 RUNS IN SECOND MARK 15-2 VICTORY; AS YANKEES OVERPOWERED INDIANS AT STADIUM YESTERDAY | True | By Arthur J. Daley | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/parties-are-given-at-southampton-miss-agnes-keyes-hostess-to.html | PARTIES ARE GIVEN AT SOUTHAMPTON; Miss Agnes Keyes Hostess to Colonists Attending Zella de Milhau's Exhibition OLD SCENES REPRESENTED John W. Herberts, Mrs. M.H. Hamersley and Hazel Farr Have Guests at Resort | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/bethlehem-pay-disputed-union-chief-charges-bonus-basis-flouting-the.html | BETHLEHEM PAY DISPUTED; Union Chief Charges Bonus Basis, Flouting the Law | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/bullion-gold.html | BULLION; Gold | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/gen-drum-affirms-conscription-need-home-after-a-successful-fight.html | GEN. DRUM AFFIRMS CONSCRIPTION NEED; HOME AFTER A 'SUCCESSFUL' FIGHT WITH THE ENEMY | True | By Kenneth Cambell Special To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/reds-top-bees-32-on-homer-in-ninth-werber-smash-helps-walters-notch.html | REDS TOP BEES, 3-2, ON HOMER IN NINTH; Werber Smash Helps Walters Notch 17th Victory After Duel With Strincevich | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/henry-m-butler-76-educators-brother-relative-of-columbia-university.html | HENRY M. BUTLER, 76, EDUCATOR'S BROTHER; Relative of Columbia University Head Dies in Paterson, N.J. | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/new-stamp-out-sept-16-saintgaudens-issue-goes-on-sale-at-postoffice.html | NEW STAMP OUT SEPT. 16; Saint-Gaudens Issue Goes on Sale at Postoffice Here | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/otto-strasser-is-safe-antinazi-writer-in-portugal-after-flight-from.html | OTTO STRASSER IS SAFE; Anti-Nazi Writer in Portugal After Flight From France | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/cardinal-goma-71-primate-of-spain-archbishop-of-toledo-noted.html | CARDINAL GOMA, 71, PRIMATE OF SPAIN; Archbishop of Toledo, Noted Supporter of Church During the Civil War, Is Dead HE RECEIVED HAT IN 1935 Priest 45 Years, Celebrated Mass on Ruins of the Alcazar After Seige Was Lifted | True | | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/spirit-keeps-lead-in-star-yachting-defeating-champion-first-by-8.html | SPIRIT KEEPS LEAD IN STAR YACHTING; Defeating Champion First by 8 Points After 4th Race of Atlantic Series | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/us-gets-haiphong-cargo-10000000-worth-of-wolfram-and-antimony-is.html | U.S. GETS HAIPHONG CARGO; $10,000,000 Worth of Wolfram and Antimony Is Shipped | True | Wireless to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/miss-katherine-sands-thatcher-is-the-bride-of-richard-p-leach-in-a.html | Miss Katherine Sands Thatcher Is the Bride Of Richard P. Leach in a Ceremony Here | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/trailer-kills-own-driver.html | Trailer Kills Own Driver | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/sergeant-york-for-draft.html | Sergeant York for Draft | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/hoboken-building-bought-other-jersey-sales-made-in-union-city-and.html | HOBOKEN BUILDING BOUGHT; Other Jersey Sales Made in Union City and South Orange | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/fw-paine-killed-in-boston-subway-bankerbroker-and-mining-engineer.html | F.W. PAINE KILLED IN BOSTON SUBWAY; Banker-Broker and Mining Engineer, 52, Faced Second Serious Eye Operation | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/britain-eases-lot-of-interned-aliens-government-bows-to-clamor-in.html | BRITAIN EASES LOT OF INTERNED ALIENS; Government Bows to Clamor in Press and Parliament Over Conditions in Camps ARMY CONTROL DROPPED Lytton Reports 'Disgraceful' Findings, but Says Change for Better Is Under Way | True | By Robert P. Post Special Cable To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/east-hampton-scene-of-numerous-parties-suzanne-wood-gives-dinner.html | EAST HAMPTON SCENE OF NUMEROUS PARTIES; Suzanne Wood Gives Dinner Tonight at Canoe Place | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/shifts-in-equities-reported-by-sec-12600-american-stores-common.html | SHIFTS IN EQUITIES REPORTED BY SEC; 12,600 American Stores Common With Value of $145,000 Given Away in June3 GIFTS MADE BY DIRECTORH.W. Blumenthal of New YorkSold 97,480 Shares ofRed Bank Oil | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/drug-stores-for-parkchester.html | Drug Stores for Parkchester | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/long-range-guns-roles-of-berthas-cited.html | LONG RANGE GUNS; Roles of "Berthas" Cited | True | By Hanson W. Baldwin | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/dorothy-foster-to-be-wed.html | Dorothy Foster to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/daughter-to-john-clarks-jr.html | Daughter to John Clarks Jr. | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/ortiz-quits-in-row-over-land-scandal-stirring-argentina-in.html | ORTIZ QUITS IN ROW OVER LAND SCANDAL, STIRRING ARGENTINA; IN ARGENTINE CHANGE | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/government-sues-on-17-war-profits-biddle-asks-supreme-court-to.html | GOVERNMENT SUES ON '17 WAR PROFITS; Biddle Asks Supreme Court to Define Rights to Require 'Reasonable' Arms Cost CITES DEFENSE PROGRAM Seeks to Void Bethlehem's Alleged $25,000,000 Net on $93,000,000 Ship Jobs | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/anne-tooker-to-be-bride-princeton-girl-to-wed-dr-henry-a-cotton-jr.html | ANNE TOOKER TO BE BRIDE; Princeton Girl to Wed Dr. Henry A. Cotton Jr. Aug. 31 | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/texan-wins-nohit-game-10.html | Texan Wins No-Hit Game, 1-0 | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/plane-plant-adds-space-contract-let-for-building-at-east-hartford.html | PLANE PLANT ADDS SPACE; Contract Let for Building at East Hartford, Conn. | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/kendall-still-unbeaten-texan-victorious-in-six-matches-in-us-chess.html | KENDALL STILL UNBEATEN; Texan Victorious in Six Matches in U.S. Chess at Dallas | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/league-unit-sets-up-branch-in-princeton-economic-and-financial-head.html | LEAGUE UNIT SETS UP BRANCH IN PRINCETON; Economic and Financial Head Arrives, 7 Aides to Follow | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/trotsky-eulogized-in-mexican-service-symbolical-funeral-held-as.html | TROTSKY EULOGIZED IN MEXICAN SERVICE; Symbolical Funeral Held as Police Study Charges of Soviet Conspiracy WOMAN NOW IS SUSPECT Secret Service Head Thinks Killer's Brooklyn Friend May Be Implicated | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/contracts-awarded-here.html | Contracts Awarded Here | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/troth-announced-of-miss-brouwer-alumna-of-stephens-college-is.html | TROTH ANNOUNCED OF MISS BROUWER; Alumna of Stephens College Is Bride-Elect of Richard H. Beck of Bala-Cynwyd, Pa. | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/soldiers-of-egypt-join-british-force-premier-announces-nation-will.html | SOLDIERS OF EGYPT JOIN BRITISH FORCE; Premier Announces Nation Will Fight if Italian Troops Violate the Frontier UNITS STATIONED IN SUDAN Belligerency a Blow to Rome, Whose Effort to Woo Cairo From Ally Is Defeated | True | Wireless to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/state-republicans-pick-bureau-head-assemblyman-im-ives-named-to.html | STATE REPUBLICANS PICK BUREAU HEAD; Assemblyman I.M. Ives Named to Arrange for Speakers for Campaign Rallies JAECKLE APPOINTS AIDE V.G. Hart, Lawyer Here, Gets Post-- Former Massachusetts Mayor Backs Willkie | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/fire-department.html | Fire Department | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/chile-watches-argentina-trade-and-cultural-ties-were-tightened.html | CHILE WATCHES ARGENTINA; Trade and Cultural Ties Were Tightened Under Ortiz Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/charles-lockwood-gold.html | CHARLES LOCKWOOD GOLD | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/azanas-soninlaw-held-french-and-germans-help-to-return-him-to-spain.html | AZANA'S SON-IN-LAW HELD; French and Germans Help to Return Him to Spain | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/polish-prince-admitted-wladyslaw-sapieha-and-wife-get-sixmonth.html | POLISH PRINCE ADMITTED; Wladyslaw Sapieha and Wife Get Six-Month Permit | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/festival-in-park-tomorrow.html | Festival in Park Tomorrow | True | | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/ftc-cites-commission-buyer.html | FTC Cites Commission Buyer | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/new-courts-open-sept-1-magistrates-will-sit-in-three-boroughs-from.html | NEW COURTS OPEN SEPT. 1; Magistrates Will Sit in Three Boroughs From 4 to 8 P.M. | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/wool-goods-sales-up-but-improvement-is-small-with-quick-needs.html | WOOL GOODS SALES UP; But Improvement Is Small, With Quick Needs Emphasized | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/drive-to-aid-fair-pledged-by-press-gibson-discloses-promise-of-full.html | DRIVE TO AID FAIR PLEDGED BY PRESS; Gibson Discloses Promise of Full Support by Nine City Papers in Final Weeks ATTENDANCE AGAIN HIGH 3d Record Day in Row Lifts Hopes That Autumn Crowds Will Be the Biggest | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/jersey-klan-leader-repudiates-bund-declares-imperial-wizard-is.html | JERSEY KLAN LEADER REPUDIATES BUND; Declares Imperial Wizard Is Opposed to All Alien Groups | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/reich-foreign-office-praises-soviet-pact-two-nations-will-never.html | REICH FOREIGN OFFICE PRAISES SOVIET PACT; Two Nations Will Never Fight Again, Organ Says | True | Wireless to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/print-cloths-turn-active-some-prices-advanced.html | Print Cloths Turn Active; Some Prices Advanced | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/rodin-beats-jacomar-after-hard-stretch-drive-in-hessian-handicap-at.html | Rodin Beats Jacomar After Hard Stretch Drive in Hessian Handicap at Spa; WORMSER'S ENTRY SCORES BY A NECK Rodin, Outsider in Field of Four, Leads Jacomar and Rosetown to the Wire VOLITANT, CHOICE, TRAILS Anderson, Up on Winner, Also Pilots Wait For Baby to Victory at Saratoga | True | By Bryan Field Special To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/vichy-plane-gift-to-nazis-charged-de-gaulle-says-800-aircraft-are.html | VICHY PLANE GIFT TO NAZIS CHARGED; De Gaulle Says 800 Aircraft Are Being Transferred to Reich From Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/german-enlists-to-fight-hitler.html | 'German' Enlists to Fight Hitler | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/citys-suburbs-hit-londoners-move-calmly-to-sheltersmovie-house-is.html | CITY'S SUBURBS HIT; Londoners Move Calmly to Shelters--Movie House Is Bombed RAID LASTS 45 MINUTES R. A. F. Pushes Attack on Nazi Factories and Air Bases Despite Bad Weather | True | By W. F. Leysmith Special Cable To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/trade-loans-here-drop-12000000-decline-for-member-banks-in-face-of.html | TRADE LOANS HERE DROP $12,000,000; Decline for Member Banks in Face of Industrial Expansion Shown in Reserve Reports CREDIT RISES $84,000,000 Advances Fall Off $3,000,000, but Investments Gain $83,000,000 in the Week | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/miss-jean-mason-engaged-to-wed-granddaughter-of-the-edward-masons.html | MISS JEAN MASON ENGAGED TO WED; Granddaughter of the Edward Masons Will Be Married to Joseph Taylor Bailey | True | Pach Bros. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/russia-reports-attack-the-news-of-trotskys-death-is-delayed-in.html | RUSSIA REPORTS ATTACK; The News of Trotsky's Death Is Delayed in Soviet Press | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/gardeners-end-sessions-national-society-installs-new-officerspark.html | GARDENERS END SESSIONS; National Society Installs New Officers--Park Is Visited | True | | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/advertising-news.html | Advertising News | True | Kosman | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/charity-to-share-mrs-welz-estate-bequests-to-institutions-miss.html | CHARITY TO SHARE MRS. WELZ ESTATE; Bequests to Institutions-- Miss Bertha Low Named Aunt Chief Legatee LEGACY TO HOPE FARM School Near Milbrook Will Eventually Get Property of Eugene M. English | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/argentine-books-on-display.html | Argentine Books on Display | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/vichy-chief-calls-churchill-hostile-foreign-minister-baudoin-in.html | VICHY CHIEF CALLS CHURCHILL HOSTILE; Foreign Minister Baudoin in Reply Says Regime Will Oppose British Blockade RETORTS ON SURRENDER France Had Too Few Men in Africa and Syria to Keep Up Fight Abroad, He States | True | By Lansing Warren Wireless To the New York Times. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/blockade-on-food-to-fix-farm-goals-wallace-leaves-acreage-here-to.html | BLOCKADE ON FOOD TO FIX FARM GOALS; Wallace Leaves Acreage Here to Result of War Moves | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/british-to-save-tin-plate-size-of-cans-to-be-limiteduse-for-some.html | BRITISH TO SAVE TIN PLATE; Size of Cans to Be Limited—Use for Some Commodities Banned | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/big-fast-british-planes-to-meet-nazis-new-ones.html | Big, Fast British Planes To Meet Nazis New Ones | True | Special Cable to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/job-benefits-up-in-july-state-paid-out-14408965-as-against-13318275.html | JOB BENEFITS UP IN JULY; State Paid Out $14,408,965, as Against $13,318,275 in June | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/chileans-pay-honor-to-trotsky.html | Chileans Pay Honor to Trotsky | True | Special Cable to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/dividend-for-bulgaria.html | DIVIDEND FOR BULGARIA | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/approved-milk-for-city-in-streamlined-bottles.html | 'Approved Milk' for City in Streamlined Bottles | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/treasury-offers-bills-invites-tenders-on-100000000-usual-91day.html | TREASURY OFFERS BILLS; Invites Tenders on $100,000,000 Usual 91-Day Issue | True | Special to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/12367863-earned-by-utility-in-year-american-power-lights-net.html | $12,367,863 EARNED BY UTILITY IN YEAR; American Power & Light's Net Compared With $9,323,712 in Previous 12 Months GROSS REVENUES ALSO UP Other Public Service Concerns Issue Data on Operations Over Various Periods | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/relief-pickets-arrested-ten-men-and-six-women-seized-after-protest.html | RELIEF PICKETS ARRESTED; Ten Men and Six Women Seized After Protest Over Case | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/dowling-musical-will-be-shelved-little-dog-laughed-listed-to-open.html | DOWLING MUSICAL WILL BE SHELVED; 'Little Dog Laughed,' Listed to Open Here Sept. 4, Closes Tomorrow in Boston 5 ARRIVALS IN ONE WEEK 'Jupiter Laughs' Among Three Due on Sept. 9--Al Jolson Musical Set for Sept. 11 | True | | C1B 465898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/fair-policeman-a-suicide-hangs-himself-from-window-bars-in-bronx.html | FAIR POLICEMAN A SUICIDE; Hangs Himself From Window Bars in Bronx Store | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/tell-of-manganese-find-miners-report-discovery-of-deposits-in-new.html | TELL OF MANGANESE FIND; Miners Report Discovery of Deposits in New Mexico | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/aikawa-may-get-us-post-japans-henry-ford-mentioned-as-possible-new.html | AIKAWA MAY GET U.S. POST; Japan's 'Henry Ford' Mentioned as Possible New Envoy | True | | C1B 465898 |
| 1940-08-23 | 1940-08-23 | https://www.nytimes.com/1940/08/23/archives/halifax-pleases-rome-press-hails-demand-for-accord-to-give-peace-to.html | HALIFAX PLEASES ROME; Press Hails Demand for Accord to Give Peace to Europe | True | Wireless to THE NEW YORK TIMES. | C1B 465898 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/senators-turn-back-white-sox-in-13th-win-32-on-bloodworths-hit.html | SENATORS TURN BACK WHITE SOX IN 13TH; Win, 3-2, on Bloodworth's Hit --Early's Homer Ties Score | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/sports-today.html | Sports Today | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/rural-sales-index-off-in-july.html | Rural Sales Index Off in July | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/640-offer-blood-to-war-victims.html | 640 Offer Blood to War Victims | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/barbour-with-72-gains-golf-medal-club-champion-one-under-par-as.html | BARBOUR, WITH 72, GAINS GOLF MEDAL; Club Champion One Under Par as Maidstone Play Starts --Flinn Second With 73 Hooks Drive on Ninth | True | By Kingsley Childs Special To the New York Times. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/the-international-situation-american-developments.html | The International Situation; American Developments | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/events-today.html | Events Today | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/athletics-on-top-64-caster-excels-as-relief-hurler-in-triumph-over.html | ATHLETICS ON TOP, 6-4; Caster Excels as Relief Hurler in Triumph Over Browns | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/coast-race-is-won-by-cowies-yacht-rambunctious-ii-boosts-point.html | COAST RACE IS WON BY COWIES' YACHT; Rambunctious II Boosts Point Total to 49 in Star Class International Series JADE IS SECOND WITH 47 Whitecap II Drops to a Tie for Third--Eastern Boats Are Far Down List | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/haverstraw-opens-preparedness-school-to-train-its-residents-in-care.html | Haverstraw Opens 'Preparedness School' To Train Its Residents in Care of Motors | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/india-groups-to-remain-defiant.html | India Groups to Remain Defiant | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/dinner-dance-held-at-east-hampton-robert-macleans-entertain-at-the.html | DINNER DANCE HELD AT EAST HAMPTON; Robert MacLeans Entertain at the Beachcombers Ball for Their House Guest | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/jeanne-m-lantry-cathedral-bride-married-yesterday.html | JEANNE M. LANTRY CATHEDRAL BRIDE; MARRIED YESTERDAY | True | Ira L. Hill | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/sec-issues-two-writs-in-utility-financing-agency-plans-showcause.html | SEC ISSUES TWO WRITS IN UTILITY FINANCING; Agency Plans Show-Cause Action in United Light & Power Case | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/topics-in-wall-street-investment-market.html | TOPICS IN WALL STREET; Investment Market | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/east-side-houses-draw-new-tenants-business-executives-and-many.html | EAST SIDE HOUSES DRAW NEW TENANTS; Business Executives and Many Officers of Institutions Lease Apartments VILLAGE RENTING ACTIVE Neighboring Areas Also Get Share of Lessees Taking Residential Quarters | True | Thomas | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/show-at-bolton-landing-third-annual-photo-exhibition-to.html | SHOW AT BOLTON LANDING; Third Annual Photo Exhibition to Open--Arrivals Listed | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/big-drydock-reaches-hawaii.html | Big Drydock Reaches Hawaii | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/radio-board-inquiry-is-asked-by-tobey-some-members-get-favors.html | RADIO BOARD INQUIRY IS ASKED BY TOBEY; Some Members Get Favors, Senator Is Told | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/sports-of-the-times-picked-up-in-the-paddock-a-distress-sale-in-a.html | Sports of the Times; Picked Up in the Paddock A Distress Sale In a Military Manner With the Younger Set | True | Reg. U.S. Pat Off. By John Kieran | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/taylor-leaves-rome-envoy-to-sail-from-lisbon-on-aug-29-for-new-york.html | TAYLOR LEAVES ROME; Envoy to Sail From Lisbon on Aug. 29 for New York | True | Wireless to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/to-help-reorganize-road-ecker-named-among-others-for-spokane.html | TO HELP REORGANIZE ROAD; Ecker Named, Among Others, for Spokane International | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/jailed-for-87000-theft-exofficial-of-dairy-concern-sentenced-to.html | JAILED FOR $87,000 THEFT; Ex-Official of Dairy Concern Sentenced to Sing Sing | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/miss-richardson-a-bride-she-is-wed-in-milford-nh-to-thomas-krock-of.html | MISS RICHARDSON A BRIDE; She Is Wed in Milford, N.H., to Thomas Krock of Washington | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/nine-army-fliers-die-in-dive-of-bomber-trapped-in-electrical-storm.html | Nine Army Fliers Die in Dive of Bomber, Trapped in Electrical Storm in Colorado; KILLED IN AIR CRASH | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/fairs-gladiolus-display-held-over-till-tonight.html | Fair's Gladiolus Display Held Over Till Tonight | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/2200-to-take-cruises-ten-liners-will-leave-today-on-labor-day.html | 2,200 TO TAKE CRUISES; Ten Liners Will Leave Today on Labor Day Voyages | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/french-fliers-in-morocco-join-british-at-gibraltar.html | French Fliers in Morocco Join British at Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/radio-phone-for-poland-germany-soon-to-permit-service-connecting.html | RADIO PHONE FOR POLAND; Germany Soon to Permit Service Connecting American Countries | True | Wireless to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/hicks-weatherbee-merchant-here-54-head-of-firm-bearing-name.html | HICKS WEATHERBEE, MERCHANT HERE, 54; Head of Firm Bearing Name, Great-Grandson of Founder of Arnold, Constable, Dies | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/2800-planes-under-contract.html | 2,800 Planes Under Contract | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/dividend-news-detroit-steel.html | DIVIDEND NEWS; Detroit Steel | True | | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/priest-critically-hurt-auto-of-rev-raymond-herricke-in-crash-with.html | PRIEST CRITICALLY HURT; Auto of Rev. Raymond Herricke in Crash With Trolley | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/building-jumps-9700000-in-city-seven-months-outlay-for-new.html | BUILDING JUMPS $9,700,000 IN CITY; Seven Months' Outlay for New Construction Is Well Above Last Year's Period APRIL SET HIGH RECORD Analyst of Dodge Reports Says Lower Costs of One-Family Houses Spur Building | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/plans-rolling-stock-purchase.html | Plans Rolling Stock Purchase | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Edwin J. McDonald | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/subsidy-increased-on-cloth-exports-cotton-fabric-rate-is-raised-to.html | SUBSIDY INCREASED ON CLOTH EXPORTS; Cotton Fabric Rate Is Raised to 3.5 Cents, Products to 3.9 Cents a Pound WORTH ST. STARTS TO SELL Begins Promotion Program Aimed at Sharp Gains in Latin America Exporters Swing Into Action | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/ogilvys-spirit-2d-in-final-race-takes-atlantic-coast-star-title.html | Ogilvy's Spirit, 2d in Final Race, Takes Atlantic Coast Star Title; Rolls Up 96 Points to Keep Championship in Western Sound Fleet--Hunter's Foo Is Runner-Up With 82 at New Rochelle | True | By John Rendel Special To the New York Times. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/rene-hachette-54-a-french-senator-director-of-african-oriental-co.html | RENE HACHETTE, 54; A FRENCH SENATOR; Director of African Oriental Co. That Developed Jibuti Dies in Paris Clinic HE WAS ELECTED IN 1932 Served Department of Aisne--Refused to Vote Abrogation of Constitution at Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/park-avenue-lawyer-is-hunted-in-larceny-wb-de-lacy-sought-on-charge.html | PARK AVENUE LAWYER IS HUNTED IN LARCENY; W.B. De Lacy Sought on Charge of $15,000 Thefts | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/reds-acquire-ripple-get-outfielder-from-montreal-after-row-with.html | REDS ACQUIRE RIPPLE; Get Outfielder From Montreal After Row With Dodgers | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/interest-broadens-in-fall-merchandise-retail-gains-reflected-in.html | INTEREST BROADENS IN FALL MERCHANDISE; Retail Gains Reflected in Rise in Wholesale Orders | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/utility-trustee-attacks-the-sec-pollak-of-associated-gas-and.html | UTILITY TRUSTEE ATTACKS THE SEC; Pollak of Associated Gas and Electric Charges Agency With 'Persecution' | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/miss-helen-watson-will-be-wed-sept-9-she-chooses-7-attendants-for.html | MISS HELEN WATSON WILL BE WED SEPT. 9; She Chooses 7 Attendants for Marriage to W.G. Buckner | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/ohio-county-w-va-sells-school-loan-1500000-of-bonds-are-won-by.html | OHIO COUNTY, W. VA. SELLS SCHOOL LOAN; $1,500,000 of Bonds Are Won by Banking Group Headed by Stranahan, Harris & Co. TOLEDO PLANS NEW ISSUE Will Be in Market on Sept. 10 With $958,619 Securities-- Other Municipal Deals Toledo, Ohio Oakland County, Mich. Fort Bend County, Texas Defiance, Ohio | True | | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/offers-plan-to-pay-on-defense-plants-advisory-commission-would-have.html | OFFERS PLAN TO PAY ON DEFENSE PLANTS; Advisory Commission Would Have Government Reimburse Suppliers in Five Years TO EASE EXPANSION LOANS Contractor Could Buy Back Factory, or, if Useless to Him, Relinquish Title | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/turkey-gets-soviet-plans-proposals-aimed-at-removing-coldness.html | TURKEY GETS SOVIET PLANS; Proposals Aimed at Removing Coldness Between Nations | True | By Walter Duranty North American Newspaper Alliance | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/italians-must-get-along-with-one-type-spaghetti.html | Italians Must Get Along With One Type Spaghetti | True | Wireless to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/rieber-formally-quits-texas-corporation-his-place-as-head-of-board.html | Rieber Formally Quits Texas Corporation; His Place, as Head of Board, Is Abolished | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/laurels-to-mrs-hockenjos.html | Laurels to Mrs. Hockenjos | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/defunct-bank-dissolved-north-hempstead-house-paid-out-53-to.html | DEFUNCT BANK DISSOLVED; North Hempstead House Paid Out 53 % to Depositors | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/transit-payment-sought-independent-group-asks-for-a-partial.html | TRANSIT PAYMENT SOUGHT; Independent Group Asks for a Partial Settlement | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/nya-seen-popular-with-us-voters-gallup-survey-finds-that-most.html | NYA SEEN POPULAR WITH U.S. VOTERS; Gallup Survey Finds That Most Having Opinions Heartily Endorse the Program | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/police-department.html | Police Department | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/jersey-utility-to-expand.html | Jersey Utility to Expand | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/big-board-trading-up-in-week-to-aug-3-stock-exchanges-roundlot.html | 'BIG BOARD' TRADING UP IN WEEK TO AUG. 3; Stock Exchange's Round-Lot Volume Went to 2,357,480 From 1,326,090 Shares MEMBER ACCOUNTS RISE Total on the Curb Was Higher at 400,275, Compared With 353,270, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/washer-shipments-up-1107.html | Washer Shipments Up 11.07% | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/airplane-concern-to-enlarge.html | Airplane Concern to Enlarge | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/mrs-thomas-f-larkin-widow-of-yonkers-mayor-dies-in-hospital-here-at.html | MRS. THOMAS F. LARKIN; Widow of Yonkers Mayor Dies in Hospital Here at 61 | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/baker-denies-willkie-link.html | Baker Denies Willkie Link | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/to-operate-new-streamliners.html | To Operate New Streamliners | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/junior-golf-title-is-taken-by-kuntz-bonnie-briar-player-defeats.html | JUNIOR GOLF TITLE IS TAKEN BY KUNTZ; Bonnie Briar Player Defeats Calder, 2 Up, in Final for Metropolitan Crown GIVES SUPERB EXHIBITION Match Decided on Last Five Holes-- Mendes, Rohrey Are Downed in Semi-Finals Took Club Championship Draws Even at Thirteenth | True | By William D. Richardson Special To the New York Times.times Wide World | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/aid-defense-at-harvard-600-enroll-for-summer-work-in-preparedness.html | AID DEFENSE AT HARVARD; 600 Enroll for Summer Work in Preparedness Movement | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/uruguayan-offers-of-bases-rejected-us-refuses-proposals-that-they.html | URUGUAYAN OFFERS OF BASES REJECTED; U.S. Refuses Proposals That They Be Available to All American Republics FURTHER TALKS EXPECTED Plan Put Before Two Secret Washington Emissaries Sent to Montevideo in June | True | By John W. White Wireless To the New York Times. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/underwriters-named-for-celanese-issue-dillon-read-co-heads-list-for.html | UNDERWRITERS NAMED FOR CELANESE ISSUE; Dillon, Read & Co. Heads List for $25,000,000 of Debentures | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/carlson-talks-on-basketball.html | Carlson Talks on Basketball | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/bandit-plays-clerk-waits-on-3-women-consults-captive-employes-in.html | BANDIT PLAYS CLERK, WAITS ON 3 WOMEN; Consults Captive Employes in Rear to Find the Vanilla | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/funeral-tomorrow-for-max-d-steuer-lehman-la-guardia-wagner-to-be.html | FUNERAL TOMORROW FOR MAX D. STEUER; Lehman, La Guardia, Wagner to Be Among Honorary Bearers | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/retiring-as-camp-head-of-the-salvation-army.html | Retiring as Camp Head Of the Salvation Army | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/easts-guard-units-taking-furlough-many-troops-leaving-upstate-after.html | EAST'S GUARD UNITS TAKING 'FURLOUGH'; Many Troops, Leaving UpState After Manoeuvres, Expect the Federal Call SoonSTAMINA OF MEN PRAISEDOfficers Say That Most ofThem Seem Well Able to Passthe Rigorous Army Tests | True | By Kenneth Campbell Special To the New York Times. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/dr-augustus-thorndike-boston-orthopaedic-surgeon-had-aided-in.html | DR. AUGUSTUS THORNDIKE; Boston Orthopaedic Surgeon Had Aided in Schools for Cripples | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/jersey-democrats-hold-rally-today-150000-expected-to-attend-meeting.html | JERSEY DEMOCRATS HOLD RALLY TODAY; 150,000 Expected to Attend Meeting at Sea Girt | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/passing-tactics-keep-giants-busy-football-drills-featured-by-return.html | PASSING TACTICS KEEP GIANTS BUSY; Football Drills Featured by Return of Strong--Stars and Dodgers Also Active Stars Face Indians Today Light Work for Dodgers | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/large-apartment-planned-in-queens-builder-buys-site-at-grand.html | LARGE APARTMENT PLANNED IN QUEENS; Builder Buys Site at Grand Central Parkway and Seventy-second Road | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/couple-married-67-years.html | Couple Married 67 Years | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/says-willkie-aids-hitler-representative-myers-assails-abuse-of.html | SAYS WILLKIE AIDS HITLER; Representative Myers Assails 'Abuse' of President in Crisis | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/cio-leader-censured-gurran-a-petty-dictator-says-dairy-union.html | C.I.O. LEADER CENSURED; Gurran a Petty Dictator,' Says Dairy Union Official | True | | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/roosevelt-signs-trust-measure-announces-approval-of-bill-curbing-in.html | ROOSEVELT SIGNS TRUST MEASURE; Announces Approval of Bill Curbing Investment Companies and Investment Advisers REVIEWS SERIES OF LAWS SEC Issues a Statement of Policy on Changes in the Securities Act The President's Statement Aid to Honest Business Men Protection for Investor ROOSEVELT SIGNS TRUST MEASURE Refers to Utility Act SEC ISSUES STATEMENT Notes Change of Policy Regarding Registration Statements | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/dinners-are-given-at-southampton-walter-hovings-entertain-at-port.html | DINNERS ARE GIVEN AT SOUTHAMPTON; Walter Hovings Entertain at Port of Missing Men for Their House Guests W.F. COGSWELLS HOSTS Mrs. R.S. Peabody, Joseph B. Murrays and the Fenton Taylors Have Fetes. | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/was-there-a-man-dismayed.html | WAS THERE A MAN DISMAYED? | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/british-war-relief-tops-500000-mark-500000-more-being-sought-to.html | BRITISH WAR RELIEF TOPS $500,000 MARK; $500,000 More Being Sought to Meet Urgent Needs | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/60000-in-wisconsin-await-battle-call-bivouac-secretly-at-camp-mccoy.html | 60,000 IN WISCONSIN AWAIT 'BATTLE' CALL; Bivouac Secretly at Camp McCoy on Eve of Clash | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/move-to-speed-conscription-vote-fails-on-refusal-to-limit-talk.html | Move to Speed Conscription Vote Fails on Refusal to Limit Talk; Barkley Presses Effort in Senate and Indicates He May Bring the Objectors 'Into the Open' Today | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/democrat-named-as-aide-to-willkie-representative-rg-allen-gets-post.html | DEMOCRAT NAMED AS AIDE TO WILLKIE; Representative R.G. Allen Gets Post as Treasurer of Club Movement A "PURGED" NEW DEALER State Campaign Planned by Jaeckle After Conference With Candidate | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/ftc-cites-buying-office.html | FTC Cites Buying Office | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/sundra-hurls-bats-way-to-53-victory-as-yankees-again-turned-back.html | SUNDRA HURLS, BATS WAY TO 5-3 VICTORY; AS YANKEES AGAIN TURNED BACK LEAGUE-LEADING INDIANS | True | By John Drebinger | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/fd-roosevelt-jr-aids-in-campaign-son-of-president-a-volunteer-of.html | F.D. ROOSEVELT JR. AIDS IN CAMPAIGN; Son of President a Volunteer of Democratic Headquarters | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/plea-air-raids-upset-cows-frees-seller-of-poor-milk.html | Plea Air Raids Upset Cows Frees Seller of Poor Milk | True | Special Cable to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/leafs-top-newark-74-eaves-fans-11-snaps-torontos-eightgame-losing.html | LEAFS TOP NEWARK, 7-4; Eaves Fans 11, Snaps Toronto's Eight-Game Losing Streak | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/worlds-largest-airplane-near-completion-at-santa-monica.html | WORLD'S LARGEST AIRPLANE NEAR COMPLETION AT SANTA MONICA | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/dr-michael-t-barrett-dental-pathologist-on-faculty-of-university-of.html | DR. MICHAEL T. BARRETT; Dental Pathologist on Faculty of University of Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/corporation-gets-3500000.html | Corporation Gets $3,500,000 | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/explorers-skeleton-is-found-in-labrador-second-of-jersey-mens.html | EXPLORER'S SKELETON IS FOUND IN LABRADOR; Second of Jersey Men's Bodies Reported by Indians | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/convoy-reported-raided-15000ton-ship-sunk-nazis-claim-british.html | CONVOY REPORTED RAIDED; 15,000-Ton Ship Sunk, Nazis Claim --British Factories Bombed | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/suggest-six-changes-in-excessprofit-tax-credit-men-would-exempt.html | SUGGEST SIX CHANGES IN EXCESS-PROFIT TAX; Credit Men Would Exempt Stock Dividends, Delay Levy to '41 | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/catherine-l-davis-will-become-bride-chooses-sept-7-for-marriage-to.html | CATHERINE L. DAVIS WILL BECOME BRIDE; Chooses Sept. 7 for Marriage to O.G. Stonington in Tivoli, N.Y. | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/japans-new-effort.html | JAPAN'S NEW EFFORT | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/dies-group-to-sift-tourist-bureau-data-german-agency-here-to-be-the.html | DIES GROUP TO SIFT TOURIST BUREAU DATA; German Agency Here to Be the Subject of Study Next Week | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/willman-shares-state-chess-lead-gains-1-points-and-advances-to-tie.html | WILLMAN SHARES STATE CHESS LEAD; Gains 1 Points and Advances to Tie With Soudakoff, 8-2, at Hamilton Tourney STAYS UNBEATEN IN EVENT Club-Mate Meets First Defeat Against Dr. Cruz--Santasiere Is Put Out of Running | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/warning-to-japan-by-us-is-reported-notice-of-reckoning-if-tokyo.html | WARNING TO JAPAN BY U.S. IS REPORTED; Notice of Reckoning if Tokyo Persists in Course Said to Have Been Given by Welles CONFIRMATION IS LACKING Hong Kong Account Tells of Memorandum to Envoy Here, Who Has Been Recalled | True | By the United Press. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/playwrights-get-new-rice-script-transatlantic-dealing-with-voyage.html | PLAYWRIGHTS GET NEW RICE SCRIPT; 'Transatlantic,' Dealing With Voyage on Clipper, May Be Company's Third Offering 16 MORE RURAL TRYOUTS 'Higher and Higher' Ends Brief Run Here Tonight--Haley Will Take Dramatic Role | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/france-adopts-modified-prohibition-law-afternoon-strong-drinks-are.html | France Adopts Modified Prohibition Law; Afternoon Strong Drinks Are Forbidden | True | Wireless to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/plan-worked-out-to-end-film-suit-us-attorneys-and-agents-of-five.html | PLAN WORKED OUT TO END FILM SUIT; U.S. Attorneys and Agents of Five Major Concerns Propose Program to Remedy Ills JACKSON BACKING AWAITED Elimination of Block Booking and Setting Up of Board of Arbiters Are Suggested | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/finds-taxes-cover-reichs-war-costs-finance-ministry-official-says.html | FINDS TAXES COVER REICH'S WAR COSTS; Finance Ministry Official Says Also That Big Loans Have Not Been Resorted To INCREASES ARE MODERATE Income Levies This Year to Produce $10,000,000,000-- National Capacity Enlarged | True | | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/junior-hadassah-starts-youth-fund-pledges-war-emergency-aid-to.html | JUNIOR HADASSAH STARTS YOUTH FUND; Pledges War Emergency Aid to Palestine Schools and to Transfer of Children WILL HONOR MISS SZOLD Celebrations of 80th Birthday of Organization's Founder Are Planned | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/miss-jane-bedford-lists-attendants-will-be-married-thursday-in.html | MISS JANE BEDFORD LISTS ATTENDANTS; Will Be Married Thursday in Heavenly Rest Chapel to Lawrence Priddy Jr. | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/weeks-new-bonds-up-to-33750000-carolina-clinchfield-ohio-railways-2.html | WEEK'S NEW BONDS UP TO $33,750,000; Carolina, Clinchfield & Ohio Railway's $22,150,000 Issue Lifts Total TWO TAX-FREE UNITS OUT Connecticut Sells $4,400,000 of 2% and 1 %--Wheeling. W. Va., Offers $1,200,000 | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/supply-contracts-of-35508562-let-thirteen-federal-agencies-place.html | SUPPLY CONTRACTS OF $35,508,562 LET; Thirteen Federal Agencies Place 380 Orders in Week, Labor Dept. Reports $9,811,840 TO NEW YORK New Jersey Gets $1,194,026, While $358,841 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/sixth-trot-in-row-won-by-greyhound-bakers-gelding-takes-open-event.html | SIXTH TROT IN ROW WON BY GREYHOUND; Baker's Gelding Takes Open Event on Closing Card at Illinois State Fair | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/majority-of-press-found-for-willkie-editor-publisher-takes-poll.html | MAJORITY OF PRESS FOUND FOR WILLKIE; Editor & Publisher Takes Poll Among Nation's Dailies | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/two-nazi-envoys-quit-america.html | Two Nazi Envoys Quit America | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/rain-halts-doubles-on-longwood-courts-delay-in-us-tennis-tourney.html | RAIN HALTS DOUBLES ON LONGWOOD COURTS; Delay in U.S. Tennis Tourney Crowds Cricket Club Card | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/dorsett-to-oklahoma-city.html | Dorsett to Oklahoma City | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/son-born-to-f-joseph-hollerans.html | Son Born to F. Joseph Hollerans | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/rodney-s-jarvises-hosts-in-berkshires-entertain-for-daughter-mrs.html | RODNEY S. JARVISES HOSTS IN BERKSHIRES; Entertain for Daughter, Mrs. Ferris, and Her Fiance | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/us-cruisers-in-uruguay-admiral-pickens-to-take-part-in-independence.html | U.S. CRUISERS IN URUGUAY; Admiral Pickens to Take Part in Independence Fete | True | Wireless to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/hempstead-bus-route-extended.html | Hempstead Bus Route Extended | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/news-of-markets-in-european-cities-profittaking-and-eveningup-for.html | NEWS OF MARKETS IN EUROPEAN CITIES; Profit-Taking and Evening-Up for the Week-End Impart Irregularity in London FRACTIONAL RISE IN BERLIN German Bonds Continue to Be Actively Traded-Movement Mixed in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/sperry-corps-net-makes-sharp-gain-income-in-first-six-months-is.html | SPERRY CORP.'S NET MAKES SHARP GAIN; Income in First Six Months is $4,028,295, Against 1939 Period's $2,469,576 PROFIT EQUALS $2 A SHARE Results of Operations Stated by Other Concerns With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/uruguay-sets-exchange-quotas.html | Uruguay Sets Exchange Quotas | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/six-armed-men-rob-mail-train-in-city-victim-of-train-robbery-and.html | SIX ARMED MEN ROB MAIL TRAIN IN CITY; VICTIM OF TRAIN ROBBERY AND PART OF EQUIPMENT USED BY BANDITS | True | Times Wide World | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/sea-raider-hunted-in-south-pacific-new-zealands-naval-and-air.html | SEA RAIDER HUNTED IN SOUTH PACIFIC; New Zealand's Naval and Air Forces Seeking Unidentified Nazi Craft in Tasman Zone BRITISH VICTIM OVERDUE Vessel, Signalling Attack 3 Days Ago, Fails to Reach Port, Premier Announces | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/against-deferring-president-says-jan-1-plan-would-set-back-defense.html | AGAINST DEFERRING; President Says Jan. 1 Plan Would Set Back Defense a Year EQUIPMENT NOW COMING Executive Declares Machinery Calls for Men and They Must Be Trained | True | By Charles Hurd Special To the New York Times. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/britain-to-market-african-wool-clip-agrees-to-take-over-output-and.html | BRITAIN TO MARKET AFRICAN WOOL CLIP; Agrees to Take Over Output and Fixes Price at 10 d a Pound in Grease SO, AMERICA SEEN AIDED Trade Expects Move to Cause Further Switch in Buying by Users Here | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/france-in-torment.html | FRANCE IN TORMENT | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/connecticut-democrats.html | CONNECTICUT DEMOCRATS | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/miss-sutherland-is-wed-she-becomes-bride-of-g-nelson-green-in.html | MISS SUTHERLAND IS WED; She Becomes Bride of G. Nelson Green in Trenton Nuptials | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/lavallette-holds-revue-annual-show-will-be-presented-again-tonight.html | LAVALLETTE HOLDS REVUE; Annual Show Will Be Presented Again Tonight by Colonists | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/frances-position-cuts-us-exports-elimination-of-shipments-to-that.html | FRANCE'S POSITION CUTS U.S. EXPORTS; Elimination of Shipments to That Country Factor in 9% Drop in July TOTAL WAS $317,000,000 Increased Trade With United Kingdom Partly Makes Up for Loss--Imports Rose | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/terrymen-halted-by-pirates-1310-hubbell-first-of-five-giant.html | TERRYMEN HALTED BY PIRATES, 13-10; Hubbell, First of Five Giant Pitchers, Fades Quickly-- Foes Use Four Hurlers 18 HITS FOR PITTSBURGH Loss Drops New York Out of 3d-Place Tie, Giving Cards Full Control of Berth | True | By James P. Dawson Special To the New York Times. | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/mr-roosevelt-meets-an-issue.html | MR. ROOSEVELT MEETS AN ISSUE | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/younger-members-of-society-at-narragansett.html | YOUNGER MEMBERS OF SOCIETY AT NARRAGANSETT | True | Bert MorganBert Morgan | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/books-of-the-times-no-ticket-to-cytherea.html | BOOKS OF THE TIMES; No Ticket to Cytherea | True | By Charles Poore | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLDS FAIR | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/grade-hearings-are-set-state-to-rule-on-eliminations-on-the-long.html | GRADE HEARINGS ARE SET; State to Rule on Eliminations on the Long Island | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/playboy-is-seized-as-a-checkkiter-broadway-figure-said-to-have.html | PLAYBOY IS SEIZED AS A CHECK-KITER; Broadway Figure Said to Have Cashed $1,000,000 by Means of Ingenious Scheme | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/stratoclipper-sets-a-record.html | Stratoclipper Sets a Record | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/cards-stop-phils-for-8th-straight-triumph-52-doubles-by-mize-and.html | CARDS STOP PHILS FOR 8TH STRAIGHT; Triumph, 5-2, Doubles by Mize and Moore Helping 3-Run Rally in the Fourth | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/toscanini-to-stay-in-us-denies-report-he-plans-to-take-up-residence.html | TOSCANINI TO STAY IN U.S.; Denies Report He Plans to Take Up Residence in Mexico | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/propose-to-cancel-british-war-debt-for-18-navy-bases-sponsors.html | PROPOSE TO CANCEL BRITISH WAR DEBT FOR 18 NAVY BASES; Sponsors Expect an Early Announcement by Roosevelt, Who Is Considering Idea LEASES TO RUN 99 YEARS Sites From Newfoundland toTrinidad--Congress Approval in Some Form Required | True | By Harold B. Hinton Special To the New York Times. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/league-fined-500-for-firing-umpire-landis-takes-action-against.html | LEAGUE FINED $500 FOR FIRING UMPIRE; Landis Takes Action Against Michigan State Circuit | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/sec-permits-bond-issue-acts-on-application-of-gulf-public-service.html | SEC PERMITS BOND ISSUE; Acts on Application of Gulf Public Service and Parent | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/named-to-parole-board-bates-is-appointed-by-lehman-to-succeed.html | NAMED TO PAROLE BOARD; Bates Is Appointed by Lehman to Succeed Hanscom | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/clipper-departs-with-10-passengers-manager-of-english-aluminum.html | CLIPPER DEPARTS WITH 10 PASSENGERS; Manager of English Aluminum Company Returns Home | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/screen-news-here-and-in-hollywood-injunction-by-universal-delays.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Injunction by Universal Delays Appearance of Margaret Sullavan in 'Flotsam' TWO FILMS OPENING TODAY 'River's End' and 'Mystery Sea Raider' at Local Theatres --Revivals Are Listed | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/mayor-gratified-by-appointment-defense-job-means-overtime-he-says.html | MAYOR GRATIFIED BY APPOINTMENT; Defense Job 'Means Overtime,' He Says, but in Field Which Attracts His Interest NEW DUTIES BEGIN TODAY He Will Fly to Washington Before Going to Ottawa to MeetBoard Colleagues Monday Means a Little Overtime" Seeks to Avoid Controversies | True | | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/held-in-union-extortion-head-of-newark-afl-local-charged-with.html | HELD IN UNION EXTORTION; Head of Newark A.F.L. Local Charged With Conspiracy | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/chileans-resent-decree-labor-views-strike-control-as-obstacle-to.html | CHILEANS RESENT DECREE; Labor Views Strike Control as Obstacle to Progress | True | Special Cable to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/industry-creates-130000-more-jobs-secretary-perkins-cites-rise-in.html | INDUSTRY CREATES 130,000 MORE JOBS; Secretary Perkins Cites Rise in Employment in July to 35,600,000 Workers WAR ORDERS AID INCREASE WPA Projects Advanced Total by 68,000 to 1,651,000-- Many Added by Government | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/jamaica-plans-army-training.html | Jamaica Plans Army Training | True | Special Cable to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/joseph-thompson-86-exmayor-in-jersey-former-atlantic-city-executive.html | JOSEPH THOMPSON, 86, EX-MAYOR IN JERSEY; Former Atlantic City Executive Once Common Pleas Judge | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/business-world-trade-here-up-8-in-week-dr-dreyfus-patents-thread.html | Business World; Trade Here Up 8% in Week Dr. Dreyfus Patents Thread British Free Some Shipments Paper Mills Operate at 87.3% English Laces to Arrive Beaver Sells Up to $32 Yarn Trading More Active Seasonal Dip in Glass Lines Gray Goods Turn Quiet | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/printing-exhibit-oct-2830.html | Printing Exhibit Oct. 28-30 | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/the-fairs-closing-weeks.html | THE FAIR'S CLOSING WEEKS | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/county-job-bills-opposed-by-mayor-he-indicates-stand-at-hearing-on.html | COUNTY JOB BILLS OPPOSED BY MAYOR; He Indicates Stand at Hearing on Move to Shift Sheriff's and Registers to Courts | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/grace-huntley-engaged-will-be-wed-to-cresson-pugh-sept-21-in.html | GRACE HUNTLEY ENGAGED; Will Be Wed to Cresson Pugh Sept. 21 in Rockville Centre | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/ships-warned-on-coast-guns.html | Ships Warned on Coast Guns | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/bridge-at-newport-assists-red-cross-party-held-at-country-club-mrs.html | BRIDGE AT NEWPORT ASSISTS RED CROSS; Party Held at Country Club-- Mrs. J.H. Prentice Gives Dinner | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/jersey-klan-leader-doubts-his-dismissal-grand-giant-says-wizard.html | JERSEY KLAN LEADER DOUBTS HIS DISMISSAL; Grand Giant Says Wizard Sent Message for Bund Rally | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/condemned-ira-men-get-stay.html | Condemned I.R.A. Men Get Stay | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/miss-simon-asks-citizenship.html | Miss Simon Asks Citizenship | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/wall-street-golf-tourney.html | Wall Street Golf Tourney | True | | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/big-british-guns-and-planes-reply-to-nazi-artillery-german-coast.html | BIG BRITISH GUNS AND PLANES REPLY TO NAZI ARTILLERY; German Coast Emplacements Suffer Heavy Attack--Other Fliers in Wide Raids DOVER CALM UNDER FIRE Crew of One Bomber Is Killed on Return to England--All Companions Safe | True | By James MacDonald Special Cable To the New York Times. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/hull-back-from-vacation.html | Hull Back From Vacation | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/bergdoll-hearing-is-put-off.html | Bergdoll Hearing Is Put Off | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/miss-germaine-in-final-upsets-mrs-andrade-in-public-parks-tennis-in.html | MISS GERMAINE IN FINAL; Upsets Mrs. Andrade in Public Parks Tennis in Cincinnati | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/doctor-finds-girl-5-already-fully-adult-mind-normal-she-thinks.html | DOCTOR FINDS GIRL, 5, ALREADY FULLY ADULT; Mind Normal, She Thinks Faster Than Playmates, He Says | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/north-china-lines-are-cut-by-chinese-3-japanesecontrolled-railways.html | NORTH CHINA LINES ARE CUT BY CHINESE; 3 Japanese-Controlled Railways Are Attacked inVast Night Raids | True | Wireless to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/push-accident-cut-in-defense-plants-prevention-experts-are-named-by.html | PUSH ACCIDENT CUT IN DEFENSE PLANTS; Prevention Experts Are Named by Labor Department | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/pope-pius-is-grieved-by-death-of-primate-six-cardinals-have-died.html | POPE PIUS IS GRIEVED BY DEATH OF PRIMATE; Six Cardinals Have Died Since His Elevation, Leaving 55 | True | Wireless to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/coal-roads-and-icc-discuss-new-charges-agreement-sought-to-end.html | COAL ROADS AND I.C.C. DISCUSS NEW CHARGES; Agreement Sought to End Complaints on Storage of Cars | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/twa-orders-2400-fingerprinted.html | TWA Orders 2,400 Fingerprinted | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/cleared-in-bond-suit-guaranty-trust-and-george-whitney-removed-as.html | CLEARED IN BOND SUIT; Guaranty Trust and George Whitney Removed as Defendants | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/buys-katonah-home-doctor-also-purchases-land-adjoining-house-plot.html | BUYS KATONAH HOME; Doctor Also Purchases Land Adjoining House Plot | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/naval-orders.html | Naval Orders | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/oneway-fares-for-the-america.html | One-Way Fares for the America | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/antijewish-riot-is-stages-in-paris-windows-in-champs-elysees-broken.html | ANTI-JEWISH RIOT IS STAGES IN PARIS; Windows in Champs Elysees Broken by Anti-Semitic Group | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/letters-to-the-times-food-for-conquered-peoples-experiences-of.html | Letters to The Times; Food for Conquered Peoples Experiences of World War Commission in Belgium Are Recalled | True | TOM TOPPING. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/advertising-news-airlines-expand-joint-drive-accounts-personnel.html | Advertising News; Airlines Expand Joint Drive Accounts Personnel Notes | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/ij-kresels-case-errors-in-reference-to-him-in-story-of-steuer.html | I.J. KRESEL'S CASE; Errors in Reference to Him in Story of Steuer Career | True | | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/dies-in-new-brighton-106-staten-island-woman-had-read-without.html | DIES IN NEW BRIGHTON, 106; Staten Island Woman Had Read Without Glasses Until Year Ago | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/wolfe-takes-laurels-in-shoot-with-a-98-wins-grand-american-honors.html | WOLFE TAKES LAURELS IN SHOOT WITH A 98; Wins Grand American Honors --Mrs. Hall Leads Women | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/john-j-kiely-dies-expostmaster-74-head-of-the-department-here.html | JOHN J. KIELY DIES; EX-POSTMASTER, 74; Head of the Department Here, I925-34, Second to Rise to Office From Ranks IN SERVICE HALF CENTURY Helped to Establish a Hospital Fund for Postal Employes --Goldman in Tribute | True | Times Wide World, 1935 | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/reading-company-gains-puts-net-operating-income-for-july-at-1142302.html | READING COMPANY GAINS; Puts Net Operating Income for July at $1,142,302 | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/discord-in-indian-camp-heathvitt-flareup-revealed-by-slapnicka-in.html | DISCORD IN INDIAN CAMP; Heath-Vitt Flare-Up Revealed by Slapnicka in Cleveland | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/gift-is-made-to-italy-munthe-donates-pieces-of-great-archaeological.html | GIFT IS MADE TO ITALY; Munthe Donates Pieces of Great Archaeological Value | True | Wireless to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/hudson-vote-inquiry-will-be-opposed-representative-hart-says-he.html | HUDSON VOTE INQUIRY WILL BE OPPOSED; Representative Hart Says He Will Appeal to U.S. Attorney | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/dellorto-outboxes-litfin.html | Dell'Orto Outboxes Litfin | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/luncheon-parties-held-in-saratoga-mrs-fw-roebling-jr-jh-todds-and.html | LUNCHEON PARTIES HELD IN SARATOGA; Mrs. F.W. Roebling Jr., J.H. Todds and W.E. Boeings Are Among Hosts in Resort A.O.C. SAGE ENTERTAINS Has the Robert Winthrops as Guests--Mrs. Cornelius V. Whitney Also at Spa | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/army-warns-bidders-on-shipment-dates-they-will-be-enforced-rigidly.html | ARMY WARNS BIDDERS ON SHIPMENT DATES; They Will Be Enforced Rigidly, Quartermaster Announces | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/morgan-contribution-only-500.html | Morgan Contribution Only $500 | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/british-end-foes-honors-mussolini-among-italians-and-germans-losing.html | BRITISH END FOES' HONORS; Mussolini Among Italians and Germans Losing Decorations | True | Special Cable to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/bostwick-poloists-to-play.html | Bostwick Poloists to Play | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/the-texts-of-the-days-war-communiques-british.html | The Texts of the Day's War Communiques; British | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/helen-fluhrers-plans-she-will-be-wed-in-southport-on-sept-21-to-wd.html | HELEN FLUHRER'S PLANS; She Will Be Wed in Southport on Sept. 21 to W.D. Blatz Jr. | True | | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/big-crop-in-canada-hits-wheat-here-bullish-sentiment-in-chicago-pit.html | BIG CROP IN CANADA HITS WHEAT HERE; Bullish Sentiment in Chicago Pit Evaporates and the List Is Set Back 3/4 to 1 3/80 OPEN INTEREST IS HEAVY Holdings of September Grain Put at 29,150,000 Bushels, Despite Recent Selling | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/jb-walker-jr-to-open-drive.html | J.B. Walker Jr. to Open Drive | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/best-defense-against-fifth-column-is-an-end-to-secrecy-knox-states.html | Best Defense Against Fifth Column Is an End to Secrecy, Knox States; Methods Used in Subtle Form of Attack Are Summarized by Secretary of Navy--U.S. Held Vulnerable to This Form of Warfare | True | By Frank Knox Secretary of the Navy | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/aliens-start-rush-to-register-in-city-postal-officials-set-to-begin.html | ALIENS START RUSH TO REGISTER IN CITY; Postal Officials Set to Begin Listing 350,000 Tuesday | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/cubs-sink-brooklyn-club-5-to-4-on-reisers-wild-throw-to-plate-hack.html | Cubs Sink Brooklyn Club, 5 to 4, On Reiser's Wild Throw to Plate; Hack Scores in 11th on Leiber's Grounder and Dodgers Drop 5th in Row--Phelps's Pinch Homer in 9th Is Wasted | True | By Roscoe McGowen Special To the New York Times. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/21-retired-officers-praised-by-lehman-he-hopes-men-with.html | 21 RETIRED OFFICERS PRAISED BY LEHMAN; He Hopes Men With Disabilities Will Be Able to Join State Guard | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/union-of-teachers-hits-all-dictators-federation-votes-condemnation.html | UNION OF TEACHERS HITS ALL DICTATORS; Federation Votes Condemnation of Them 'Whether in Germany, Italy or Russia'SECRET BALLOT IS 358-250 Support of Constitution IsPledged--Buffalo ConventionFails to Act on War Issue | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/mexican-estimate-irks-standard-oil-new-jersey-corporation-says.html | MEXICAN ESTIMATE IRKS STANDARD OIL; New Jersey Corporation Says Valuation of Foreign-Owned Industry Is Puzzling | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/trotsky-witness-faces-inquiry-here-home-relief-investigator-to-be.html | TROTSKY WITNESS FACES INQUIRY HERE; Home Relief Investigator to Be Questioned as to Her Political Activities | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/4-italian-warships-claimed-by-british-raf-said-to-have-destroyed.html | 4 ITALIAN WARSHIPS CLAIMED BY BRITISH; R.A.F. Said to Have Destroyed Submarines, Destroyer and Supply Ship in Libya DERNA ALSO IS ATTACKED Fort Capuzzo Again Occupied by Fascist Soldiers--Rome Belittles Plane Raids | True | Wireless to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/swiss-prepare-for-blockade.html | Swiss Prepare for Blockade | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/europe-the-battle-for-egypt-begins-in-the-mediterranean.html | Europe; The Battle for Egypt Begins in the Mediterranean | True | By Anne O'Hare McCormick | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/meade-finishes-fast-with-dr-whinny-and-highclere-for-double-at.html | Meade Finishes Fast With Dr. Whinny and Highclere for Double at Saratogo; 3 STAKE CONTESTS ON SPA CARD TODAY Your Chance and Hash Meet in Handicap--Whirlaway Goes in Grand Union DR. WHINNY BEATS REDLIN Favorite's Margin Is Half a Length--Highclere Victor in Her Initial Start | True | By Bryan Field Special To the New York Times. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/war-on-vote-fraud-opened-by-martin-republican-chairman-attacks.html | WAR ON VOTE FRAUD OPENED BY MARTIN; Republican Chairman Attacks Machine Control as He Reaches Chicago | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/classes-new-deal-as-business-friend-mcnutt-tells-connecticut-party.html | CLASSES NEW DEAL AS BUSINESS FRIEND; McNutt Tells Connecticut Party Roosevelt Averted Collapse of Nation's Structure SAYS JOB IS ONLY BEGUN Aides Assert Hurley Will Win Governorship Nomination--Cross Denies He Is Out | True | From a Staff Correspondent | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/france-imposing-standard-prices-bread-milk-butter-and-cheese-are.html | FRANCE IMPOSING STANDARD PRICES; Bread, Milk, Butter and Cheese Are Affected With Other Commodities to Follow VINEYARDS ARE CURBED Supreme Court Continues its Work at Riom--Preliminary Evidence Being Studied Court Continues to Work Zay Faces Court-Martial | True | By G.h. Archambault Wireless To the New York Times. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/man-plunges-5-stories-lives.html | Man Plunges 5 Stories, Lives | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/troops-of-state-ready-for-service-all-arrangements-are-made-for.html | TROOPS OF STATE READY FOR SERVICE; All Arrangements Are Made for 44th Division, General Brown Says at Albany FIRST CALL NEXT MONTH Infantry and Artillery Units of New York City Are in Line for Federal Order | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/prices-of-wool-harden-news-of-pending-orders-by-the-army-an.html | PRICES OF WOOL HARDEN; News of Pending Orders by the Army an Influence | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/fall-racing-dates-set.html | Fall Racing Dates Set | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/cromwell-sees-peace-hope.html | Cromwell Sees Peace Hope | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/met-baseball-association.html | MET. BASEBALL ASSOCIATION | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/the-screen-young-people-fox-production-at-the-roxy-marks-shirley.html | THE SCREEN; 'Young People,' Fox Production at the Roxy, Marks Shirley Temple's Exit From the Films | True | By Bosley Crowther | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/jay-thorpe-makes-appointments.html | Jay Thorpe Makes Appointments | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/vicar-general-marks-two-anniversaries.html | Vicar General Marks Two Anniversaries | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/studebaker-lifts-production-goal-rise-of-58-per-cent-to-150000.html | STUDEBAKER LIFTS PRODUCTION GOAL; Rise of 58 Per Cent to 150,000 Units Is Answer to Suggested Cut as Aid to Defense JOBS AND TAXES STRESSED Paul G. Hoffman, Company Head, Tells Group Normal Business Is Vital Arm | True | By Reginald M. Cleveland Special To the New York Times. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/wisconsin-cheese-prices.html | Wisconsin Cheese Prices | True | | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/raids-on-england-remain-spasmodic-london-and-berlin-pictorial.html | RAIDS ON ENGLAND REMAIN SPASMODIC; London and Berlin Pictorial Report on Nazi Air Raids Over Britain | True | BY W.f. Leysmith Special Cable To the New York Times. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/drops-contempt-suit-against-the-mayor-critic-on-veterans-jobs-asks.html | DROPS CONTEMPT SUIT AGAINST THE MAYOR; Critic on Veterans' Jobs Asks That Corsi Be Punished | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/stimson-data-sought-for-senate-walsh-asks-he-testify-in-secret.html | Stimson Data Sought for Senate; Walsh Asks He Testify in Secret; Facts on Planes Are Especially Urged in a Proposal for Rare Appearance of Cabinet Member at Hearing | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/3000-bequest-to-bishop-sum-to-be-used-to-educate-student-for-the.html | $3,000 BEQUEST TO BISHOP; Sum to Be Used to Educate Student for the Priesthood | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/ask-vote-fund-ban-democrat-and-republican-ask-the-senate-to-act.html | ASK VOTE FUND BAN; Democrat and Republican Ask the Senate to Act | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/canadian-carloadings-rise.html | Canadian Carloadings Rise | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/einstein-firm-to-reorganize.html | Einstein Firm to Reorganize | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/bees-top-reds-72-bagging-2-homers-west-and-ross-connect-for-boston.html | BEES TOP REDS, 7-2, BAGGING 2 HOMERS; West and Ross Connect for Boston as Derringer Drops Fifth Straight Decision TOBIN COASTS TO VICTORY Succeeds in Quelling Several Threats--Lombardi Drives for Circuit in Fourth | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/jh-whitney-racer-sold-counter-glass-one-of-57-horses-auctioned-at.html | J.H. WHITNEY RACER SOLD; Counter Glass One of 57 Horses Auctioned at Saratoga | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/two-finish-unbeaten-in-chess-at-dallas-steiner-burdge-among.html | TWO FINISH UNBEATEN IN CHESS AT DALLAS; Steiner, Burdge Among Qualifiers--Fine in Title Round | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/rome-still-hoping-for-neutral-cairo-britains-bases-rather-than.html | ROME STILL HOPING FOR NEUTRAL CAIRO; Britain's Bases, Rather Than Egypt, Are Declared to Be Next Goal for Army SUBTLE DISTINCTION MADE Action Must Not Be Regarded as Invasion, It Is Said, but as Act of Liberation | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/new-art-on-view-at-metropolitan-21-oil-paintings-and-watercolors-by.html | NEW ART ON VIEW AT METROPOLITAN; 21 Oil Paintings and Watercolors by Contemporary Americans Shown TodayBOUGHT WITH HEARN FUNDSMuseum Recognition Given toSeveral Artists for First Time--Other New Exhibits | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/willkie-has-chat-with-archbishop-prelate-is-host-at-luncheon.html | WILLKIE HAS 'CHAT' WITH ARCHBISHOP; Prelate Is Host at Luncheon-- Nominee Charges Padding of WPA Rolls to Win Votes | True | By James A. Hagerty | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/dr-smith-rites-monday-service-for-excity-fire-aide-will-take-place.html | DR. SMITH RITES MONDAY; Service for Ex-City Fire Aide Will Take Place in Brooklyn | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/files-stock-with-sec-united-biscuit-co-to-sell-25000-preferred.html | FILES STOCK WITH SEC; United Biscuit Co. to Sell 25,000 Preferred Shares | True | Special to THE NEW YORK TIMES. | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/new-scenic-drive-along-palisades.html | NEW SCENIC DRIVE ALONG PALISADES | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/files-to-purchase-stock-niagara-hudson-power-to-acquite-shares-from.html | FILES TO PURCHASE STOCK; Niagara Hudson Power to Acquite Shares From Unit | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/best-wool-fabric-pledged-for-us-stroock-asserts-our-industry-can.html | BEST WOOL FABRIC PLEDGED FOR U.S.; Stroock Asserts Our Industry Can Surpass Any Today if Fashions Keep Pace NO WORLD MARKETS SEEN He Declares Reward for Improved Quality Will Lie ina Domestic Boom | True | By Kathleen McLaughlin | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/griffin-murphy-head-of-newark-undertaking-firm-founded-by-father.html | GRIFFIN MURPHY; Head of Newark Undertaking Firm, Founded by Father, Dies | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/razing-of-old-trees-protested-in-nassau-transplanting-of-maples-of.html | RAZING OF OLD TREES PROTESTED IN NASSAU; Transplanting of Maples of New Court House Too Costly | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/asks-plane-type-limit-knudsen-in-los-angeles-says-it-would-speed-up.html | ASKS PLANE TYPE LIMIT; Knudsen in Los Angeles Says It Would Speed Up Output | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/residence-parcels-in-brooklyn-sales-three-3story-brownstones-go-to.html | RESIDENCE PARCELS IN BROOKLYN SALES; Three 3-Story Brownstones Go to New Owners | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/news-of-wood-field-and-stream-grouse-are-plentiful-guides-method.html | NEWS OF WOOD, FIELD AND STREAM; Grouse Are Plentiful Guide's Method Different Striped Bass Elusive | True | By Raymond R. Camp | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/pegasus-poloists-bow-119.html | Pegasus Poloists Bow, 11-9 | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/emergency-fund-for-bibles-asked-dr-re-speer-is-chairman-of.html | EMERGENCY FUND FOR BIBLES ASKED; Dr. R.E. Speer Is Chairman of Sponsoring Group Seeking $150,000 for Missions NUNS PLAN PEACE VIGIL Tablet in Memory of Samuel Untermyer Placed in Civic Center Synagogue Nuns to Keep Peace Vigil Untermyer Memorial Heads Lutheran Plea Hayes Requiem Mass Labor Sunday Message | True | By Rachel K. McDowell | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/booksauthors.html | Books--Authors | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/crude-oil-prices-up-ashland-and-ohio-announce-various-increases.html | CRUDE OIL PRICES UP; Ashland and Ohio Announce Various Increases | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/tuberculosis-serum-developed-in-britain-medical-organ-reports.html | TUBERCULOSIS SERUM DEVELOPED IN BRITAIN; Medical Organ Reports Success in Experiments on Rodents | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/navy-in-deal-for-fishing-craft.html | Navy in Deal for Fishing Craft | True | | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/exemption-asked-by-brokers-aides-those-dealing-with-customers-hold.html | EXEMPTION ASKED BY BROKERS' AIDES; Those Dealing With Customers Hold Wages and Hours Law Does Not Affect Them DUTIES TOLD IN PETITION New York Association in Its Plea Lists Members as Professional Men | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/our-improving-zoos.html | OUR IMPROVING ZOOS | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/army-to-test-new-gun-the-inventor-says-submachine-weapon-can-be.html | ARMY TO TEST NEW GUN; The Inventor Says Submachine Weapon Can Be Held on Target | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/jersey-city-beaten-after-116-triumph-buffalo-registers-its-runs-on.html | JERSEY CITY BEATEN AFTER 11-6 TRIUMPH; Buffalo Registers Its Runs on Homers to Win Nightcap, 4-2 | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/big-newsboy-camp-hails-benefactors-agassiz-village-in-maine-set-up.html | BIG NEWSBOY CAMP HAILS BENEFACTORS; Agassiz Village in Maine, Set Up for Boston Youngsters, Observes Anniversary | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/voigt-hurt-out-of-us-golf.html | Voigt, Hurt, Out of U.S. Golf | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/to-show-fur-coats-at-fair.html | To Show Fur Coats at Fair | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/former-us-line-ship-sunk-by-a-uboat-third-of-eight-sold-fo-belgians.html | FORMER U.S. LINE SHIP SUNK BY A U-BOAT; Third of Eight Sold fo Belgians to Be Lost in War | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/springfields-down-nazi-plane.html | Springfields Down Nazi Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/scalise-expenses-149323-in-3-years-accountant-testifies-there-were.html | SCALISE 'EXPENSES' $149,323 IN 3 YEARS; Accountant Testifies There Were Some Other Items Not Revealed by the Books UNION MEMBERSHIP ROSE 'Organization' Work Here Cost $80,000, Against $221,093 for All of the Nation Members Paid Monthly Tax Breaks Down the Figures | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/fair-offers-forum-if-leaders-debate-gibson-sends-bids-to-martin-and.html | FAIR OFFERS FORUM IF LEADERS DEBATE; Gibson Sends Bids to Martin and Flynn Urging Willkie and Roosevelt to Come 200,000 POSTERS GOING UP Placards in Several States Warn That Fair Ends Soon --Pamphlet Drive Set | True | Times Wide World | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/fairlawn-nj-lots-sold-buyers-plan-to-build-sixty-lowpriced-homes.html | FAIRLAWN, N.J., LOTS SOLD; Buyers Plan to Build Sixty Low-Priced Homes | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/elizabeth-slattery-engaged.html | Elizabeth Slattery Engaged | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/children-of-veterans-get-college-grants-state-education-department.html | CHILDREN OF VETERANS GET COLLEGE GRANTS; State Education Department Gives 36 Scholarships | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/tibbett-conference-put-off.html | Tibbett Conference Put Off | True | | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/national-guard-orders.html | National Guard Orders | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/eastern-yacht-clubs-team-adds-to-lead-is-series-with-seawanhaka.html | Eastern Yacht Club's Team Adds to Lead is Series With Seawanhaka Craft; MARBLEHEAD BOATS TRIUMPH BY 13-12 Gain 27-to-23 Lead With One Match to Go in Races With the Seawanhaka Club VIM, GOOD HOPE VICTORS Bag Points for Eastern Y.C.-- Venture Lone Winner for Oyster Bay Skippers | True | By James Robbins Special To the New York Times. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/monon-road-buys-equipment.html | Monon Road Buys Equipment | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/combats-alien-entry-in-gulf.html | Combats Alien Entry in Gulf | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/phyllis-motley-is-wed-in-boston-she-becomes-bride-of-william.html | PHYLLIS MOTLEY IS WED IN BOSTON; She Becomes Bride of William Lawrence 2d in Emmanuel Episcopal Church TWO BISHOPS OFFICIATE Are Bridegroom's Father and Grandfather--Miss Anne Motley Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/financial-markets-stock-market-backs-away-from-resistance-level-as.html | FINANCIAL MARKETS; Stock Market Backs Away From Resistance Level as Week-End Profit-Taking Halts Rising Prices | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/bahaman-natives-hail-the-windsors-15000-stage-demonstration-at.html | BAHAMAN NATIVES HAIL THE WINDSORS; 15,000 Stage Demonstration at Clifford Park-- Roses Strewn for Couple DUKE PLEDGES EVERY AID Urges Hearers to Cultivate Industry and Agriculture Despite Slower Returns | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/refugee-ship-due-wednesday.html | Refugee Ship Due Wednesday | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/letters-to-the-sports-editor-protecting-the-batter-bean-ball.html | Letters to the Sports Editor; PROTECTING THE BATTER 'Bean Ball' Pitchers Should Be Severely Penalized, Says Fan A Simple Suggestion More Credit for Scoring National League Itineraries IN DEFENSE OF DOUBLES Two-to-a-Side Tennis Favored Over Singles by Reader A Letter to Mr. MacPhail Medwick's Real Trouble OPEN SWIMMING MEETS Barring of Professionals From A.A.U. Title Events Is Hit Two Different Leagues | True | SAM MURPHY.R.E. LINDGREN.C.R. ROUND.JOHN F. MARTIN.WILLIAM ROCHE.LAWSON ZERBE.ROBERT Y. WASSERMAN.STEPHEN ST. JOHN.T.A. DWYER. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/airconditioned-cars-gain-11986-in-use-on-july-1-rise-of-635-in-year.html | AIR-CONDITIONED CARS GAIN; 11,986 in Use on July 1, Rise of 635 in Year | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/topics-of-sermons-scheduled-for-city-churches-tomorrow.html | Topics of Sermons Scheduled for City Churches Tomorrow | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/horinouchi-reports-his-recall.html | Horinouchi Reports His Recall | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/nazi-bases-still-hunted-roosevelt-says-no-evidence-they-exist-has.html | NAZI BASES STILL HUNTED; Roosevelt Says No Evidence They Exist Has Been Found | True | Special to THE NEW YORK TIMES | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/cleaning-job-for-duchess-calls-for-500-bond-here.html | Cleaning Job for Duchess Calls for $500 Bond Here | True | | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/guard-bill-is-sent-to-the-president-mobilization-reported-set-for.html | GUARD BILL IS SENT TO THE PRESIDENT; Mobilization Reported Set for Sept. 15--War Department Starts Setting Up Camps Only a Start Now Possible GUARD BILL IS SENT TO THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/cottonmill-rate-holds-when-trend-is-up-cloth-trade-spurts-business.html | Cotton-Mill Rate Holds When Trend Is Up; Cloth Trade Spurts; Business Index Rises; Business Index Higher | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/hearing-on-raising-of-tracks.html | Hearing on Raising of Tracks | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/bondy-foxterrier-best-crackley-striking-takes-chief-prize-at.html | BONDY FOXTERRIER BEST; Crackley Striking Takes Chief Prize at Hampton Beach | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/lithuanian-envoys-defy-soviet.html | Lithuanian Envoys Defy Soviet | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/cotton-exchange-seat-4050.html | Cotton Exchange Seat $4,050 | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/store-sales-up-7-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 7% FOR WEEK IN NATION; Volume for Four-Week Period Increased 6%, Reserve Board Reports NEW YORK RISE WAS 6.4% Total for 4 Cities in This Area Gained 6.8%-- Specialty Shops 10.9% Ahead | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/herman-e-koenig-retired-statistician-42-years-with-national-biscuit.html | HERMAN E. KOENIG; Retired Statistician, 42 Years With National Biscuit Co., Dies | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/aide-stresses-attack-in-british-air-plan-balfour-says-definite.html | AIDE STRESSES ATTACK IN BRITISH AIR PLAN; Balfour Says Definite Offensive Is Being Waged on Foe | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/panama-looks-into-nazis-supposed-transient-germans-are-found.html | PANAMA LOOKS INTO NAZIS; Supposed Transient Germans Are Found Staying in Country | True | Special Cable to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/argentines-to-ask-ortiz-to-keep-post-overwhelming-vote-stressing.html | ARGENTINES TO ASK ORTIZ TO KEEP POST; Overwhelming Vote Stressing Confidence in Him Expected' From Congress Today POLITICAL ENEMIES UNITED Accused Deputy Kills Himself as Land Scandal Crisis Is Eased by Agreement | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/cubaus-alliance-urged-nunez-portuondo-to-press-pact-of-defense-in.html | CUBA-U.S. ALLIANCE URGED; Nunez Portuondo to Press Pact of Defense in Havana Congress | True | Wireless to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/miss-harrison-is-victor-miss-sherwood-also-gains-final-in.html | MISS HARRISON IS VICTOR; Miss Sherwood Also Gains Final in Stockbridge Golf | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/wpa-men-give-defense-fund.html | WPA Men Give Defense Fund | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/cotton-ginnings-smaller-169420-bales-to-aug-16-357197-in-1939-and.html | COTTON GINNINGS SMALLER; 169,420 Bales to Aug. 16, 357,197 in 1939 and 314,616 in 1938 | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/naturalizations-upset-canada-takes-papers-from-many-germans-and.html | NATURALIZATIONS UPSET; Canada Takes Papers From Many Germans and Italians | True | Special to THE NEW YORK TIMES. | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/cotton-is-lower-hedging-a-factor-trade-buying-fails-to-stem.html | COTTON IS LOWER; HEDGING A FACTOR; Trade Buying Fails to Stem Decline--Some Selling Due to Foreign Liquidation MARKET ENDS AT BOTTOM Spread Between the Spot and Contract Prices Narrowed by Setback in South | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/to-auction-bar-harbor-land.html | To Auction Bar Harbor Land | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/britain-and-spain-agree-on-blockade-madrid-will-be-permitted-to.html | BRITAIN AND SPAIN AGREE ON BLOCKADE; Madrid Will Be Permitted to Resume Importing Gasoline in October, It Is Said LONDON GETS ASSURANCES Six Tankers Leave Barcelona for the U.S.--American Credits Held Needed | True | Wireless to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/young-victor-over-reid-wins-eightround-fight-before-4000-at.html | YOUNG VICTOR OVER REID; Wins Eight-Round Fight Before 4,000 at Coney Island | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/hopkins-to-give-up-cabinet-post-soon-feels-that-the-secretaryship.html | HOPKINS TO GIVE UP CABINET POST SOON; Feels That the Secretaryship Deserves More Work Than His Health Permits IS BETTER BUT NOT STRONG The President Is Expected to Accept Reluctantly an Old Co-Worker's Resignation | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/7180000-rise-is-urged-for-60000-rail-workers.html | $7,180,000 Rise Is Urged For 60,000 Rail Workers | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/needle-trades-pact-ratified.html | Needle Trades Pact Ratified | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/renaming-of-madden-to-nlrb-predicted-philip-murray-visits-president.html | RENAMING OF MADDEN TO NLRB PREDICTED; Philip Murray Visits President and Labor Sees Significance | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/greece-to-resist-metaxas-asserts-british-back-ally-cabinet-members.html | GREECE TO RESIST, METAXAS ASSERTS; BRITISH BACK ALLY; Cabinet Members Who Oppose Fighting Are Asked to Resign --No One Does PREMIER CITES 'ORDEALS' Defense Moves Continue, but Rome Denies Ultimatum-- London Firm on Pledge Sabotage Is Reported GREECE TO RESIST, METAXAS ASSERTS Italy Denies Ultimatum. London Stands by Pledge Consul Denies Reports | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/object-to-fingerprinting-two-union-spokesmen-protest-order-for.html | OBJECT TO FINGERPRINTING; Two Union Spokesmen Protest Order for Night Clubs | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/farm-income-rise-seen-by-agricultural-bureau.html | Farm Income Rise Seen By Agricultural Bureau | True | | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/destroyers-quit-canal-four-in-overage-class-sail-no-explanation-is.html | DESTROYERS QUIT CANAL; Four in 'Over-Age' Class Sail-- No Explanation Is Given | True | Wireless to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/auto-output-rose-in-week.html | Auto Output Rose in Week | True | | C1B 465963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-24 | 1940-08-24 | https://www.nytimes.com/1940/08/24/archives/lp-breckenridge-retired-engineer-professor-emeritus-sheffield.html | L.P. BRECKENRIDGE, RETIRED ENGINEER; Professor Emeritus, Sheffield Scientific School at Yale, Dies in Vermont at 82 ACTIVE AS AN INVENTOR Devised a Recording Machine and Did Fuel-Testing Work --Served Power Survey Had Taught At Lehigh Took Post At Yale in 1909 | True | Special to THE NEW YORK TIMES. | C1B 465963 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/ywca-school-to-open.html | Y.W.C.A. School to Open | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/jailed-for-hitler-hail-louisville-youth-had-signs-on-his-auto.html | JAILED FOR HITLER 'HAIL'; Louisville Youth Had Signs on His Auto | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/120-kodak-refugees-arrive.html | 120 Kodak Refugees Arrive | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/bamberger-move-aids-at-new-field-cashandcarry-basement-seeks-to.html | BAMBERGER MOVE AIDS AT NEW FIELD; Cash-and-Carry Basement Seeks to Capture Trade of 'Submerged Third' OPERATING COST CUT 10% Rapid Turnover Sought, With No Attempt to Carry Full Merchandise Lines | True | By Thomas F. Conroy | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/fordham-prepares-to-mark-centenary-first-event-on-sept-4-will-be.html | Fordham Prepares To Mark Centenary; First Event, on Sept. 4 Will Be Convention of Jesuits | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/liner-america-off-list-again-filled-the-new-us-ship-departs-on.html | LINER AMERICA OFF, LIST AGAIN FILLED; The New U.S. Ship Departs on Second 12-Day Cruise to West Indies Ports 2,398 VISITORS RECORDED Kungsholm Also Sails for Same Waters--Acadia, Nassau Bound, Has 150 Aboard | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/us-buys-and-stores-high-octane-gasoline-to-spur-output-against.html | U.S. Buys and Stores High Octane Gasoline To Spur Output Against Later Defense Need | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/us-3mile-swim-crown-retained-by-miss-hardin.html | U.S. 3-Mile Swim Crown Retained by Miss Hardin | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/marriage-in-stamford-conn-for-miss-gloria-f-french-has-six.html | Marriage in Stamford, Conn., For Miss Gloria F. French; Has Six Attendants at Her Wedding in St. John's Church to William Hull Browning 2d | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/parkway-work-pushed-traffic-doubles-up.html | PARKWAY WORK PUSHED; Traffic 'Doubles Up' | True | By George M. Mathieu | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/the-sea-witchs-course-original-clipper-appears-to-have-used-good.html | The Sea Witch's Course; Original Clipper Appears to Have Used Good Hope Route | True | J.S. HANCORT. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/the-dance-straw-hat-miss-bowman-mr-loring-and-others-on-the-summer.html | THE DANCE: 'STRAW HAT'; Miss Bowman, Mr. Loring and Others on The Summer Theatre Circuits | True | By John Martin | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/new-house-on-the-west-side.html | New House on the West Side | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/dr-paul-nipkow-dies-television-pioneer-inventor-of-nipkow-disk.html | DR. PAUL NIPKOW DIES; TELEVISION PIONEER; Inventor of 'Nipkow Disk' Could Not Finance Patent Extension | True | Wireless to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/guard-units-return-3000-back-on-special-trains-from-upstate-war.html | GUARD UNITS RETURN; 3,000 Back on Special Trains From Up-State War Games | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/local-notes.html | LOCAL NOTES | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/the-literary-scene-in-paris-paris-letter.html | The Literary Scene In Paris; Paris Letter | True | By Charles Cestre | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/state-finds-more-jobs-employment-service-gets-work-for-26860-in.html | STATE FINDS MORE JOBS; Employment Service Gets Work for 26,860 in July | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/wellesley-makes-big-improvements-visitors-to-the-campus-are-being.html | Wellesley Makes Big Improvements; Visitors to the Campus Are Being Shown About by Undergraduate Guides | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/deals-closed-in-lynbrook.html | Deals Closed in Lynbrook | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/new-courses-set-up-to-train-archivists-for-proper-care-of-valuable.html | New Courses Set Up to Train Archivists For Proper Care of Valuable Records; American University and National Archives Unite to Teach Science New Here | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/a-new-novel-by-thomas-mann-the-beloved-returns-is-a-book-with-a.html | A NEW NOVEL BY THOMAS MANN; "The Beloved Returns" Is a Book With a Message for Our Time | True | By Agnes E. Meyer | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/abroad-channel-duel.html | ABROAD; Channel Duel | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/britain-seeks-exnavy-men.html | Britain Seeks Ex-Navy Men | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/schwabs-niece-a-bride-wed-to-insurance-company-clerk-in-elmsford.html | SCHWAB'S NIECE A BRIDE; Wed to Insurance Company Clerk in Elmsford Church | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/redding-ridge-hails-success-of-new-prep-school-method-headmaster.html | Redding Ridge Hails Success Of New Prep School Method; Headmaster Says Results of Three Years' Test Shows Teaching Plan Is Sound | True | By Kenneth Bonner Headmaster, Redding Ridge School | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/campaign-of-britain-entering-a-third-phase-results-at-the-end-of.html | CAMPAIGN OF BRITAIN ENTERING A THIRD PHASE; Results at the End of Two Months Are Indecisive--Other Fronts Awake | True | By Hanson W. Baldwin | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/host-of-women-stand-ready-to-do-battle-for-roosevelt-and-for.html | Host of Women Stand Ready to Do Battle for Roosevelt and for Willkie; Half a Million Feminine Politicians Are Being Trained in Tactics by G.O.P. and Democratic Leaders | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/plans-36-st-albans-homes.html | Plans 36 St. Albans Homes | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/golf-match-annexed-by-lawrence-farms-hudson-river-beaten-13-4-in.html | GOLF MATCH ANNEXED BY LAWRENCE FARMS; Hudson River Beaten, 13 -4 , in League Play--Other Scores | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/legends-and-ghosts-of-coopers-land-up-around-otsego-lake-this-week.html | LEGENDS AND GHOSTS OF COOPER'S LAND; Up around Otsego Lake this week the early days will be recalled and tall tales told of many a stout fellow. | True | By Harold W. Thompson | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/television-inventors-hold-to-fast-pace-war-is-not-stifling-radio.html | TELEVISION INVENTORS HOLD TO FAST PACE; WAR IS NOT STIFLING RADIO RESEARCH; Images Are Given Color | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/ask-new-transit-links-bronx-interests-see-need-for-expanded-service.html | ASK NEW TRANSIT LINKS; Bronx Interests See Need for Expanded Service | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/vatican-and-vichy-discuss-concordat-pope-seeks-return-of-church.html | VATICAN AND VICHY DISCUSS CONCORDAT; Pope Seeks Return of Church Properties and Repeal of Anti-Clerical Laws SIGNING TO AWAIT PEACE Fascist Extremists, Angered, Profess to See Papal Hope for British Victory | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/117700-will-enroll-in-catholic-schools-marked-rise-in-commercial.html | 117,700 WILL ENROLL IN CATHOLIC SCHOOLS; Marked Rise in Commercial and Secretarial Classes | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/will-refund-tuition-to-students-in-draft.html | Will Refund Tuition To Students in Draft | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/buffalo-revises-its-degree-basis-awards-in-adult-classes-to-be-on.html | Buffalo Revises Its Degree Basis; Awards in Adult Classes to Be on Accomplishment Instead of Set Hours | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/wont-play-wagner-in-canada.html | Won't Play Wagner in Canada | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/garment-pact-signed-stabilization-board-set-up-in-knitted-outerwear.html | GARMENT PACT SIGNED; Stabilization Board Set Up in Knitted Outerwear Industry | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/former-edison-prize-seekers-hold-reunion-nine-in-1930-scholarship.html | Former Edison Prize Seekers Hold Reunion; Nine in 1930 Scholarship Contest Visit Fair | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/peggy-e-taylor-married-she-becomes-the-bride-in-church-ceremony-of.html | Peggy E. Taylor Married; She Becomes the Bride in Church Ceremony of Philip Marble | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/business-index-higher-earlier-auto-changeover-puts-production-up.html | BUSINESS INDEX HIGHER; Earlier Auto Changeover Puts Production Up Sharply Against Usual Trend; Power Output Up More Than Seasonally; Four Components Decline | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/motors-and-motor-men-route-164-signs-placed.html | MOTORS AND MOTOR MEN; Route 164 Signs Placed | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/union-issues-afm-against-the-virtuosi-and-afm-against-boston.html | UNION ISSUES; A.F.M. Against the Virtuosi and A.F.M. Against Boston Symphony | True | By Jack Gould | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/reports-active-renting-realty-co-leases-suites-in-new-york-and.html | REPORTS ACTIVE RENTING; Realty Co. Leases Suites in New York and Forest Hills | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/the-romanesque-at-cluny.html | The Romanesque at Cluny | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/japan-to-recall-envoy-to-soviet.html | Japan to Recall Envoy to Soviet | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/sold-342-homes-long-island-community-reports-high-buying-record.html | SOLD 342 HOMES; Long Island Community Reports High Buying Record | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/police-defense-plan-for-nation-proposed-jersey-patrolmens-group.html | POLICE DEFENSE PLAN FOR NATION PROPOSED; Jersey Patrolmen's Group Urges Counter-Espionage System | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/navy-recommissions-two-famed-frigates-constitution-and.html | NAVY RECOMMISSIONS TWO FAMED FRIGATES; Constitution and Constellation Restored to Active List | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/champions-who-will-compete-at-manhattan-beach-today.html | CHAMPIONS WHO WILL COMPETE AT MANHATTAN BEACH TODAY | True | Times Wide World | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/speaking-of-books-speaking-of-books.html | Speaking of Books--; Speaking of Books | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/hole-guards-take-course-in-invasion-volunteer-school-in-britain.html | HOLE GUARDS TAKE COURSE IN INVASION; Volunteer School in Britain Teaches Them to Improvise Weapons Against Nazis HEADED BY EX-COMMUNIST Men Attend at Own Expense to Learn How to Fight With Scraps and Waste | True | Special Cable to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/britain-to-make-scrap-of-famous-locomotive.html | Britain to Make Scrap Of Famous Locomotive | True | Special Cable to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/pickwick-is-safe.html | PICKWICK IS SAFE | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/the-business-of-being-well-dressed-in-and-out-of-the-office.html | THE BUSINESS OF BEING WELL DRESSED; In and Out of the Office | True | By Virginia Pope | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/fordham-centenary-soon-jesuit-philosophical-group-to-meet-there.html | FORDHAM CENTENARY SOON; Jesuit Philosophical Group to Meet There Sept. 4 to 7 | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/italians-pressing-air-raids-in-egypt-fires-at-sidi-barrani-matruh.html | ITALIANS PRESSING AIR RAIDS IN EGYPT; Fires at Sidi Barrani, Matruh and Alexandria Naval Base Reported by Rome | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/jersey-willkie-clubs-to-meet.html | Jersey Willkie Clubs to Meet | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/a-mere-32000000-more-or-less-what-is-the-motion-picture-industry-to.html | A MERE 32,000,000, MORE OR LESS; What Is the Motion Picture Industry to Do About Those Citizens Who Do Not Regularly Attend the Movies? | True | By Bosley Crowther | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/50964-see-yankees-beat-feller-in-9th-for-6th-in-row-32-as-the.html | 50,964 SEE YANKEES BEAT FELLER IN 9TH FOR 6TH IN ROW, 3-2; As the Yankees Swept the Series With the League-Leading Indians | True | By John Drebinger | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/gain-by-the-president-between-surveys-shown.html | Gain by the President Between Surveys Shown | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/rome-arrests-food-smugglers.html | Rome Arrests Food Smugglers | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/group-is-confused-over-war-tax-bill-house-committee-orders-its.html | GROUP IS CONFUSED OVER WAR TAX BILL; House Committee Orders Its Experts to Weigh Removal of Reported Inequalities LEADERS SEE PRESIDENT Doughton and Cooper Silent Over This Talk--Former Opposes Separation of Items | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/fate-of-democracy-linked-to-willkie-gov-baldwin-opens-republican.html | 'FATE OF DEMOCRACY LINKED TO WILLKIE; Gov. Baldwin Opens Republican Drive in the Northwest | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/brief-reviews-the-man-de-quincey.html | Brief Reviews; The Man De Quincey | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/foreign-service-changes.html | Foreign Service Changes | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/article-12-no-title.html | Article 12 -- No Title | True | By H.i. Brock | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/wide-gains-shown-in-building-field-increased-tempo-of-construction.html | WIDE GAINS SHOWN IN BUILDING FIELD; Increased Tempo of Construction Activity Seen in HalfYear ResultsPROFITS ADVANCED 33.3% Residential Awards in June 20.9% Above 1939 Period--Office Equipment Rise | True | By Kenneth L. Austin | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/pegs-taxes-to-aid-housing-project-city-of-buffalo-limits-valuation.html | 'PEGS' TAXES TO AID HOUSING PROJECT; City of Buffalo Limits Valuation on Blighted Area forTwenty Years | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/confirms-sale-of-elevators.html | Confirms Sale of Elevators | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/horse-show-on-saturday-edmin-close-to-be-chairman-of-event-at-lake.html | Horse Show on Saturday; Edmin Close to Be Chairman of Event at Lake Mohawk | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/shadows-of-empire-over-the-balkans.html | SHADOWS OF EMPIRE OVER THE BALKANS | True | By C.l. Sulzberger | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/reorders-for-fall-feature-market-delivery-jams-develop-here-on.html | REORDERS FOR FALL FEATURE MARKET; Delivery Jams Develop Here on Wanted Items, Kirby, Block Reports | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/rush-to-marriage-continues-in-city-793-licenses-issued-and-163.html | RUSH TO MARRIAGE CONTINUES IN CITY; 793 Licenses Issued and 163 Civil Wedding Services Are Performed Here in Day | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/bridge-few-title-bets-players-generally-avoid-wagering-on.html | BRIDGE: FEW TITLE BETS; Players Generally Avoid Wagering on Tournament Results--Test Queries | True | By Albert H. Morehead | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/marcus-sees-big-job-in-style-domination-dallas-retailer-would-bring.html | MARCUS SEES BIG JOB IN STYLE DOMINATION; Dallas Retailer Would Bring Paris Geniuses Here | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/muha-star-back-quits-giant-camp-fast-rookie-will-return-to-carnegie.html | MUHA, STAR BACK, QUITS GIANT CAMP; Fast Rookie Will Return to Carnegie Tech, Where He Will Complete Studies | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/building-new-bronx-group.html | Building New Bronx Group | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/major-league-leaders.html | Major League Leaders | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/canadian-squads-on-motor-cycles.html | Canadian Squads on Motor Cycles | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/summit-suites-rented-active-demand-reported-for-manley-court.html | SUMMIT SUITES RENTED; Active Demand Reported for Manley Court Apartments | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/title-is-annexed-by-galway-hunter-lord-e-highland-takes-group.html | TITLE IS ANNEXED BY GALWAY HUNTER; Lord E. Highland Takes Group Honors at Mount Pocono-- Evening Star Wins | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/buffalo-overcomes-jersey-city-5-to-4-carnegie-hits-3run-homer-in.html | BUFFALO OVERCOMES JERSEY CITY, 5 TO 4; Carnegie Hits 3-Run Homer in 7th to Settle Battle | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/a-plea-for-fair-play.html | A PLEA FOR FAIR PLAY | True | RALPH W. HOLMES. | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/when-listeners-heard-angels.html | WHEN LISTENERS 'HEARD ANGELS' | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/notes-confusion-in-building-rules-hu-nelson-says-federal-agencies.html | NOTES CONFUSION IN BUILDING RULES; H.U. Nelson Says Federal Agencies Should Unify Standards | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/giants-are-victors-on-wild-pitch-76-pirates-bow-as-moore-scores.html | GIANTS ARE VICTORS ON WILD PITCH, 7-6; Pirates Bow as Moore Scores From Second on Toss by Heintzelman in Ninth | True | By James P. Dawson Special To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/angott-zivic-box-tomorrow.html | Angott, Zivic Box Tomorrow | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/commodity-prices-rise-rise-in-domestic-commodities-lifts-index-04.html | COMMODITY PRICES RISE; Rise in Domestic Commodities Lifts Index 0.4% in Week | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/taxfree-realty-creates-problem-cb-pond-estimates-18-per-cent-of.html | TAX-FREE REALTY CREATES PROBLEM; C.B. Pond Estimates 18 Per Cent of Property in the Nation Is Exempt | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/building-at-bayside-developers-report-high-volume-of-dwelling-sales.html | BUILDING AT BAYSIDE; Developers Report High Volume of Dwelling Sales | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/a-financial-barometer.html | A FINANCIAL BAROMETER | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/celebrate-50-years-200-savings-bodies-are-holding-anniversaries.html | CELEBRATE 50 YEARS; 200 Savings Bodies Are Holding Anniversaries This Year | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/british-city-asks-plane-requests-rochester-nh-to-aid-in-buying.html | BRITISH CITY ASKS PLANE; Requests Rochester, N.H., to Aid in Buying Fighter | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/seek-advance-export-orders.html | Seek Advance Export Orders | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/latin-army-chiefs-to-visit-us-posts-general-marshall-invites-staff.html | LATIN ARMY CHIEFS TO VISIT U.S. POSTS; General Marshall Invites Staff Heads of 20 Republics for Tours in October FOR HEMISPHERE DEFENSE Cooperation of Commands Is Sought to Counteract Italian and German Influences | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/cadets-win-praise-as-warfare-ends-general-benedict-hails-their.html | CADETS WIN PRAISE AS 'WARFARE ENDS; General Benedict Hails Their 'Baptism in Arms' as 1,400 March Back to West Point 'REALISM' MET IN FIELD Colonel Ryder Cites Success of Manoeuvres in Training Leaders of Platoons | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/underwriters-listed-by-warner-swasey-files-amendment-with-sec-on.html | UNDERWRITERS LISTED BY WARNER & SWASEY; Files Amendment With SEC on Its Stock Offering | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/along-wall-street-the-acts-objectives.html | ALONG WALL STREET; The Act's Objectives | True | By Thomas P. Swift | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/passaic-man-killed-in-virginia.html | Passaic Man Killed in Virginia | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/lehman-incognito-at-fair-receptive-to-idea-of-camp.html | Lehman Incognito at Fair; Receptive to Idea of Camp | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/democrats-choose-hurley-over-cross-connecticut-platform-praises.html | DEMOCRATS CHOOSE HURLEY OVER CROSS; Connecticut Platform Praises Ex-Governor's Record in Move for Harmony | True | By Jefferson G. Bell Special To the New York Times. | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/white-sox-defeat-senators-42-21-knott-and-smith-pitch-chicago-to.html | WHITE SOX DEFEAT SENATORS, 4-2, 2-1; Knott and Smith Pitch Chicago to Sweep at Washington | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/ireland-under-pressure.html | IRELAND UNDER PRESSURE | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/concerts-the-microphone-will-present-music-for-augusts-finale-on.html | CONCERTS THE MICROPHONE WILL PRESENT--; Music for August's Finale on the Air; Leinsdorf Directs Program Tonight | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/irelands-food-shipments-to-britain-called-normal.html | Ireland's Food Shipments To Britain Called Normal | True | Special Cable to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/open-east-side-suites.html | Open East Side Suites | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/state-exemptions-on-defense-taxes-program-for-immunity-from-levies.html | STATE EXEMPTIONS ON DEFENSE TAXES; Program for Immunity From Levies for Companies on War Work Discussed PRODUCTION COSTS IN PLAN The Concerns Involved Could Be Made Instrumentalities of U.S. Government | True | By Godfrey N. Nelson | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/senates-dallying-on-draft-continues-senator-barkley-is-unable-to.html | SENATE'S DALLYING ON DRAFT CONTINUES; Senator Barkley Is Unable to Get Agreement to Limit Debate GIBSON CONDEMNS DELAY Vermonter in Maiden Speech Says Hitler Won France in Time Spent on Debate | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/small-fire-in-frankford-arsenal.html | Small Fire in Frankford Arsenal | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/pastoral-paradox-as-the-eye-feasts-on-the-american-scene-the-ear.html | PASTORAL PARADOX; As the Eye Feasts on the American Scene The Ear Travels Afar for News | True | By Orrin E. Dunlap Jr. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/browns-win-in-10th-from-athletics-65-mcquinn-gets-deciding-run-on.html | BROWNS WIN IN 10TH FROM ATHLETICS, 6-5; McQuinn Gets Deciding Run on Potter's Wild Pitch | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/mintyre-back-on-job-roosevelts-secretary-reports-after-illness.html | M'INTYRE BACK ON JOB; Roosevelt's Secretary Reports After Illness | True | Special to THE NEW YORK TIMES | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/big-stick-urged-by-martin-in-talk-republican-chairman-asserts-in.html | 'BIG STICK' URGED BY MARTIN IN TALK; Republican Chairman Asserts in Illinois That Business Administration Is Needed NEW DEAL PAYMENTS CITED Speaker Offers Figures to Show Outlays Rose in Election Years, Fell in Others | True | Special to THE NEW YORK TIMES | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/medical-leaders-invited-to-u-of-p-section-on-sciences-of-health.html | MEDICAL LEADERS INVITED TO U. OF P.; Section on Sciences of Health Will Be Largest in September Bicentennial Conference | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/lehman-outlines-state-defense-aim-urges-plants-to-get-us-contracts.html | LEHMAN OUTLINES STATE DEFENSE AIM; Urges Plants to Get U.S. Contracts and Run at Capacity | True | Special to THE NEW YORK TIMES. | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/the-new-books-for-younger-readers-a-boy-and-his-goat.html | The New Books for Younger Readers; A Boy and His Goat | True | By Ellen Lewis Buell | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/repatriation-is-aim-of-nazisoviet-talk-return-of-germans-from.html | REPATRIATION IS AIM OF NAZI-SOVIET TALK; Return of Germans From Baltic States Will Be Discussed | True | Wireless to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/home-owners-cut-loans-federal-agency-reports-more-than-25-paid-back.html | HOME OWNERS CUT LOANS; Federal Agency Reports More Than 25% Paid Back | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/hoosier-holiday.html | HOOSIER HOLIDAY | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/ecuador-is-sifting-german-activities-senate-receives-evidence-on.html | ECUADOR IS SIFTING GERMAN ACTIVITIES; Senate Receives Evidence on Foreign Agents--Articles by U.S. Reporter a Spur ITALIAN STAY CHALLENGED Panama Police Find 900 With Nazi-Issued Papers Living Near Ends of Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/reds-turn-back-bees-to-protect-6-game-first-place-margin-over.html | Reds Turn Back Bees to Protect 6 - Game First Place Margin Over Dodgers; THOMPSON VICTOR FOR CINCINNATI, 5-0 Young Pitcher Allows Only 4 Hits and Fans 9 Bees for His 13th Triumph REDS GET 3 RUNS IN SIXTH Timely Safeties by Craft and Frank McCormick Feature. Winners' Attack | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/unit-at-columbia-appeals-for-space-guidance-laboratory-also-needs.html | Unit at Columbia Appeals for Space; Guidance Laboratory Also Needs Equipment, Its Director Reports | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/art-notes-events-on-wide-from-recorded-in-brief.html | ART NOTES; Events on Wide From Recorded in Brief | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/stamplicking-held-to-be-dangerous-and-unnecessary.html | Stamp-Licking Held to Be Dangerous and Unnecessary | True | G. HARRIS DANZBERGER. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/british-bank-notes-flood-us-market-holders-rush-to-realize-on-bills.html | BRITISH BANK NOTES FLOOD U.S. MARKET; Holders Rush to Realize on Bills Before Deposit Limit on Tuesday at Midnight BLOW TO SCARED CAPITAL Rule Will Block Conversions by Reich of Currency Held in Conquered Territories | True | By Howard W. Calkins | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/case-of-estonia-move-of-soviet-regarded-as-unlawful-invasion.html | Case of Estonia; Move of Soviet Regarded as Unlawful Invasion | True | JOHANNTS KAIV. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/jean-armitage-a-brideelect-fiance-is-henry-eagle-jr-parents.html | Jean Armitage a Bride-elect; Fiance Is Henry Eagle Jr.; Parents Announce Troth Of Cathedral School of St. Mary Alumna to Graduate of Hamilton | True | Phyle | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/new-patent-aids-planes-climb-german-inventors-build-pump-to-force.html | New Patent Aids Plane's Climb; German Inventors Build Pump To Force Air Through Wings | True | Special to THE NEW YORK TIMES. | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/turecamo-yacht-first-at-babylon-white-mist-beats-ketchams-draco-in.html | TURECAMO YACHT FIRST AT BABYLON; White Mist Beats Ketcham's Draco in Narrasketuck Club's Competition LEA'S CAPE COD IN FRONT Horizon Leads Culviner Boat Home--Arnold's Querida Is Victor Over Hurricane | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/wage-act-drive-starts-fleming-sends-237-inspectors-to-check-5000.html | WAGE ACT DRIVE STARTS; Fleming Sends 237 Inspectors to Check 5,000 Factories | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Bert Morgan | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/astronomers-sail-to-observe-eclipse-oct-1-from-semiarid-region-of.html | Astronomers Sail to Observe Eclipse Oct. 1 From Semi-Arid Region of Inland Brazil | True | Times Wide World | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/jungman-option-canceled.html | Jungman Option Canceled | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/president-willkie-debate-on-labor-we-shall-hold-fast-to-every.html | PRESIDENT, WILLKIE 'DEBATE' ON LABOR; We Shall Hold Fast to Every Advance Gained, Roosevelt Writes A.F.L. Leader RESTS HIS CASE ON RECORD Republican Backs Contracts, Says New Deal Triumph May Bring Domination of Unions | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/mrs-winterss-patrol-scout-takes-5000-added-rockingham-park-handicap.html | Mrs. Winters's Patrol Scout Takes $5,000 Added Rockingham Park Handicap; 10-1 SHOT ANNEXES CLOSING-DAY STAKE Patrol Scout Wins Mile-and-aFurlong Handicap in 1:52 at Rockingham ParkFOREVER PRINCE IS NEXTBut He Trails by 3 Lengths--Favored Loveday ThirdWith Stretch Rush | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/workers-on-vacations-collect-job-insurance.html | Workers on Vacations Collect Job Insurance | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/mrs-bruce-brunner-artist-once-a-concert-violinist-conducted-own.html | MRS. BRUCE BRUNNER; Artist, Once a Concert Violinist, Conducted Own Fashion School | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/buys-home-with-14-rooms.html | Buys Home With 14 Rooms | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/rpi-stressing-public-speaking-finds-training-both-teaches-english.html | R.P.I. Stressing Public Speaking, Finds Training Both Teaches English and Prepares Students for Work | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/bermuda-clipper-leaves-with-5.html | Bermuda Clipper Leaves With 5 | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/our-defense-as-the-united-states-strengthens-the-defenses-of-the.html | Our Defense--; AS THE UNITED STATES STRENGTHENS THE DEFENSES OF THE WESTERN HEMISPHERE | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/awards-bridgeport-housing-work.html | Awards Bridgeport Housing Work | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/us-forbids-entry-of-trotskys-body-no-specific-reason-is-cited-but.html | U.S. FORBIDS ENTRY OF TROTSKY'S BODY; No Specific Reason Is Cited, but Fear of Demonstration Is Believed Cause SOVIET CALLS HIM TRAITOR Press Sees Deserved End for Exile--Accused Says He Had No Accomplices | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/sanctions-housing-loans-roosevelt-approves-42646000-for-20-local.html | SANCTIONS HOUSING LOANS; Roosevelt Approves $42,646,000 for 20 Local Authorities | True | Special to THE NEW YORK TIMES. | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/dies-trying-to-save-dog-albany-man-drowned-attempting-to-rescue.html | DIES TRYING TO SAVE DOG; Albany Man Drowned Attempting to Rescue Animal From Hudson | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/krueger-outboard-first-takes-speed-race-at-trenton-campbell-entry.html | KRUEGER OUTBOARD FIRST; Takes Speed Race at Trenton--Campbell Entry Also Wins | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/heads-art-school-unit.html | Heads Art School Unit | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/paris-couturiers-led-by-lelong-plan-method-to-hold-industry.html | Paris Couturiers, Led by Lelong, Plan Method to Hold Industry; Domestic Buying Is Halted by War and Fashion Leaders Cannot Break Through the English Blockade | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/held-in-shotgun-attack-canarsie-man-accused-of-firing-at-another.html | HELD IN SHOTGUN ATTACK; Canarsie Man Accused of Firing at Another Taking Top Soil | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/sports-of-the-times-a-horse-trainer-with-a-sheepskin.html | Sports of the Times; A Horse Trainer With a Sheepskin | True | By John Kieran | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/track-games-slated-today.html | Track Games Slated Today | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/jackson-reopens-bridges-deporting-attorney-general-takes-action-an.html | JACKSON REOPENS BRIDGES DEPORTING; Attorney General Takes Action an Basis of New Alien Registration Act ORDERS AN F.B.I. INQUIRY Senator King in Minority Report on House Bill Backs Measure Ousting C.I.O. Leader | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/police-board-ship-and-seize-exchef-he-refused-to-leave-after-being.html | POLICE BOARD SHIP AND SEIZE EX-CHEF; He Refused to Leave After Being Paid, Master Charges | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/columbines-for-next-summer-may-be-seeded-now-in-flats-the-plants.html | Columbines for Next Summer May Be Seeded Now in Flats; The Plants, Which Are Carried Through Winter In a Cold Frame, Are Easy to Grow and They Generously Reward the Gardener | True | By Mary Duncomb | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/new-stations-under-way-weaf-and-wabc-will-take-to-the-air-from.html | NEW STATIONS UNDER WAY; WEAF and WABC Will Take to the Air From Sites on Long Island Sound | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/cubas-medical-stamps-designs-shown-for-two-which-celebrate.html | CUBA'S MEDICAL STAMPS; Designs Shown for Two Which Celebrate Centenary of Dr. Gutierrez's Journal | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/nyac-regatta-summaries.html | N.Y.A.C. Regatta Summaries | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | A. Laviosa | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/baseball-playoffs-set-finals-of-michigan-junior-event-will-begin.html | BASEBALL PLAY-OFFS SET; Finals of Michigan Junior Event Will Begin Wednesday | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/issues-slowly-clarify-as-the-campaign-begins-antigop.html | ISSUES SLOWLY CLARIFY AS THE CAMPAIGN BEGINS; ANTI-G.O.P. | True | By Turner Catledge | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/build-on-farm-site-great-neck-home-center-opened-on-old-regan.html | BUILD ON FARM SITE; Great Neck Home Center Opened on Old Regan Property | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/centenary-of-the-marriage-of-the-schumanns-anniversary-of-a.html | CENTENARY OF THE MARRIAGE OF THE SCHUMANNS; Anniversary of a Momentous Date in Composer's Personal and Creative Life | True | By Herbert F. Peyser | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/mentone-residents-to-return.html | Mentone Residents to Return | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/matching-two-political-voices-roosevelt-and-willkie-lined-up-at-the.html | MATCHING TWO POLITICAL VOICES; Roosevelt and Willkie Lined Up at the 'Mike' | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/wills-for-probate.html | Wills for Probate | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/the-weakness-of-greece-about-140000-in-army.html | THE WEAKNESS OF GREECE; About 140,000 in Army | True | By Hanson W. Baldwin | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/bid-women-exert-political-power-miss-perkins-and-others-hail-their.html | BID WOMEN EXERT POLITICAL POWER; Miss Perkins and Others Hail Their Record on Suffrage's 20th Anniversary PEACE PLEA BY MRS. O'DAY She Asserts Women Eventually Will Be Able to Force Nations to Abandon War | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/reflections-of-passing-events-in-the-screen-world.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/basketball-clinic-ends.html | Basketball Clinic Ends | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/fleeing-man-slain-by-a-patrolman-shot-during-chase-on-eighth-avenue.html | FLEEING MAN SLAIN BY A PATROLMAN; Shot During Chase on Eighth Avenue After He Turns Pistol on Pursuer WEAPON WAS UNLOADED Victim's Companion Captured --Argument in Bar Has a Fatal Ending | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/britain-fights-alone-on-worldwide-front-failure-of-france-bias.html | BRITAIN FIGHTS ALONE ON WORLD-WIDE FRONT; Failure of France Bias Brought Upon Her Many Unexpected Problems She Is doing Her Utmost to Meet | True | By Robert P. Post Wireless To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/big-power-sources-linked-in-far-west-white-house-says-marketing.html | BIG POWER SOURCES LINKED IN FAR WEST; White House Says Marketing From Bonneville and Grand Coulee Will Be Combined AS AID TO DEFENSE PLANTS One Aim Is to Speed Up Supply of Strategic Minerals Found in Pacific Coast Region | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/east-hampton-will-hold-ball-all-americas-dance-annual-costume-fete.html | East Hampton Will Hold Ball; 'All Americas' Dance, Annual Costume Fete, Takes Place Saturday at Club | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/air-stamp-in-defense-series.html | AIR STAMP IN DEFENSE SERIES | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/njc-speeds-plans-for-selfhelp-work-prepares-to-find-aid-for-third.html | N.J.C. Speeds Plans For Self-Help Work; Prepares to Find Aid for Third of Its 1,000 Students | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Elizabeth R. Duval | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/japan-bans-aliens-in-church-offices-three-british-bishops-forced-to.html | JAPAN BANS ALIENS IN CHURCH OFFICES; Three British Bishops Forced to Resign--Three Americans Expected to Follow MISSIONARIES MUST GO Christian, Buddhist and Shinto Groups to Be Compelled to Accept New Course | True | By Hugh Byas Wireless To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/rule-on-payments-abroad.html | Rule on Payments Abroad | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/dutch-still-facing-reprisals-by-nazis-issue-of-illtreatment-of-the.html | DUTCH STILL FACING REPRISALS BY NAZIS; Issue of Ill-Treatment of the Germans in East Indies Is Again Brought Forward ARRESTS ARE CONTINUED Appointments of Crown Taken Over by Commissioner, Who Will Name New Officials | True | Wireless to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/records-takes-auto-race.html | Records Takes Auto Race | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/inventions-and-society-in-mature-america-mr-burlingames-engines-of.html | Inventions and Society in Mature America.; Mr. Burlingame's "Engines of Democracy" Reveals How The United States Became Industrially Great | True | By Waldemar Kaempffert | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/white-plains-detective-missing.html | White Plains Detective Missing | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/homes-sell-fast-on-long-island-builders-predict-fall-season-will.html | HOMES SELL FAST ON LONG ISLAND; Builders Predict Fall Season Will Exceed Former Years in Buying Volume | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/start-new-forest-hills-center.html | Start New Forest Hills Center | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/peabody-radio-awards-are-planned-for-meritorious-service-on-the-air.html | PEABODY RADIO AWARDS ARE PLANNED FOR MERITORIOUS SERVICE ON THE AIR | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/miss-mary-mathes-plans-her-marriage-engaged-couple-at-her-parents.html | Miss Mary Mathes Plans Her Marriage; ENGAGED COUPLE AT HER PARENTS' HOME IN MAINE | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/wedding-is-held-for-miss-delafield-quogue-church-of-atonement-is.html | Wedding Is Held For Miss Delafield; Quogue Church of Atonement Is Scene of Her Marriage To Charles B. Swope | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/mnary-will-speak-only-4-or-5-times-home-in-oregon-he-says-he-will.html | M'NARY WILL SPEAK ONLY 4 OR 5 TIMES; Home in Oregon, He Says He Will Let Willkie 'Carry the Ball' | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/hertzog-to-demand-peace-move.html | Hertzog to Demand Peace Move | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/350-plead-to-keep-jobs-transit-engineers-ask-mayor-to-help-them.html | 350 PLEAD TO KEEP JOBS; Transit Engineers Ask Mayor to Help Them Find Work | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/golf-pros-begin-play-at-hershey-tomorrow-in-annual-championship.html | Golf Pros Begin Play at Hershey Tomorrow in Annual Championship Tourney; FIELD OF 130 READY FOR P.G.A. CLASSIC 'Who's Who' of Golf to Tee Off on Hershey Links Tomorrow in Quest of Title HOGAN, DEMARET ON LIST Leaders in Vardon Trophy Race to Continue Keen Rivalry-- Picard Defending Crown | True | By William D. Richardson | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/gibson-backs-plan-for-camp-at-fair-says-it-would-be-criminal-to.html | GIBSON BACKS PLAN FOR CAMP AT FAIR; Says It Would Be 'Criminal' to Tear Down Structures That Could Be Made Barracks ARMY, NAVY STUDY MOVE Federal Exhibit's Report Outlines Facilities Available for Training 500,000 | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/new-flushing-homes-opened.html | New Flushing Homes Opened | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/mfarlane-shows-way-gains-semifinals-in-jersey-public-links-tourney.html | M'FARLANE SHOWS WAY; Gains Semi-Finals in Jersey Public Links Tourney | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/daughter-to-mrs-severance.html | Daughter to Mrs. Severance | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/to-speed-plane-service-line-acts-to-bar-european-rivalry-in-south.html | TO SPEED PLANE SERVICE; Line Acts to Bar European Rivalry in South America | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/southern-veteran-baptized-at-98.html | Southern Veteran Baptized at 98 | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/yankees-take-over-the-baseball-school-at-the-worlds-fair.html | YANKEES TAKE OVER THE BASEBALL SCHOOL AT THE WORLD'S FAIR | True | Times Wide World | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/new-york-student-killed-in-auto-upset-rs-brucks-dies-and-three.html | NEW YORK STUDENT KILLED IN AUTO UPSET; R.S. Brucks Dies and Three Others Are Hurt Up-State | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/mendelsons-boat-shatters-records-during-the-eleventh-annual.html | MENDELSON'S BOAT SHATTERS RECORDS; DURING THE ELEVENTH ANNUAL NATIONAL SWEEPSTAKES REGATTA ON THE NORTH SHREWSBURY RIVER | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/final-war-game-on-in-midwest-area-field-exercise-of-second-army-in.html | FINAL WAR GAME ON IN MIDWEST AREA; Field Exercise of Second Army in Wisconsin Marks End of Nation-Wide Manoeuvres BIG 'BATTLE' IS DUE TODAY 46,500 Guardsmen and 10,000 Regulars Engaged in 'Red' Versus 'Blue' Clash | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/exports-unaffected-by-french-dry-law-liquors-barred-within-country.html | EXPORTS UNAFFECTED BY FRENCH DRY LAW; Liquors Barred Within Country May Be Sent Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/home-decoration-needlework-by-contemporary-craftsmen-never-designs.html | Home Decoration: Needlework By Contemporary Craftsmen; Never Designs and Original Use of Color Result From Revival of Interest-- Furniture Made to Hold Plants-- Framing Pictures | True | By Walter Rendell Storey | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/us-foreign-trade-drops-off-sharply-only-american-export-lines-india.html | U.S. FOREIGN TRADE DROPS OFF SHARPLY; Only American Export Line's India Service Maintains a High Two-Way Volume LOSSES ON FAR EAST RUN Sailings to Australia Reduced -- African West Coast Trade Is Declining | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/lake-grove-school-to-open.html | Lake Grove School to Open | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/british-see-ally-in-fall-weather-season-of-gales-rain-and-fog-due.html | BRITISH SEE ALLY IN FALL WEATHER; Season of Gales, Rain and Fog Due Soon Is Viewed as Aid in Islands' Defense PAST RECORDS STUDIED General Belief Is That Nazis Must Act Soon or Forfeit All Hope of Invasion | True | Special Cable to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/salon-work-shown-here-four-nations-contribute-to-an-exhibition-at.html | SALON WORK SHOWN HERE; Four Nations Contribute To an Exhibition At the Fair | True | By Robert W. Brown | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/new-issues-from-afar-british-somaliland-paper-up-changes-expected.html | NEW ISSUES FROM AFAR; British Somaliland Paper Up, Changes Expected --Other Items | True | By la Rue Applegate | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/ernest-poole-reviews-six-decades-of-personal-history-his.html | Ernest Poole Reviews Six Decades of Personal History; His Autobiography Is Charged With the Qualities That Have Distinguished His Fiction | True | By Rose Feld | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | Robert Coates | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/americas-greet-our-move-for-bases-but-uruguay-objects-to-leasing.html | AMERICAS GREET OUR MOVE FOR BASES; But Uruguay Objects To Leasing Her Own Territory to Us | True | By John W. White Wireless To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/harvard-instructor-reveals-nazis-effect-on-education-edward-y.html | Harvard Instructor Reveals Nazis' Effect on Education; Edward Y. Hartshorne Hits at Student Opposition to Our National Defense Plans | True | By Edward Y. Hartshorne Department of Sociology, Harvard University | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/refreshing-essays-by-hw-fowler.html | Refreshing Essays by H.W. Fowler | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/bears-on-top-50-after-31-setback-peek-allows-only-two-blows-both-by.html | BEARS ON TOP, 5-0, AFTER 3-1 SETBACK; Peek Allows Only Two Blows, Both by Tyler, in Beating Toronto in Nightcap M'CRABB TAKES OPENER Limits Newark to Four Hits to Record Triumph Over Branch in Mound Duel | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/dances-will-mark-week-in-newport-gypsy-party-at-the-clambake-club-a.html | Dances Will Mark Week in Newport; Gypsy Party at the Clambake Club and a Subscription Fete Feature Program | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/women-guards-repel-fair-parachutists-pop-away-at-invaders-with.html | WOMEN GUARDS REPEL FAIR 'PARACHUTISTS'; Pop Away at 'Invaders' With Rifles Loaded With Blanks | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/thirtyeighth-piping-rock-horse-show-will-be-held-oct-25-in-locust.html | Thirty-eighth Piping Rock Horse Show Will Be Held Oct. 2-5 in Locust Valley; Annual Meeting, Expected to Be Largest in Recent Years, Attracts Ring and Riding Enthusiasts | True | Special to THE NEW YORK TIMES. | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/tigers-halted-87-after-1211-verdict-red-sox-win-nightcap-with-2-in.html | TIGERS HALTED, 8-7, AFTER 12-11 VERDICT; Red Sox Win Nightcap With 2 in 9th, Scoring Deciding Run on Wild Pitch WILLIAMS HURLS 2 INNINGS 30,000 See Boston Outfielder Finish Opener--Detroit Now 3 Games Out of Lead | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/gas-stations-fight-commissary-sales-ban-on-selling-by-companies-to.html | GAS STATIONS FIGHT COMMISSARY SALES; Ban on Selling by Companies to Their Employes to Be Pushed Nationally | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/steel-betters-safety-mark.html | Steel Betters Safety Mark | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/eniti-going-to-goddard.html | Eniti Going to Goddard | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/36000-scholarships-granted-at-brothers-liberal-arts-unit-at-drew.html | $36,000 Scholarships Granted at Brothers; Liberal Arts Unit at Drew Aids Its Students | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/resigns-consulate-to-aid-willkie-drive-caffery-at-niagara-falls-ont.html | RESIGNS CONSULATE TO AID WILLKIE DRIVE; Caffery at Niagara Falls, Ont., Cites Third-Term Tradition | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/advisers-to-freshmen-coeds-at-bucknell.html | ADVISERS TO FRESHMEN COEDS AT BUCKNELL | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/miss-anne-stobie-wed-pelham-girl-bride-in-michigan-of-ewing-shahan.html | Miss Anne Stobie Wed; Pelham Girl Bride in Michigan of Ewing Shahan of St. Louis | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/miss-shotwell-married-becomes-the-bride-in-her-parents-home-of.html | Miss Shotwell Married; Becomes the Bride in Her Parents' Home of Ralph C. Colyer | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/farrow-timed-in-0128-first-in-120yard-low-hurdles-at-meet-in.html | FARROW TIMED IN 0:12.8; First in 120-Yard Low Hurdles at Meet in Ontario | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/new-autumn-trappings.html | New Autumn Trappings | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/war-curbs-europeans-leading-dealers-discuss-building-patronage-in.html | WAR CURBS EUROPEANS; Leading Dealers Discuss Building Patronage in Foreign Markets | True | By Kent B. Stiles | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/6000-toronto-homes-have-been-renovated-canadian-city-requires.html | 6,000 TORONTO HOMES HAVE BEEN RENOVATED; Canadian City Requires Owners to Improve Properties | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/their-marriages-yesterday-were-of-outstanding-interest-in-social.html | Their Marriages Yesterday Were of Outstanding Interest in Social Circles | True | Jay Te Winburn | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/vichy-merges-all-war-veterans.html | Vichy Merges All War Veterans | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/a-thirtyyear-record-of-federal-civilian-employment.html | A THIRTY-YEAR RECORD OF FEDERAL CIVILIAN EMPLOYMENT | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/programs-of-the-week-wpa-music-project-to-present-weekend-concerts.html | PROGRAMS OF THE WEEK; WPA Music Project to Present Week-End Concerts on the Mall | True | Paioff and Jas. Abresca. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/flynn-says-labor-backs-roosevelt-declares-reports-of-leaders-also.html | FLYNN SAYS LABOR BACKS ROOSEVELT; Declares Reports of Leaders Also Show President Holds Support of Farmers | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/american-legion-baseball.html | AMERICAN LEGION BASEBALL | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/syracuse-finds-placement-rise-reports-nearly-all-graduates-of-last.html | Syracuse Finds Placement Rise; Reports Nearly All Graduates Of Last June Now Are in Jobs | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/worst-damage-yet-ports-and-air-bases-hit-as-800-planes-swarm-across.html | WORST DAMAGE YET; Ports and Air Bases Hit as 800 Planes Swarm Across Channel 47 RAIDERS DOWNED Dover and Ramsgate Are Among Points Bombed in War's New Phase | True | By W.f. Leysmith Special Cable To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/copper-and-brass-more-widely-used-increasing-demand-reported-for.html | COPPER AND BRASS MORE WIDELY USED; Increasing Demand Reported for Many Home Fixtures | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/third-ave-flats-remodeled.html | Third Ave. Flats Remodeled | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/france-to-revise-texts-in-schools-vichy-plans-especially-to-have.html | FRANCE TO REVISE TEXTS IN SCHOOLS; Vichy Plans Especially to Have History Books Meet Ideas of New Order OPENING OF CLASSES SET But Difficultes Are Faced in Scattering of Teachers and Damage to Buildings | True | Wireless to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/new-things-in-the-city-shops-fall-fashions-for-school-days.html | New Things in the City Shops; Fall Fashions for School Days; BACK-TO-SCHOOL CLOTHES | True | By Charlotte Hughes | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/founded-for-freedom.html | "FOUNDED FOR FREEDOM" | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/miss-alice-chase-becomes-a-bride-daughter-of-federal-judge-is.html | Miss Alice Chase Becomes a Bride; Daughter of Federal Judge Is Married in Brattleboro, Vt., To Thomas M. Wells | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/willkie-proposes-air-force-headed-by-cabinet-member-wants-plan-put.html | WILLKIE PROPOSES AIR FORCE HEADED BY CABINET MEMBER; Wants Plan Put Into Effect Now, With Single Chief of All Armed Branches Later CALLS PLANES SUPREME Finds Our Defense Program 'Just Floundering'--Repeats WPA Job Charge | True | By James A. Hagerty | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/benefit-is-arranged-by-ambulance-corps-party-tuesday-to-aid-fund.html | Benefit Is Arranged By Ambulance Corps; Party Tuesday to Aid Fund for de Gaulle Medical Supplies | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/major-sports-yesterday-baseball.html | Major Sports Yesterday; BASEBALL | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/rent-forest-hills-suites.html | Rent Forest Hills Suites | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/archaeologists-to-meet.html | Archaeologists to Meet | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/19-points-for-east-team-allstars-show-power-in-hard-scrimmage-with.html | 19 POINTS FOR EAST TEAM; All-Stars Show Power in Hard Scrimmage With Long Island | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/wheat-makes-up-earlier-declines-strength-follows-scattered.html | WHEAT MAKES UP EARLIER DECLINES; Strength Follows Scattered Liquidation by Holders of September Contracts RAIN FORECASTS IGNORED Corn Market Shows Steady Undertone After Local Selling Is Overcome | True | Special to THE NEW YORK TIMES. | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/dodgers-8-in-2d-crush-cubs-113-gallagher-stars-outfielder-drives.html | DODGERS' 8 IN 2D CRUSH CUBS, 11-3; GALLAGHER STARS; Outfielder Drives Homer and Double During Big Inning -- Coscarart Connects DAMS HURLS 5TH TRIUMPH Has 1-Hit Shut-Out Until 7th, When Dallessandro Smashes 4-Bagger With Two On | True | By Roscoe McGowen Special To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/hollywood-ball-held-at-narragansett-club-500-colonists-and-guests.html | 'Hollywood Ball' Held At Narragansett Club; 500 Colonists and Guests Are Costumed as Film Stars | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/growth-of-population-in-upper-manhattan-leads-savings-bank-to-build.html | Growth of Population in Upper Manhattan Leads Savings Bank to Build New Branch | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/maiden-voyage.html | MAIDEN VOYAGE | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/major-league-baseball.html | Major League Baseball | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/learning-grows-in-back-country-prof-cressey-of-wheaton-finds-rapid.html | Learning Grows in Back Country; Prof. Cressey of Wheaton Finds Rapid Changes Among Mountain Folk | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/ousts-longs-band-chief-new-board-of-louisiana-state-drops-leader.html | OUSTS LONG'S BAND CHIEF; New Board of Louisiana State Drops Leader Chosen by Senator | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/1823312-cleared-by-south-penn-oil-companys-profit-in-first-six.html | $1,823,312 CLEARED BY SOUTH PENN OIL; Company's Profit in First Six Months of 1940 Equal to $1.82 a Common Share EARNINGS ABOVE YEAR AGO Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/patrick-f-mcarthy-headed-iowa-construction-firm-active-in-railroad.html | PATRICK F. M'CARTHY; Headed Iowa Construction Firm --Active in Railroad Work | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/actress-burned-to-death-edna-waldron-fails-in-effort-to-save-a.html | ACTRESS BURNED TO DEATH; Edna Waldron Fails in Effort to Save a Child | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/clintons-portrait.html | CLINTON'S PORTRAIT | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/races-arranged-for-north-shore-society-lends-its-support-to-harness.html | Races Arranged For North Shore; Society Lends Its Support to Harness Meetings Opening Tomorrow at Westbury | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/miss-wood-wed-to-john-porter-her-sister-is-maid-of-honor-at.html | Miss Wood Wed To John Porter; Her Sister Is Maid of Honor At Ceremony in St. Luke's Church, East Hampton | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/visitors-entry-is-eased-canada-newfoundland-mexico-to-get-special.html | VISITORS' ENTRY IS EASED; Canada, Newfoundland, Mexico to Get Special Cards | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/hudson-bow-first-again-three-41-lines-of-sixes-eights-have-complete.html | HUDSON BOW FIRST AGAIN; Three '41 Lines of Sixes, Eights Have Complete Color Harmonies | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/article-13-no-title.html | Article 13 -- No Title | True | By Bosley Crowther | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/spirit-alberta-among-winners-as-126-craft-compete-in-new-york-ac.html | Spirit, Alberta Among Winners as 126 Craft Compete in New York A.C. Races; OGILVY SETS PACE FOR STAR YACHTS New Atlantic Coast Champion Sails Spirit Home Ahead of Campbell's Rascal MARX SLOOP IN TRIUMPH Alberta Leads International Class Rivals on Sound-- Fraser, Maxwell Win | True | By John Rendel | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/article-7-no-title-porters-cap-131-first-in-futurity.html | Article 7 -- No Title; PORTER'S CAP, 13-1, FIRST IN FUTURITY | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/records-new-price-cuts-victor-makes-reductions-in-its-classical.html | RECORDS: NEW PRICE CUTS; Victor Makes Reductions in Its Classical Lists--Recent Releases | True | By Howard Taubman | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/theatre-boom-in-london.html | THEATRE BOOM IN LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/willman-captures-state-chess-title-by-overcoming-soudakoff-in-final.html | Willman Captures State Chess Title by Overcoming Soudakoff in Final Round; MANHATTAN PLAYER FINISHES UNBEATEN Willman, With Seven Triumphs and Four Draws, Takes Title in State Chess Tourney TWO SHARE SECOND PLACE Soudakoff, Defeated in Final Match, Ties Santasiere for Runner-Up Laurels | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/godwins-star-boat-first.html | Godwin's Star Boat First | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/safe-from-devils-island-8-men-reach-florida-in-boat-say-guards.html | SAFE FROM DEVIL'S ISLAND; 8 Men Reach Florida in Boat, Say Guards Permit Escapes | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/sweetser-downs-two-links-rivals-eliminates-smith-by-6-and-5-then.html | SWEETSER DOWNS TWO LINKS RIVALS; Eliminates Smith by 6 and 5, Then Checks Martin, 2 Up, in Maidstone Bowl Golf PARKER ALSO WINS TWICE Barbour and Flinn Are Others Reaching the Semi-Finals in Invitation Tourney | True | By Kingsley Childs Special To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/big-yarn-concern-aids-fashion-drive-viscose-corporation-has-set-up.html | BIG YARN CONCERN AIDS FASHION DRIVE; Viscose Corporation Has Set Up Textile Experimental Unit to Serve Small Mills PARIS DESIGNER HEADS IT Pierre Sillam Works Out Details and Patterns for Special Fabrics | True | By Kathleen McLaughlh | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/debate-in-class-called-big-need-prof-nyberg-sees-in-willkie.html | Debate in Class Called Big Need; Prof. Nyberg Sees in Willkie Challenge a Return to Old Education | True | By Prof. Elmer E. Nyberg New York University | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/golfers-slated-to-be-seen-in-national-pga-tournament-this-week.html | GOLFERS SLATED TO BE SEEN IN NATIONAL P.G.A. TOURNAMENT THIS WEEK | True | Times Wide World | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/man-killed-by-car-in-bronx.html | Man Killed by Car in Bronx | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/pomfret-chooses-perkins.html | Pomfret Chooses Perkins | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/big-joe-off-for-vladivostok.html | 'Big Joe' Off for Vladivostok | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/three-navigate-river-in-idaho.html | Three Navigte River in Idaho | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/yarnell-urges-aid-to-britain-and-china-admiral-favors-a-larger.html | YARNELL URGES AID TO BRITAIN AND CHINA; Admiral Favors a Larger Fleet, Smaller Army Than 2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/the-box-score.html | The Box Score | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/55-fordham-men-report-tomorrow-to-open-football-practice-on.html | 55 FORDHAM MEN REPORT TOMORROW; To Open Football Practice on Campus--Other Local Squads Await Calls | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/hopkins-resigns-from-the-cabinet-in-cabinet-change.html | HOPKINS RESIGNS FROM THE CABINET; IN CABINET CHANGE | True | By Bertram D. Hulen Special To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/mrs-lightstones-plans-she-will-be-married-in-scarsdale-on-sept-1-to.html | Mrs. Lightstone's Plans; She Will Be Married in Scarsdale On Sept, 1 to Dr. J.L. Rothstein | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/wartime-blow-to-kennel-world-in-england-revealed-by-registration.html | Wartime Blow to Kennel World in England Revealed by Registration Report; FIGURES EMPHASIZE BREEDING SETBACK Dog Registration in England Drops From Yearly Average of 50,000 to 21,870 U.S. PROGRESS CONTINUES Record Total Indicated Here in 1940--Important Shows Mark September List | True | By Henry R. Ilsley | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/us-plywood-files-for-stock-offering-eastman-dillon-among-group-to.html | U.S. PLYWOOD FILES FOR STOCK OFFERING; Eastman, Dillon Among Group to Handle 50,000 Shares | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/cafego-is-secured-by-dodger-eleven-tennessee-star-and-kish-of-pitt.html | CAFEGO IS SECURED BY DODGER ELEVEN; Tennessee Star and Kish of Pitt Come to Brooklyn in Trade With Cardinals | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/tax-lien-sales-costly-realty-man-protests-against-expense-of-city.html | TAX LIEN 'SALES' COSTLY; Realty Man Protests Against Expense of City Auctions | True | E. FELLMAN. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/michigan-extends-service.html | Michigan Extends Service | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/elizabeth-trickey-becomes-a-bride-tewksbury-mass-girl-wed-to.html | Elizabeth Trickey Becomes a Bride; Tewksbury, Mass., Girl Wed To Stephen E. Whicher In Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/a-correction.html | A Correction | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/picks-ten-cities-for-urban-study-land-institute-seeks-to-find.html | PICKS TEN CITIES FOR URBAN STUDY; Land Institute Seeks to Find Causes for Trade Decline in Civic Centers | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/american-ambulance-driver-and-belgian-statesman-here.html | AMERICAN AMBULANCE DRIVER AND BELGIAN STATESMAN HERE | True | Times Wide World | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/nazis-claim-sinking-of-three-more-ships-total-for-eight-days-more.html | NAZIS CLAIM SINKING OF THREE MORE SHIPS; Total for Eight Days More Than 100,000 Tons, Berlin Says | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/new-bird-exhibit-opens-snow-mountainsnew-guinea-group-at-american.html | NEW BIRD EXHIBIT OPENS; Snow Mountains-New Guinea Group at American Museum | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/alaskas-new-rush-days-of-98-recalled-as-war-bases-rise-settlers.html | ALASKA'S NEW 'RUSH'; Days of '98 Recalled as War Bases Rise, Settlers Prosper, Tourists Arrive | True | By Rae V. Mayer. | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/events-of-interest-in-shipping-world-although-travel-period-has.html | EVENTS OF INTEREST IN SHIPPING WORLD; Although Travel Period Has Been Delayed, Indications Point to Longer Season GRACE LINE TRADE BETTER Cook Company Also Announces Business Outlook Bright Through September | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/financial-markets-sales-approach-low-record-for-eighteen-years.html | FINANCIAL MARKETS; Sales Approach Low Record for Eighteen Years-- Close Is Firm and Mixed-- Commodities Are Strong | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/maranos-team-wins-shoot.html | Marano's Team Wins Shoot | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/jamaica-favors-leases-to-us.html | Jamaica Favors Leases to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/illusions-in-paint-colors.html | Illusions in Paint Colors | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/willkie-holds-lead-in-gallup-test-but-roosevelt-picks-up-four.html | Willkie Holds Lead in Gallup Test, But Roosevelt Picks Up Four States; Survey Indicates Electoral Vote of 284 to 247 if the Election Were Held Today--Wilson Parallel Is Seen | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/italy-proud-of-conquest-she-shows-strength-in-areas-where-critics.html | ITALY PROUD OF CONQUEST; She Shows Strength in Areas Where Critics Predicted She Would Be Isolated | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/international-roundup-what-to-expect-in-the-way-of-french-films.html | INTERNATIONAL ROUND-UP; What to Expect in the Way of French Films Next Season, and Other Items | True | By Thomas M. Pryor | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/pennsylvania-state-psychologists-host-five-national-meetings-of.html | Pennsylvania State Psychologists' Host; Five National Meetings of Professionals to Be Held | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/four-for-the-ages-gutzon-borglum-talks-of-his-thirteenyear-task-of.html | FOUR FOR THE AGES; Gutzon Borglum talks of his thirteen-year task of carving heroic figures on the side of a mountain. | True | By David Perlman | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/grant-gains-semifinals-in-seigniory-club-tennis.html | Grant Gains Semi-Finals In Seigniory Club Tennis | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/capt-walter-o-earle-sandy-hook-pilot-for-40-years-grandfathers-also.html | CAPT. WALTER O. EARLE; Sandy Hook Pilot for 40 Years -- Grandfathers Also Pilots | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/teamwork-is-sought-in-our-defense-moves-the-president-considers-the.html | TEAM-WORK IS SOUGHT IN OUR DEFENSE MOVES; The President Considers the Part of Congress in Carrying Out His Plans For Bases and Release of Ships AN EXAMPLE OF DEMOCRACY | True | By Arthur Krock | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/33-in-overnight-contest-huntington-yacht-club-starts-off-lloyd.html | 33 IN OVERNIGHT CONTEST; Huntington Yacht Club Starts Off Lloyd Harbor Light | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/draft-in-britain-offers-lessons-experiences-of-the-last-war-are-not.html | DRAFT IN BRITAIN OFFERS LESSONS; Experiences of the Last War Are Not Reputed Under Present Regulations | True | Special Cable to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/paying-holc-loans-agency-reports-borrowers-have-returned-864000000.html | PAYING HOLC LOANS; Agency Reports Borrowers Have Returned $864,000,000 | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/willkie-challenged-on-how-to-cut-wpa-his-charges-hit-in-senate-as.html | Willkie Challenged on How to Cut WPA; His Charges Hit in Senate as 'Reckless'; THREE PHASES OF A PRESIDENTIAL CANDIDATES PRESS CONFERENCE | True | Times Wide World | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/hollywood-heckles-its-hecklers-actors-and-producers-fight-back-at.html | HOLLYWOOD HECKLES ITS HECKLERS; Actors and Producers Fight Back at Communism Charges--The Latest Disney News and Other Matters of Moment | True | By Thomas Brady | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/for-our-airplanes-colonys-governor-tells-assembly-at-hamilton-of.html | FOR OUR AIRPLANES; Colony's Governor Tells Assembly at Hamilton of London's Step CITIZENS REASSURED Action Will Not Affect Bermudians' Status in British Empire | True | By Edward T. Sayer Special Cable To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/concourse-shows-building-revival-375000-apartment-house-spurs.html | CONCOURSE SHOWS BUILDING REVIVAL; $375,000 Apartment House Spurs Activity in Lower Bronx District | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/navy-gives-contracts-for-midpacific-bases-oahu-wake-and-midway.html | NAVY GIVES CONTRACTS FOR MID-PACIFIC BASES; Oahu, Wake and Midway Islands Covered in $30,000,000 Plan | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/britons-again-on-alert-for-parachute-menace.html | Britons Again on Alert For Parachute Menace | True | Special Cable to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/major-regatta-in-jersey-chattanooga-and-toronto-mark-speed-boat.html | Major Regatta in Jersey, Chattanooga and Toronto Mark Speed Boat Card; RACE MEET LISTED AT STONE HARBOR Ventnor-Margate, Ocean City Complete Jersey Week-End Motor Boat Program TENNESSEE EVENT SUNDAY Competition at the Canadian Exhibition in Toronto to Attract Star Drivers | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/president-warns-on-shifting-course-he-tells-pennsylvania-young.html | PRESIDENT WARNS ON SHIFTING COURSE; He Tells Pennsylvania Young Democrats Party Loses When It Abandons Democratic Way GUFFEY ASSAILS WILLKIE Calls Nominee 'a False Front' and 'a Holier Than Thou' Playing Machine Politics | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/liquor-division-gives-1367-to-red-cross-other-donations-help-to.html | LIQUOR DIVISION GIVES $1,367 TO RED CROSS; Other Donations Help to Bring War Relief Fund to $1,811,526 | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/william-m-lawton-head-of-firm-publishing-trade-journals-is-dead-at.html | WILLIAM M. LAWTON; Head of Firm Publishing Trade Journals Is Dead at 79 | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/voronoff-corrects-his-critics.html | Voronoff Corrects His Critics | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/california-building-at-coast-fair-burns-some-art-works-are-saved-in.html | CALIFORNIA BUILDING AT COAST FAIR BURNS; Some Art Works Are Saved in $350,000 Blaze | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/oriental-poppies-planted-in-the-fall-can-take-the-place-of-spring.html | Oriental Poppies, Planted in the Fall, Can Take the Place of Spring Tulips; MOST GORGEOUS OF PERENNIALS | True | By Dorothy H. Jenkins | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/british-seamen-guests-150-of-the-queen-elizabeth-get-tickets-for.html | BRITISH SEAMEN GUESTS; 150 of the Queen Elizabeth Get Tickets for Musical Comedy | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/400-bid-to-farm-dinner-saltonstall-and-lehman-will-speak-at.html | 400 BID TO FARM DINNER; Saltonstall and Lehman Will Speak at Syracuse Wednesday | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/willkies-speech-republican-nominee-said-to-have-ignored-issues.html | Willkie's Speech; Republican Nominee Said to Have Ignored Issues | True | ALFRED E. COHN. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/great-lakes-of-the-south.html | 'GREAT LAKES OF THE SOUTH' | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/heads-ann-arbor-art-unit.html | Heads Ann Arbor Art Unit | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/what-news-on-the-rialto.html | WHAT NEWS ON THE RIALTO? | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/butler-rebukes-duce-for-imperial-aims-says-mussolini-thinks-in.html | BUTLER REBUKES DUCE FOR IMPERIAL AIMS; Says Mussolini Thinks in Terms of Long-Past Centuries | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/defense-pacts-to-fix-our-bases-far-to-sea-canadian.html | DEFENSE PACTS TO FIX OUR BASES FAR TO SEA; CANADIAN | True | By John MacCormac | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/italian-king-buys-us-art-government-also-purchases-part-of.html | ITALIAN KING BUYS U.S. ART; Government Also Purchases Part of Collection in Venice | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/textile-shortages-start-to-appear-influence-of-defense-buying.html | TEXTILE SHORTAGES START TO APPEAR; Influence of Defense Buying Begins to Be Reflected in Several Divisions WOOL GOODS HIT HARDEST Big Army Invitation Spurred Trading--Cotton-Duck Situation Strong | True | By Prince M. Carlisle | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/orders-15-diesel-engines-elgin-joliet-eastern-to-pay-1000000-for.html | ORDERS 15 DIESEL ENGINES; Elgin, Joliet & Eastern to Pay $1,000,000 for Locomotives | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/refugees-in-france-hoping-to-emigrate-but-so-far-regime-at-vichy.html | REFUGEES IN FRANCE HOPING TO EMIGRATE; But So Far Regime at Vichy Has Been Sparing of Exit Visas | True | Wireless to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/to-open-storm-king-route-fete-will-mark-completion-of-bypass-and.html | TO OPEN STORM KING ROUTE; Fete Will Mark Completion of Bypass and Bridge Transfer | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/absentee-ballots-for-men-in-service-those-expected-to-be-called-are.html | ABSENTEE BALLOTS FOR MEN IN SERVICE; Those Expected to Be Called Are Urged to Apply | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/exeter-brings-175-in-rescue-voyage-liner-arrives-from-portugal.html | EXETER BRINGS 175 IN RESCUE VOYAGE; Liner Arrives From Portugal, Carrying Mostly U.S. Citizens and Those Fleeing Invasion FLEMISH LEADER COMES Frans van Cauwelaert, Head of Belgian Parliament When Hitler Entered, Is Aboard | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/frankel-and-lasker-gain.html | Frankel and Lasker Gain | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/an-active-season-for-tuxedo-park-kennel-club-dog-show-will-be-held.html | An Active Season For Tuxedo Park; Kennel Club Dog Show Will Be Held Sept. 7--War Relief Fete on Sept. 14 | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/apple-juicer-developed-to-meet-loss-in-exports.html | Apple Juicer Developed To Meet Loss in Exports | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/sutter-winner-in-tennis-downs-takaki-at-hispano-club-bowden-halts.html | SUTTER WINNER IN TENNIS; Downs Takaki at Hispano Club -- Bowden Halts Two Rivals | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/brooklyn-heights-apartment.html | Brooklyn Heights Apartment | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/hull-still-opposes-bermuda-censoring-reaffirms-view-of-british.html | HULL STILL OPPOSES BERMUDA CENSORING; Reaffirms View of British Seizure of U.S. Mails on Clipper Stops | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/towns-accounts-short-127357.html | Town's Accounts Short $127,357 | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/sane-plan-seen-in-defense-aim-for-education-dr-cs-marsh-says.html | Sane Plan Seen In Defense Aim For Education; Dr. C.S. Marsh Says Colleges Are at Work to Avoid World War Mistakes | True | By Dr. C.s. Marsh | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/news-in-reich-fits-pattern-it-is-molded-to-suit-nazi-policy-and.html | NEWS IN REICH FITS PATTERN; It Is Molded to Suit Nazi Policy and There Is Little of It- -U.S Is Ignored | True | By C. Brooks Peters Wireless To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/anne-green-spins-an-absorbing-tale.html | Anne Green Spins an Absorbing Tale | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/portrait-of-the-big-four-regarding-the-big-four.html | PORTRAIT OF THE BIG FOUR; REGARDING THE BIG FOUR | True | By Charlotte Hughes | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/letters-to-the-editor-russias-history.html | Letters to the Editor; Russia's History | True | ROBERT H. ELIAS | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/roosevelt-meets-canadaus-board-president-discusses-aims-with.html | ROOSEVELT MEETS CANADA-U.S. BOARD; President Discusses Aims With American Group, Which Leaves for Ottawa Today LA GUARDIA IS CHAIRMAN Hull Reiterates Warning That Danger to Americas Is Real --Roosevelt Goes Fishing | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/finishing-bronx-suites-apartment-on-old-church-site-to-be-opened.html | FINISHING BRONX SUITES; Apartment on Old Church Site to Be Opened Sept. 15 | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/many-luncheons-are-given-at-track-in-saratoga-springs-c-frank.html | Many Luncheons Are Given At Track in Saratoga Springs; C. Frank Reavises, William W. Woodward, Walter J. Salmons and R.E. Dwights Are Among Those Entertaining on Fourth Saturday of Racing | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/police-department.html | Police Department | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/maps-program-details-for-drug-convention-here.html | Maps Program Details For Drug Convention Here | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/public-relations-widened-by-curb-gp-rea-appoints-regional-groups-in.html | PUBLIC RELATIONS WIDENED BY CURB; G.P. Rea Appoints Regional Groups in Boston, Chicago and San Francisco | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/lowthorpe-plans-40th-anniversary-first-school-to-train-women-in.html | Lowthorpe Plans 40th Anniversary; First School to Train Women in Landscaping Will Celebrate | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/broad-job-program-begun-by-university-new-placement-bureau-helps.html | Broad Job Program Begun by University; New Placement Bureau Helps Colorado Graduates | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/chubby-dean-is-missing-poor-showing-has-upset-hurler-connie-mack.html | CHUBBY DEAN IS MISSING; Poor Showing Has Upset Hurler, Connie Mack Thinks | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/cell-door-swings-shut-imprisoning-a-worker.html | Cell Door Swings Shut, Imprisoning a Worker | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/griffith-buys-robertson-his-adopted-son-in-strangest-deal-of-career.html | Griffith Buys Robertson, His Adopted Son, In Strangest Deal of Career for Senators; SENATORS' OWNER BUYS ADOPTED SON | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/cards-blank-phils-for-9th-in-row-10-tie-seasons-longest-streak-in.html | CARDS BLANK PHILS FOR 9TH IN ROW, 1-0; Tie Season's Longest Streak in Majors Behind Four-Hit Pitching of Warneke | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/science-in-the-news-epidemic-study-in-england.html | Science In The News; Epidemic Study in England | True | By Waldemar Kaempffert | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/plan-future-of-airports-experts-say-specialized-traffic-will-call.html | PLAN FUTURE OF AIRPORTS; Experts Say Specialized Traffic Will Call for Better Fields | True | By Francis Hewens | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/refrigerated-space-up-warehouse-capacity-of-country-746440000-cubic.html | REFRIGERATED SPACE UP; Warehouse Capacity of Country 746,440,000 Cubic Feet | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/cornerstone-laid-at-montclair.html | Cornerstone Laid at Montclair | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/buying-at-short-hills-24-homes-sold-in-former-jp-day-estate.html | BUYING AT SHORT HILLS; 24 Homes Sold in Former J.P. Day Estate Holdings | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/urge-wary-buying-on-domestic-items-but-purchasing-agents-advise.html | URGE WARY BUYING ON DOMESTIC ITEMS; But Purchasing Agents Advise Liberal Covering on Some Imported Products | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/wire-foxterrier-again-best-in-show-a-quartet-of-champion-dachshunde.html | WIRE FOXTERRIER AGAIN BEST IN SHOW; A QUARTET OF CHAMPION DACHSHUNDE AT GREENWICH, CONN., KENNEL | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/painters-set-to-strike-12000-in-three-boroughs-to-stay-off-jobs.html | PAINTERS SET TO STRIKE; 12,000 in Three Boroughs to Stay Off Jobs Tomorrow | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/playground-for-seven-states-next-weekend-at-chattanooga-200-cities.html | PLAYGROUND FOR SEVEN STATES; Next Week-End at Chattanooga, 200 Cities of the Tennessee Valley Will Dedicate 650 Miles of New Lakes and Parks | True | By August Loeb | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/television-in-los-angeles.html | TELEVISION IN LOS ANGELES | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/scoffs-at-willkie-posing-as-liberal-solicitor-general-biddle-says.html | SCOFFS AT WILLKIE 'POSING' AS LIBERAL; Solicitor General Biddle Says He Is a Business Man Who Dislikes Regulation THUS HATES THE NEW DEAL Nominee Does Not Dare to Be Consistent, Seattle Democrats Are Told | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/belgian-cabinet-to-quit-difficulty-of-functioning-is-held-cause-in.html | BELGIAN CABINET TO QUIT; Difficulty of Functioning Is Held Cause in Vichy Report | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/jewelers-to-convene-here.html | Jewelers to Convene Here | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/homes-in-flatbush-find-many-buyers-builders-in-lower-brooklyn-area.html | HOMES IN FLATBUSH FIND MANY BUYERS; Builders in Lower Brooklyn Area Report Steady Demand | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/bronx-airport-site-as-army-base-urged-mayor-says-he-will-press-the.html | BRONX AIRPORT SITE AS ARMY BASE URGED; Mayor Says He Will Press the Suggestion Further | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/cuban-ship-bill-ready-measure-seeks-to-break-american-monopoly-in.html | CUBAN SHIP BILL READY; Measure Seeks to Break 'American Monopoly' in Cargo Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/picturesque-fete-at-southampton-mrs-rodgers-denckla-and-morgan-jg.html | Picturesque Fete At Southampton; Mrs. Rodgers Denckla and Morgan J.G. O'Brien Give Costume Dinner Dance | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/the-summaries.html | The Summaries | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/newark-pioneers-in-guidance-plan-course-combinations-proposed-to.html | Newark Pioneers In Guidance Plan; Course Combinations Proposed to Meet the Changing Business Needs | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/new-home-group-started.html | New Home Group Started | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/our-future-is-held-to-be-at-stake-views-of-those-who-believe-we-can.html | Our Future Is Held to Be at Stake; Views of Those Who Believe We Can Ignore Outcome of The War Are Regarded as Mistaken | True | P.T. HITCHENS. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/italian-king-loses-rank-his-banner-as-knight-of-garter-in-storage.html | ITALIAN KING LOSES RANK; His Banner as Knight of Garter in Storage With Ex-Kaiser's | True | Special Cable to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/factors-to-watch-in-heating-plant-suggestions-offered-in-planning.html | FACTORS TO WATCH IN HEATING PLANT; Suggestions Offered in Planning Repairs for Winter Use | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/british-pound-foe-big-guns-shell-german-ones-in-france-and-the-raf.html | BRITISH POUND FOE; Big Guns Shell German Ones in France and the R.A.F. Bombs Them REICH BASES RAIDED London Reports Fifteen Airdromes Attacked-- Nazi Oil Plant Hit | True | By James MacDonald Special Cable To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/fm-steps-up-activity.html | 'FM' STEPS UP ACTIVITY | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/effagy-on-wilkie-in-memphis.html | 'Effagy on Wilkie' in Memphis | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/columbia-offers-course-in-housing-home-economics-to-be-given-in.html | COLUMBIA OFFERS COURSE IN HOUSING; Home Economics to Be Given in Extension Lectures for First Time REALTY TOPICS INCLUDED Landscaping Will Be Studied on Old Hamilton Estate at Irvington | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/sane-control-urged-for-realty-market-curb-on-speculation-needed.html | SANE CONTROL URGED FOR REALTY MARKET; Curb on Speculation Needed, Says James A. Houlihan | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/rumania-sidesteps-rift-with-hungary-transylvania-issue-held-open.html | RUMANIA SIDESTEPS RIFT WITH HUNGARY; Transylvania Issue Held Open After Negotiators Give Up-- Berlin Pressure Seen KING CAROL TAKES A HAND Delegates Prepare to Quit Site of Parleys, Then Announce 'Hope' to Resume Them | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/buying-new-homes-in-jersey-suburbs-residential-group-in-ramsey.html | BUYING NEW HOMES IN JERSEY SUBURBS; Residential Group in Ramsey Estate Community Is Being Completed SALES IN DUMONT CENTER Developer Announces Seventy Deals in Paterson Project Since Spring | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/warns-on-fuel-bill-jj-cavanaugh-sees-legislation-causing-700000000.html | WARNS ON FUEL BILL; J.J. Cavanaugh Sees Legislation Causing $700,000,000 Rise. | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/warns-on-false-security-rabbi-newman-holds-speed-is-vital-to.html | WARNS ON FALSE SECURITY; Rabbi Newman Holds Speed Is Vital to Defense Program | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/150000-turn-out-for-edison-rally-greatest-mass-demonstration-in.html | 150,000 TURN OUT FOR EDISON RALLY; Greatest Mass Demonstration in Jersey's Political History Staged by Hague PRESIDENT SENDS REGRETS Cromwell Bitterly Attacks Willkie--60 Special Trains Bring Crowd to Sea Girt | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/luncheons-are-feature-of-regatta-at-rumson-henry-e-butlers-are.html | Luncheons Are Feature Of Regatta at Rumson; Henry E. Butlers Are Hosts on Their Estate at River | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/windsors-are-moved-to-nassau-bungalow-will-remain-during-repairs-to.html | WINDSORS ARE MOVED TO NASSAU BUNGALOW; Will Remain During Repairs to Government House | True | Wireless to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/repairing-jersey-homes-67888000-loaned-by-state-fha-office-for.html | REPAIRING JERSEY HOMES; $67,888,000 Loaned by State FHA Office for Renovations | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/food-stamp-lists-closed-till-sept-15-60000-in-brooklyn-will-begin.html | FOOD STAMP LISTS CLOSED TILL SEPT. 15; 60,000 in Brooklyn Will Begin to Receive New Purchasing Power on Sept. 3 PROCEDURE IS EXPLAINED For the Guidance of Recipients Official Answers Questions on Use of Vouchers | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/new-group-backs-thomas-finds-no-essential-difference-in-the-two.html | NEW GROUP BACKS THOMAS; Finds 'No Essential Difference' in the Two Major Candidates | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/festival-summing-up-immense-success-of-berkshire-meeting-and-its.html | FESTIVAL SUMMING UP; Immense Success of Berkshire Meeting And Its Democratic Roots | True | By Olin Downes | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/trotting-mare-changes-hands.html | Trotting Mare Changes Hands | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/british-writer-killed-by-nazis.html | British Writer Killed by Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/preparedness-required-no-need-to-repeat-foreign-errors-if-we-act.html | Preparedness Required; No Need to Repeat Foreign Errors if We Act Promptly | True | CARL LANDAUER. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/rural-tryouts.html | RURAL TRYOUTS | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/strategies-of-peace-since-versailles-the-story-of-britishfrench.html | Strategies of Peace Since Versailles; The Story of British-French Conflict Between the Two Wars | True | By Edgar Packard Dean | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/notes-of-camera-world-a-new-film-editor.html | NOTES OF CAMERA WORLD; A New Film Editor | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/newark-trot-won-by-dewey-hanover-halsted-at-reins-for-class-a.html | NEWARK TROT WON BY DEWEY HANOVER; Halsted at Reins for Class A Triumph in Straight Heats at Weequahic Park NIMBLE DALE IS FIRST Aronson Pacer Scores Easily --Woodruff Drives Rosie Return to Victory | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/wagner-sees-defense-linked-to-reforms-denies-social-legislation-has.html | WAGNER SEES DEFENSE LINKED TO REFORMS; Denies Social Legislation Has Impeded Rearmament | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/rail-notes-new-fliers.html | RAIL NOTES; NEW FLIERS | True | By Ward Allan Howe | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/susanna-wilson-wed-in-church-kin-of-vice-president-john-c.html | Susanna Wilson Wed in Church; Kin of Vice President John C. Breckinridge Bride of John Grandin Jr. in Maine | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/fall-styles-for-sport.html | FALL STYLES FOR SPORT | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/article-14-no-title.html | Article 14 -- No Title | True | By Hal Borland | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/vichy-names-liaison-officer.html | Vichy Names Liaison Officer | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/new-rochelle-plot-at-auction.html | New Rochelle Plot at Auction | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/sanctuary-in-new-york.html | SANCTUARY IN NEW YORK | True | By Clare Tree Major | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/standard-found-for-oil-paints-commerce-department-offers.html | Standard Found For Oil Paints; Commerce Department Offers Recommendations to Users, Producers and Sellers | True | By Thomas C. Linn | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/kew-gardens-suites-leased.html | Kew Gardens Suites Leased | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/bucolic-binge-of-movieland-los-angeles-to-hold-big-county-fair.html | 'BUCOLIC BINGE' OF MOVIELAND; Los Angeles to Hold Big County Fair | True | By Robert O. Foote | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/many-changes-made-in-building-code-merchants-association-sponsored.html | MANY CHANGES MADE IN BUILDING CODE; Merchants Association Sponsored 43 Amendments Last Year | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/dm-dunning-dead-horticulturist-95-president-of-the-auburn-ny.html | D.M. DUNNING DEAD; HORTICULTURIST, 95; President of the Auburn, N.Y., Savings Bank, 1909-33, Was Known as Rose Grower HIS FLOWERS TOOK PRIZES Won Gold Medals at St. Louis and Chicago World's Fairs -- Active in Civic Work | True | Special to THE NEW YORK TIMES. | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/corn-to-be-studied-as-aid-to-defense-government-technicians-will.html | CORN TO BE STUDIED AS AID TO DEFENSE; Government Technicians Will Start Tests for Synthetic Rubber and Motor Fuel GASOLINE BLEND IS SOUGHT Cost of Producing Alcohol at Present From Commodity Considered Expensive | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/hood-coeds-will-help-austrian-refugee-in-college.html | Hood Co-eds Will Help Austrian Refugee in College | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/measures-suggested-to-control-termites-dampness-around-the-house.html | MEASURES SUGGESTED TO CONTROL TERMITES; Dampness Around the House Must Be Prevented | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/australians-show-american-traits-writers-on-long-air-tour-find.html | AUSTRALIANS SHOW AMERICAN TRAITS; Writers on Long Air Tour Find Towns and Country Are Like the United States BUT ENGLISH TRACES STAY Plane Is Provided for Study of the Principal Cities and Ranches in Interior | True | By Harold Callender Wireless To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/stocks-of-crude-oil-off-in-week-to-aug-17-263425000-barrels-a.html | STOCKS OF CRUDE OIL OFF IN WEEK TO AUG. 17; 263,425,000 Barrels a Decline of 182,000 in Period | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/speaking-of-war-still-speaking-of-war.html | Speaking of War--; --Still Speaking of War | True | By Hanson W. Baldwin | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/elmer-f-hopper-sr-director-of-murphy-varnish-co-of-newark-dies-in.html | ELMER F. HOPPER SR.; Director of Murphy Varnish Co. of Newark Dies in Bangor, Me. | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/hull-reticent-on-japan-noncommittal-on-alleged-warning-against.html | HULL RETICENT ON JAPAN; Noncommittal on Alleged Warning Against Violations | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/182-export-rise-in-plane-products-138388046-total-in-first-six.html | 182% EXPORT RISE IN PLANE PRODUCTS; $138,388,046 Total in First Six Months of 1940 Reported by Commerce Department | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/lower-east-side-finds-rents-low-changes-made-in-manhattan-buildings.html | LOWER EAST SIDE FINDS RENTS LOW; CHANGES MADE IN MANHATTAN BUILDINGS ATTRACT NEW TENANTS FOR THE FALL RENTING SEASON | True | Cambon, Werner and Kerkham from FPG | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/209-city-parcels-were-sold-in-july-total-highest-in-manhattan-deals.html | 209 CITY PARCELS WERE SOLD IN JULY; Total Highest in Manhattan Deals for That Month Except in 1937 LESS IN AGGREGATE VALUE Realty Board Reports Seven Months' Volume Reveals Healthy Market | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/federal-payroll-exceeds-million-number-of-civilians-employed-in.html | FEDERAL PAYROLL EXCEEDS MILLION; Number of Civilians Employed in Executive Branch Today Tops World War Record DEFENSE BRINGS NEW RISE | True | By Frederick R. Barkley | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/yacht-jade-is-victor-in-star-class-event-now-trails-by-single-point.html | YACHT JADE IS VICTOR IN STAR CLASS EVENT; Now Trails by Single Point in World Title Series | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/reuben-flick-dies-exindustrialist-retired-banker-had-extensive.html | REUBEN FLICK DIES; EX-INDUSTRIALIST; Retired Banker Had Extensive Holdings in Pennsylvania Utilities, Coal Firms STRICKEN IN LENOX, MASS. Had Headed Horse Show Group There, 1933-36--Former Wilkes-Barre Publisher | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/equipping-new-homes-large-sum-spent-in-furnishings-within-recent.html | EQUIPPING NEW HOMES; Large Sum Spent in Furnishings Within Recent Years | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/byrd-seeks-inquiry-on-defense-delay-demands-official-explanation.html | BYRD SEEKS INQUIRY ON DEFENSE DELAY; Demands Official Explanation Why Only 343 Combat Planes Were Ordered in 100 Days | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/queries-and-answers.html | Queries and Answers | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/a-negro-intellectual-tells-his-life-story.html | A Negro Intellectual Tells His Life Story | True | By Katherine Woods | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/dormitories-are-speeded.html | Dormitories Are Speeded | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/adams-defeats-steiner-wins-in-first-round-of-finals-in-dallas-chess.html | ADAMS DEFEATS STEINER; Wins in First Round of Finals in Dallas Chess Tourney | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/forbes-r-hawkes-surgeon-75-dead-exconsultant-at-presbyterian.html | FORBES R. HAWKES, SURGEON, 75, DEAD; Ex-Consultant at Presbyterian Hospital Had Been Head of the Dispensary There WROTE MEDICAL ARTICLES Former Professor of Clinical Surgery at Post-Graduate Served Many Institutions | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/king-george-visits-de-gaulle-forces-has-talk-with-chief-of-free.html | KING GEORGE VISITS DE GAULLE FORCES; Has Talk With Chief of 'Free Frenchmen'--Mittelhauser Aide Joins British ITALIAN PRESSURE CITED Demand for Warships Now at Toulon Is Forecast--French Seamen Desert to British | True | Special Cable to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/hand-signals-contradict-states-split-on-car-turn-signshalf-use.html | HAND SIGNALS CONTRADICT; States Split on Car Turn Signs--Half Use 3-Place System--National Code Need | True | Mathieu | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/revivals-at-the-summer-theatres.html | REVIVALS AT THE SUMMER THEATRES | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/confidence-ballot-accorded-to-ortiz-argentine-congress-refuses.html | CONFIDENCE BALLOT ACCORDED TO ORTIZ; Argentine Congress Refuses Resignation of President Over Land Deal Scandal ONLY ONE DISSENTING VOTE Cabinet Will Remain in Power Without Changes in Spite of Negligence Charges | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/keeping-water-soft-method-pointed-out-to-remove-hardwater-troubles.html | KEEPING WATER SOFT; Method Pointed Out to Remove Hard-Water Troubles | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/germans-count-gains-of-pact-with-stalin-military-victories-and.html | GERMANS COUNT GAINS OF PACT WITH STALIN; Military Victories and Great Addition Of territory Are Listed--Little Is Known of Economic Results | True | Wireless to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/william-mason-dies-chemurgic-expert-63-perfected-method-for.html | WILLIAM MASON DIES; CHEMURGIC EXPERT, 63; Perfected Method for Salvaging Mill Waste--Founded Firm | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/wood-field-and-stream-casting-tourney-sept-8.html | WOOD, FIELD AND STREAM; Casting Tourney Sept. 8 | True | By Raymond R. Camp | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/on-dimensional-realism.html | On Dimensional Realism | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/vitts-status-uncertain-bradley-evasive-on-plans-for-1941-cleveland.html | VITT'S STATUS UNCERTAIN; Bradley Evasive on Plans for 1941 Cleveland Manager | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/greeks-will-mine-gate-to-key-gulf-will-act-today-to-guard-strait.html | GREEKS WILL MINE GATE TO KEY GULF; Will Act Today to Guard Strait That Leads to Epirus Area --Plane Ban Decreed FOREIGN NATIONS NOTIFIED Gunners in Athens Zone Fire at Aircraft--Metaxas Meets With Aides at 2 A.M. | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/news-of-markets-in-london-berlin-british-banks-still-are-seeking.html | NEWS OF MARKETS IN LONDON, BERLIN; British Banks Still Are Seeking Bills Keenly-- Money Is Readily Available SWISS BUYING IN GERMANY Blocked Marks Go Into Electries on Boerse-- Reich'sNew Bonds Active | True | Special Cable to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/explains-utility-of-glass-blocks-architect-predicts-wider-use-as.html | EXPLAINS UTILITY OF GLASS BLOCKS; Architect Predicts Wider Use as Building Materials in Future Years | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/princeton-makes-faculty-changes-president-dodds-names-new-members.html | Princeton Makes Faculty Changes; President Dodds Names New Members, Including a Dean, Librarian | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/consumers-bids-hold-cotton-firm-this-demand-and-pricefixing.html | CONSUMERS' BIDS HOLD COTTON FIRM; This Demand and Price-Fixing Operations Keep Swings Narrow Here CLOSE IS 1 TO 3 POINTS UP Few Houses Report Receipt of Hedging Orders From Producing Areas | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/soviet-plans-new-ship-service.html | Soviet Plans New Ship Service | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/making-more-plumbing-sales.html | Making More Plumbing Sales | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/resorts-plan-for-big-labor-day-climax.html | RESORTS PLAN FOR BIG LABOR DAY CLIMAX | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/4000-gibraltar-refugees-to-find-homes-in-jamaica.html | 4,000 Gibraltar Refugees To Find Homes in Jamaica | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/will-address-security-traders.html | Will Address Security Traders | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/dividend-news-united-states-graphite.html | DIVIDEND NEWS; United States Graphite | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/realty-board-golf-tourney.html | Realty Board Golf Tourney | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/autumn-to-bring-new-acts.html | AUTUMN TO BRING NEW ACTS | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/sculpture-work-on-view-raises-distortion-issue.html | SCULPTURE; Work on View Raises Distortion Issue | True | By Edward Alden Jewell | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/haverstraw-post-to-danowski.html | Haverstraw Post to Danowski | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/women-in-sports-190-competed-last-year.html | WOMEN IN SPORTS; 190 Competed Last Year | True | By Maureen Orcutt | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/defense-creating-crisis-in-housing-demands-for-122000-homes-at-once.html | DEFENSE CREATING CRISIS IN HOUSING; Demands for 122,000 Homes at Once in Industrial, Army and Navy Areas Cited FUNDS LOW, STRAUS SAYS Head of U.S. Authority Finds 100 Cities Short of Homes, With Many in Parks | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/dellicurti-to-see-action.html | Dellicurti to See Action | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/coin-of-ancient-brittany.html | COIN OF ANCIENT BRITTANY | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/latin-america-found-eager-to-cooperate-expresidnet-of-chile-says.html | LATIN AMERICA FOUND EAGER TO COOPERATE; Ex-Presidnet of Chile Says Need of Economic Ties Is Realized | True | Special Cable to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/radio-puts-motorists-in-tune-with-a-world-out-of-tune.html | RADIO PUTS MOTORISTS IN TUNE WITH A WORLD OUT OF TUNE | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/the-battle-of-the-skies.html | THE BATTLE OF THE SKIES | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/active-in-sports-at-bar-harbor-regatta-weekend-is-featured-by.html | ACTIVE IN SPORTS AT BAR HARBOR; Regatta Week-End Is Featured By Benefit Ball and Golfing | True | Bert Morgan | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/working-for-newark-campaign-to-stress-industrial-and-home.html | WORKING FOR NEWARK; Campaign to Stress Industrial and Home Advantages | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/lebensraum-theory-traced-karl-haushofer-and-munich-school-back-of.html | 'LEBENSRAUM' THEORY TRACED; Karl Haushofer and Munich School Back of This and Other Geopolitical Ideas | True | Wireless to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/junior-hadassah-votes-british-aid-wholehearted-support-to-our-every.html | JUNIOR HADASSAH VOTES BRITISH AID; Whole-Hearted Support to Our Every Effort Is Backed at Chicago Convention DEFENSE ACTION IS URGED Douglas Says 50,000 Planes, Huge Navy, Army of Million Are Essential for Crisis | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/in-the-mail-pouch-radios-motto-theme.html | IN THE MAIL POUCH; Radio's Motto Theme | True | V.A.B. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/reading-at-queens-tops-other-colleges-with-a-smaller-library-the.html | Reading at Queens Tops Other Colleges; With a Smaller Library the Students Use More Books | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/isolater-triumphs-over-your-chance-for-1730-payoff-outsider-taking.html | ISOLATER TRIUMPHS OVER YOUR CHANCE FOR $17.30 PAY-OFF; OUTSIDER TAKING THE MERCHANTS AND CITIZENS HANDICAP AT SARATOGA | True | By Bryan Field Special To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/virginia-gannon-a-bride-has-5-attendants-at-wedding-in-bronx-to.html | Virginia Gannon a Bride; Has 5 Attendants at Wedding in Bronx to Alfred G. Perlini | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/miss-mary-horwath-wed-in-bethlehem-pa-bride-of-reginald-banks-jr-in.html | Miss Mary Horwath Wed in Bethlehem, Pa.; Bride of Reginald Banks Jr. in Ceremony at Rectory | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/polo-roundrobin-to-wheatley-hills-quartet-led-by-mike-phipps-beats.html | POLO ROUND-ROBIN TO WHEATLEY HILLS; Quartet Led by Mike Phipps Beats Jericho, 3-2, and Old Westbury, 5-1 | True | By Robert F. Kelley Special To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/how-nominees-stand.html | How Nominees Stand | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/homes-are-bought-in-lake-sections-three-mountain-lakes-deals.html | HOMES ARE BOUGHT IN LAKE SECTIONS; Three Mountain Lakes Deals Closed--New Cottages at Mohawk and Lenape FALL BUILDING STARTED Dwellings for All-Year Occupancy Are Popular, Developers Report | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/texas-library-needs-aided-by-a-novel-university-plan-mail-order.html | Texas' Library Needs Aided By a Novel University Plan; Mail Order Service Helps Overcome Lack of Local Units in State's 254 Counties | True | By Homer Prince Rainey President, University of Texas | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/the-invasion-of-britain-looks-less-likely-now-coming-of-fall.html | THE INVASION OF BRITAIN LOOKS LESS LIKELY NOW; Coming of Fall Weather Will Bar Use of Beaches for Landing, Leaving Only Well-Armed Ports Available CHANNEL TO GET ROUGH SOON | True | By Edwin L. James | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/lease-demanded-one-silver-dime-novel-provision-discovered-in-1850.html | LEASE DEMANDED 'ONE SILVER DIME'; Novel Provision Discovered in 1850 Deal With Church in Scarsdale APARTMENTS NOW ON SITE Condition Recalls Request to Pennsylvania Church to Pay One Red Rose | True | Chidnoff | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/night-trotting-meet-will-open-at-roosevelt-raceway-tomorrow.html | Night Trotting Meet Will Open At Roosevelt Raceway Tomorrow; Westbury Harness Races Under Floodlights to Continue Till Sept. 28--Separate Events Supplant Old Heat System | True | By Fred van Ness | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/to-give-realty-lectures-six-new-jersey-boards-offering-courses-in.html | TO GIVE REALTY LECTURES; Six New Jersey Boards Offering Courses in the Fall | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/more-oil-wells-for-texas.html | More Oil Wells for Texas | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/public-parks-golf-today-title-play-scheduled-on-ten-municipal.html | PUBLIC PARKS GOLF TODAY; Title Play Scheduled on Ten Municipal Courses | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/to-auction-york-ave-corner.html | To Auction York Ave. Corner | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/rfc-ready-to-lend-to-2-air-companies-10500000-loan-to-boeing-and.html | RFC READY TO LEND TO 2 AIR COMPANIES; $10,500,000 Loan to Boeing and $18,587,855 to Bendix Planned by Government REQUIRES LIEN ON PLANTS Government Would Get Priority on Aircraft Made in Them--Interest Set at 4% | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/sees-coat-price-line-changes.html | Sees Coat Price Line Changes | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/shibe-park-bout-listed-jenkins-agrees-to-fight-there-sept-16.html | SHIBE PARK BOUT LISTED; Jenkins Agrees to Fight There Sept. 16 Against Montgomery | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/bronx-realty-prices-at-95-of-valuation-slight-gain-in-sceond.html | BRONX REALTY PRICES AT 95% OF VALUATION; Slight Gain in Sceond Quarter Indicated by Survey | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/child-refugees-want-to-be-liked-woman-who-accompanied-a-contingent.html | CHILD REFUGEES WANT TO BE LIKED; Woman Who Accompanied a Contingent Gives Message to Boys and Girls of U.S. FROM 'SISSY' TO AIR HERO That Is Story of the Polite Children of Yesteryear-- None Fled From War | True | By Evelyn Fayrer Turner North American Newspaper Alliance. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/early-start-is-due-on-bronx-river-work-plans-get-final-approval-by.html | EARLY START IS DUE ON BRONX RIVER WORK; Plans Get Final Approval by Army Engineers | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/pennsylvania-ccc-at-peak-quarterly-enrollment-of-boys-17584-is-the.html | PENNSYLVANIA CCC AT PEAK; Quarterly Enrollment of Boys, 17,584, Is the Largest Ever | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/czech-composer-dies.html | CZECH COMPOSER DIES | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/border-guards-seize-nazi-capture-civilian-who-escaped-from-ontario.html | BORDER GUARDS SEIZE NAZI; Capture Civilian Who Escaped From Ontario Camp | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/named-to-head-college-very-rev-jh-petty-going-to-st-michaels-in.html | Named to Head College; Very Rev. J.H. Petty Going to St. Michaels, in Vermont | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/quotation-marks.html | Quotation Marks | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/build-flushing-bungalows.html | Build Flushing Bungalows | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/praises-realism-of-modern-youth-dean-taylor-of-nyu-business-school.html | Praises Realism Of Modern Youth; Dean Taylor of N.Y.U. Business School Urges Adults to Withhold Pity | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/miss-hirsh-gains-title-beats-mrs-sample-62-62-in-tennis-at.html | MISS HIRSH GAINS TITLE; Beats Mrs. Sample, 6-2, 6-2, in Tennis at Scarborough | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/green-isles-of-the-desert.html | GREEN ISLES of the DESERT | True | European and Pix | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/religion-in-the-world-we-live-in.html | Religion in the World We Live In | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/nazis-claim-hits-on-british-bases-portsmouth-declared-to-have-been.html | NAZIS CLAIM HITS ON BRITISH BASES; Portsmouth Declared to Have Been Set Afire-- Defense Forces Are Minimized | True | By C. Brooks Peters Wireless To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/stop-coldwater-pipe-dripping.html | Stop Cold-Water Pipe Dripping | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/along-the-jersey-shore-resorts-make-plans-for-labor-day-rush-and.html | ALONG THE JERSEY SHORE; Resorts Make Plans for Labor Day Rush And for Late Season--In Pennsylvania | True | Special to THE NEW YORK TIMES | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/geneva-ny-nuptials-for-miss-kate-durfee-daughter-of-hobart-dean-is.html | Geneva, N.Y., Nuptials For Miss Kate Durfee; Daughter of Hobart Dean Is Wed to Arthur H. Brinton | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/finds-keen-demand-to-be-home-owner-bank-official-says-inquiries-on.html | FINDS KEEN DEMAND TO BE HOME OWNER; Bank Official Says Inquiries on Construction Methods Are Increasing LARGE POTENTIAL MARKET Federal Examiner States Wider Interest Is Being Shown for Good Design | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/semipro-schedule.html | Semi-Pro Schedule | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/to-help-lutheran-exiles-agencies-to-be-set-up-in-24-cities-by.html | TO HELP LUTHERAN EXILES; Agencies to Be Set Up in 24 Cities by National Council | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/princesss-daughter-to-sponsor-new-ship-will-officiate-when.html | PRINCESS'S DAUGHTER TO SPONSOR NEW SHIP; Will Officiate When Mormacsun Goes Down Ways | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/mexican-proposal-irks-oil-concerns-government-figure-for-seized.html | MEXICAN PROPOSAL IRKS OIL CONCERNS; Government Figure for Seized Properties Is Considered No More Than Nominal MANY COUNTER-CLAIMS Valuation Set by Official Appraisers Held to Disregard Investment of Vast Funds | True | By J.h. Carmical | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/realty-in-newark-is-being-revalued-about-45000-parcels-will-get-new.html | REALTY IN NEWARK IS BEING REVALUED; About 45,000 Parcels Will Get New Assessments for Taxation CONSIDERS RENTAL INCOME Appraisal Courses Taken by the 28 Officials in Charge of the Work | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/headliners.html | HEADLINERS | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/michigan-oil-price-up-advance-of-10c-a-barrel-for-temple-and.html | MICHIGAN OIL PRICE UP; Advance of 10c a Barrel for Temple and Midland Grades | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/columbia-expands-engineering.html | COLUMBIA EXPANDS ENGINEERING | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/the-climbers-of-the-high-peaks.html | The Climbers of the High Peaks | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/new-forest-hills-parking-lot.html | New Forest Hills Parking Lot | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/barbara-lillard-wed-in-church-radcliffe-graduate-becomes-bride-of-w.html | Barbara Lillard Wed in Church; Radcliffe Graduate Becomes Bride of W. Langdon Powers In Marion, Mass. | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/fireworks-official-drowns-in-fair-lake-accident-precedes-bombing.html | FIREWORKS OFFICIAL DROWNS IN FAIR LAKE; Accident Precedes 'Bombing' Raid by Four Planes | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/settlement-to-end-summer-camp.html | Settlement to End Summer Camp | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/french-monks-end-exile-makers-of-chartreuse-return-after-long.html | FRENCH MONKS END EXILE; Makers of Chartreuse Return After Long Banishment | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/athletics-purchase-pitcher.html | Athletics Purchase Pitcher | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/article-11-no-title-our-young-visitors.html | Article 11 -- No Title; OUR YOUNG VISITORS | True | By Elizabeth R. Duval | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/shortwave-pickups-airraid-sirens-screech-across-the-sea-little.html | SHORT-WAVE PICK-UPS; Air-Raid Sirens Screech Across the Sea-- Little America Now Talks Back | True | By W.t. Arms | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/building-permits-rise-valuations-for-july-were-171-per-cent-above.html | BUILDING PERMITS RISE; Valuations for July Were 17.1 Per Cent Above Year Ago | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/the-nation-party-headquarters.html | THE NATION; Party Headquarters | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/in-hampton-meetings-to-help-the-various-causes.html | IN HAMPTON; Meetings to Help the Various Causes | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/first-london-raid-starts-fires-populace-is-calm-under-bombing-stiff.html | First London Raid Starts Fires; Populace Is Calm Under Bombing Stiff Test Provided for City's Auxiliary Defense Service--Only a Few German Bombers Take Part in Attack | True | By Robert P. Post Special Cable To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/benefit-party-tuesday-700-tickets-sold-for-fete-to-raise-funds-for.html | BENEFIT PARTY TUESDAY; 700 Tickets Sold for Fete to Raise Funds for Ambulances | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/music-of-the-times-news-and-current-comment.html | MUSIC OF THE TIMES: NEWS AND CURRENT COMMENT | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/aliens-to-begin-registering-tuesday-counting-aliens.html | ALIENS TO BEGIN REGISTERING TUESDAY; COUNTING ALIENS | True | By Delbert Clark | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/destroyers-for-britain-situation-held-similar-to-that-of-1917-when.html | Destroyers for Britain; Situation Held Similar to That of 1917 When Our Ships Went In | True | ARTHUR J. MARDER. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/virginia-settle-is-married.html | Virginia Settle Is Married | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/notes-of-musicians-yaddo-schedules-four-concerts-of-contemporary.html | NOTES OF MUSICIANS; Yaddo Schedules Four Concerts of Contemporary Music in Two Days | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/ads-get-good-response-weather-helps-move-the-items-featured-by.html | ADS GET GOOD RESPONSE; Weather Helps Move the Items Featured by Stores Here | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/alexander-in-semifinal-tops-ballette-in-national-title.html | ALEXANDER IN SEMI-FINAL; Tops Ballette in National Title Handball--Garber Defaults | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/forum-readers-comment.html | FORUM: READERS' COMMENT | True | HANANIAH HARARI. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/discuss-paint-methods-improvements-to-be-described-at-coming.html | DISCUSS PAINT METHODS; Improvements to Be Described at Coming Convention | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/motion-picture-programs-of-the-week.html | MOTION PICTURE PROGRAMS OF THE WEEK | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/advance-in-sheets-near.html | Advance in Sheets Near | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/freeman-annexes-snipe-class-event-wins-turner-cup-on-barnegat.html | FREEMAN ANNEXES SNIPE CLASS EVENT; Wins Turner Cup on Barnegat Bay--Lewis, Schoettle Are Among Victors | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/urges-pacific-mail-route-german-group-appeals-for-way-free-of.html | URGES PACIFIC MAIL ROUTE; German Group Appeals for Way Free of Censorship | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/jan-struther-who-created-mrs-miniver-now-in-this-country-she.html | Jan Struther, Who Created Mrs. Miniver; Now in This Country, She Discusses Her Heroine's Remarkable Career | True | By Robert van Gelder | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/english-garden-at-the-fair-holds-hints-for-americans-formality.html | English Garden at the Fair Holds Hints for Americans; Formality Without Stiffness Is Found in Lawn That Leads to Sun Dial--Shrub-Backed Flower Borders Show Color Gradations | True | By Alice L. Dustan | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/columbia-institute-opens-season-oct-22-sigrid-undset-to-give-the.html | COLUMBIA INSTITUTE OPENS SEASON OCT. 22; Sigrid Undset to Give the First Arts and Sciences Lecture | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/nuptials-saturday-for-miss-chaffee-her-marriage-to-frederick-h.html | Nuptials Saturday For Miss Chaffee; Her Marriage to Frederick H. Brooke Jr. Will Take Place In Narragansett Church | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/aim-for-515-rise-in-latin-purchases-exporters-confident-congress.html | AIM FOR 5-15% RISE IN LATIN PURCHASES; Exporters Confident Congress Will Vote $500,000,000 to Export-Import Bank TO SPEND MORE ON ADS Also Will Send Top Salesmen to 'Last Field' for Sales of Our Products | True | By Charles E. Egan. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/author-buys-mass-estate.html | Author Buys Mass. Estate | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/westchester-sale-lists-47-parcels-many-homes-are-included-in-title.html | WESTCHESTER SALE LISTS 47 PARCELS; Many Homes Are Included in Title Company's Auction Set for Sept. 10 | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/philadelphia-to-train-workers.html | Philadelphia to Train Workers | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/art-colonies-kent-conn.html | ART COLONIES; Kent, Conn. | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/designing-good-stairs-easy-ascent-to-upper-floor-adds-to-household.html | DESIGNING GOOD STAIRS; Easy Ascent to Upper Floor Adds to Household Comfort | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/porters-cap-131-first-in-futurity-colt-bought-for-1300-earns-30750.html | PORTER'S CAP, 13-1, FIRST IN FUTURITY; Colt Bought for $1,300 Earns $30,750 at Chicago--James Suspended for 60 Days | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/61-to-take-further-study.html | 61% to Take Further Study | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/in-the-realm-of-art-concerning-late-august-activities.html | IN THE REALM OF ART: CONCERNING LATE AUGUST ACTIVITIES | True | "Tumblers" (lignum vitae), by Chaim Gross. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/open-great-neck-suites-first-unit-on-fiveacre-plot-is-ready-for.html | OPEN GREAT NECK SUITES; First Unit on Five-Acre Plot Is Ready for Occupancy | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/old-shrines-in-honolulu-oriental-religions-have-rich-shrines-in.html | OLD SHRINES IN HONOLULU; Oriental Religions Have Rich Shrines in America's City in the Pacific | True | By Gwen Dew | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/australia-poised-for-war-election-division-in-labor-ranks-seen-as.html | AUSTRALIA POISED FOR WAR ELECTION; Division in Labor Ranks Seen as Handicap Despite Party Gains in the Senate MENZIES CHANCES STUDIED Reluctance to Change Regime in Crisis May Give Premier Majority to Carry On | True | Wireless to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/overhysserray.html | Overhysser--Ray | True | Turner | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/exhibition-to-chicago-bears.html | Exhibition to Chicago Bears | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/two-boys-in-rowboat-rescued.html | Two Boys in Rowboat Rescued | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/londons-second-wind-theatre-business-is-booming-and-film-production.html | LONDON'S SECOND WIND; Theatre Business Is Booming and Film Production Is Carrying Boldly On | True | By C.a. Lejeune | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/kramer-schroeder-gain-tennis-final-subdue-parker-and-mcneill.html | KRAMER, SCHROEDER GAIN TENNIS FINAL; Subdue Parker and McNeill, Top-Ranking Team, in U.S. Tourney at Brookline | True | By Allison Danzig Special To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/buying-in-kew-gardens-area.html | Buying in Kew Gardens Area | True | | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/eastern-yc-craft-winners-in-series-beat-seawanhaka-40-points-to.html | EASTERN Y.C. CRAFT WINNERS IN SERIES; Beat Seawanhaka, 40 Points to 35--Northern Light, Good Hope, Navigo Lead | True | By James Robbins Special To the New York Times. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/we-need-aluminum.html | WE NEED ALUMINUM | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/yiddish-stage-plans-local-season-six-companies-certain-and-two-more.html | YIDDISH STAGE PLANS LOCAL SEASON; Six Companies Certain And Two More Are Possible | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/the-pool-of-vishnu-and-other-fiction-lh-myers-continues-the-tale.html | "The Pool of Vishnu" and Other Fiction; L.H. Myers Continues the Tale Begun in "The Root and the Flower"-- A Novel By Dickens's Great-Granddaughter | True | By Peter Monro Jack | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/french-war-role-denied-by-bullitt-envoy-replies-to-article-by.html | FRENCH WAR ROLE DENIED BY BULLITT; Envoy Replies to Article by Sister of Senator Clark on Pledge of American Aid FUND STATEMENT DISPUTED Report He Sat in Cabinet Meeting in Paris Declared Erroneous by Ambassador | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/savings-assets-increase-state-bodies-added-11000000-in-first.html | SAVINGS ASSETS INCREASE; State Bodies Added $11,000,000 in First Half-Year | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/yale-gym-work-opened-to-all-new-directors-program-to-give-physical.html | Yale Gym Work Opened to All; New Director's Program to Give Physical Training To Entire School | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/party-at-fishers-island-more-than-200-at-dancethe-jeremiah-milbanks.html | Party at Fishers Island; More Than 200 at Dance--The Jeremiah Milbanks Hosts | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/navy-sends-attache-to-new-ottawa-post-captain-read-cited-for-world.html | NAVY SENDS ATTACHE TO NEW OTTAWA POST; Captain Read, Cited for World War Service, Is Assigned | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/linden-builds-144-new-homes.html | Linden Builds 144 New Homes | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/miss-farnsworth-bride-in-maine-wed-to-neal-w-dale-in-old-walpole.html | Miss Farnsworth Bride in Maine; Wed to Neal W. Dale in Old Walpole Meeting House At Christmas Cove | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/fallacy-of-defense.html | FALLACY OF "DEFENSE" | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/seek-higher-air-speeds-two-west-coast-plants-to-test-600mile-top-in.html | SEEK HIGHER AIR SPEEDS; Two West Coast Plants to Test 600-Mile Top in New Wind Tunnels | True | By James Bassett | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/flies-to-war-games-general-marshall-will-inspect-manoeuvres-in.html | FLIES TO WAR GAMES; General Marshall Will Inspect Manoeuvres in Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/nazis-hit-navicerts-call-their-use-unneutral-but-france-had-agreed.html | NAZIS HIT NAVICERTS; Call Their Use Unneutral, but France Had Agreed to Them | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/mrs-cd-walcott-dies-in-nova-scotia-widow-of-former-secretary-of.html | MRS. C.D. WALCOTT DIES IN NOVA SCOTIA; Widow of Former Secretary of Smithsonian a Member of Old Philadelphia Family SERVED ON INDIAN BOARD Appointed by Coolidge as Her Brother's Successor--Had Been Mountain Climber | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/new-productions-are-reaching-the-rehearsal-stages-visit-with-the.html | NEW PRODUCTIONS ARE REACHING THE REHEARSAL STAGES; VISIT WITH THE TRAMP CYCLIST | True | By Brooks Atkinson | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/frat-school-to-open-sigma-alpha-epsilon-session-to-be-held-in.html | 'Frat' School to Open; Sigma Alpha Epsilon Session to Be Held in Evanston | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/cargill-inc-loses-case-against-pit-commodity-exchange-commission.html | CARGILL, INC., LOSES CASE AGAINST PIT; Commodity Exchange Commission Clears Chicago's Boardof Trade of ViolationsACT CONSIDERED UPHELDGrain Firm Challenged Orderby the Exchange for Liquidation of Holdings | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/rochester-enlarging-its-sociology-unit-will-give-graduate-courses.html | Rochester Enlarging Its Sociology Unit; Will Give Graduate Courses In Welfare Work | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/us-tennis-draw-slated-tomorrow-list-will-be-announced-for-play-at.html | U.S. TENNIS DRAW SLATED TOMORROW; List Will Be Announced for Play at Forest Hills | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/patricia-t-mercer-betrothed.html | Patricia T. Mercer Betrothed | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | Whitelaw in The Daily Herald | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/college-revises-plan-susquehanna-orientation-program-gives-more.html | College Revises Plan; Susquehanna Orientation Program Gives More Work to Students | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/eire-censors-war-news-new-rule-requires-permits-for-newspaper.html | EIRE CENSORS WAR NEWS; New Rule Requires Permits for Newspaper Publication | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/polyantha-roses-are-easily-rooted.html | Polyantha Roses Are Easily Rooted | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/columbus-1492-windsor-1940.html | 'COLUMBUS, 1492-- WINDSOR, 1940' | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/hopkins-disbursei-billions-on-relief-has-long-been-close-advise-to.html | HOPKINS DISBURSEI BILLIONS ON RELIEF; Has Long Been Close Advise to Roosevelt in Connection With Social Policies LED 'DRAFT' MOVEMENT Was 'Liaison Officer' With Delegates at Convention-- Lived at White House | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/canadian-gives-1000000-for-new-raf-squadron.html | Canadian Gives $1,000,000 For New R.A.F. Squadron | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/to-teach-new-bank-issues.html | To Teach New Bank Issues | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/mothers-get-first-place-in-breadlines-in-france.html | Mothers Get First Place In Breadlines in France | True | Wireless to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/railroad-contests-motor-tax-figure-boston-maine-questions-statement.html | RAILROAD CONTESTS MOTOR TAX FIGURE; Boston & Maine Questions Statement That Trucking Spends $417,000,000 | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/3-new-buildings-ready-at-storrs-university-of-connecticut-to-use.html | 3 New Buildings Ready at Storrs; University of Connecticut to Use Dormitories and Class Structure | True | Special to THE NEW YORK TIMES. | C1B 465964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/fort-raleigh-museum-coins.html | FORT RALEIGH MUSEUM COINS | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/hampshire-busy-week-for-end-of-the-season.html | HAMPSHIRE; Busy Week for End Of the Season | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/along-the-worlds-farflung-airways.html | ALONG THE WORLD'S FAR-FLUNG AIRWAYS | True | | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/notes-for-the-traveler-labor-day-cruises-on-great-lakeschile-to.html | NOTES FOR THE TRAVELER; Labor Day Cruises on Great Lakes--Chile To Celebrate--Nova Scotia Fishing | True | By Diana Rice | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/canada-notes-tourist-uptrend.html | CANADA NOTES TOURIST UPTREND | True | Special to THE NEW YORK TIMES. | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/britain-under-the-bombs-britain-under-the-bombs.html | BRITAIN UNDER THE BOMBS; BRITAIN UNDER THE BOMBS | True | By Robert P. Post | C1B 465964 |
| 1940-08-25 | 1940-08-25 | https://www.nytimes.com/1940/08/25/archives/to-open-ship-office-here-official-of-near-east-company-to-set-up.html | TO OPEN SHIP OFFICE HERE; Official of Near East Company to Set Up Headquarters | True | | C1B 465964 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/resident-offices-report-on-trade-fall-apparel-buying-continues.html | RESIDENT OFFICES REPORT ON TRADE; Fall Apparel Buying Continues Heavy--Wool and Novelty Dresses Reordered SPORTSWEAR IN DEMAND Deliveries Slow on All Types of Corduroy Items--Fur Sales Led by Muskrat | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/30000-sent-to-china-church-committee-aids-civilians-medicine-to-be.html | $30,000 SENT TO CHINA; Church Committee Aids Civilians -- Medicine to Be Shipped Soon | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/market-narrow-in-south.html | MARKET NARROW IN SOUTH | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/italian-bombers-list-wide-attacks-rome-reports-raids-on-malta-kenya.html | ITALIAN BOMBERS LIST WIDE ATTACKS; Rome Reports Raids on Malta, Kenya, Studan and Egypt and the Defense of Libya | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/culberson-wins-in-texas-gets-democratic-nomination-for-railroad.html | CULBERSON WINS IN TEXAS; Gets Democratic Nomination for Railroad Commission in Run-Off | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/president-starts-on-camps-for-400000-using-emergency-fund-to.html | President Starts on Camps for 400,000, using Emergency Fund to Install Utilities; PRESIDENT STARTS CANTONMENT WORK | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/westerners-meet-flynn-here-today-conferences-to-last-through.html | WESTERNERS MEET FLYNN HERE TODAY; Conferences to Last Through Tomorrow, When Chairman Leaves for Des Moines HE WILL RETURN SATURDAY Will Attend the Notification Ceremonies for Wallace and Make Campaign Plans | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/roosevelt-returns-from-fishing-cruise-he-will-stay-in-capital-two.html | ROOSEVELT RETURNS FROM FISHING CRUISE; He Will Stay in Capital Two Days, Then Go to Hyde Park | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/war-holds-up-interim-report.html | War Holds Up Interim Report | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/truck-freight-increases-july-revenue-tonnage-was-177-over-1939.html | TRUCK FREIGHT INCREASES; July Revenue Tonnage Was 17.7% Over 1939 | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/nazis-profess-ignorance-of-bombing-of-london.html | Nazis profess Ignorance Of Bombing of London | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/alec-templeton-is-wed-pianist-marries-mrs-juliette-vaiani-in.html | ALEC TEMPLETON IS WED; Pianist Marries Mrs. Juliette Vaiani in Hollywood | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/warships-back-from-galapagos.html | Warships Back From Galapagos | True | Special Cable to THE NEW YORK TIMES | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/arsenal-blaze-not-set-discarded-cigarette-is-believed-cause-of.html | ARSENAL BLAZE NOT SET; Discarded Cigarette Is Believed Cause of Frankford Fire | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/hungary-consults-axis-on-dispute-issue-with-rumania-over.html | HUNGARY CONSULTS AXIS ON DISPUTE; Issue With Rumania Over Transylvania Put to Berlin, Rome Envoys in Budapest MILITARY STEPS PRESSED Both Sides Reinforce Border --Bulgaria to Get Dobruja in October, Italians Report Budapest Expects Axis Pressure Rumania May Alter Delegation Report on Dobruja Transfer Bulgaria to Call New Class | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/2-jersey-boys-end-career-as-circus-riders-after-their-mounts-are.html | 2 Jersey Boys End Career as 'Circus Riders' After Their Mounts Are Found to Be Stolen | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/god-is-our-guide-everywhere.html | God Is Our Guide Everywhere | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/home-financing-brisk-insured-savings-and-loan-groups-of-state.html | HOME FINANCING BRISK; Insured Savings and Loan Groups of State Report Busy July | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/weather-mars-glider-contest.html | Weather Mars Glider Contest | True | Special to THE NEW YORK TIMES | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/lord-north-is-killed-in-land-mine-blast-sister-lady-cynthia.html | LORD NORTH IS KILLED IN LAND MINE BLAST; Sister, Lady Cynthia Williams, Also Dies in Beach Mishap | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/story-is-told-by-family-french-woman-who-married-a-briton-here-with.html | STORY IS TOLD BY FAMILY; French Woman Who Married a Briton Here With Children | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/adolf-berles-jr-berkshire-hosts-entertain-in-great-barrington.html | ADOLF BERLES JR. BERKSHIRE HOSTS; Entertain in Great Barrington --Princess Diane Eristavi and Mother Give Picnic | True | Special to THE NEW YORK TIMES | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/dies-on-an-auto-ride-son-of-fort-jay-electrician-succumbs-in-jersey.html | DIES ON AN AUTO RIDE; Son of Fort Jay Electrician Succumbs in Jersey | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/belt-road-bridges-give-access-to-bay-two-pedestrian-overpasses.html | BELT ROAD BRIDGES GIVE ACCESS TO BAY; Two Pedestrian Overpasses Enable Bay Ridge Residents to Cross to Promenade ONE HAS 3, OTHER 4 SPANS New Playground Opens Today at Stuyvesant Avenue and Marion Street, Brooklyn | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/brazilus-trade-discussed-at-rio-american-export-policies-are.html | BRAZIL-U.S. TRADE DISCUSSED AT RIO; American Export Policies Are Criticized at a Meeting of Business Men in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/laud-swedens-defenses-ministers-reveal-confidence-in-campaign.html | LAUD SWEDEN'S DEFENSES; Ministers Reveal Confidence in Campaign Speeches | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/title-to-miss-germaine-new-yorker-beats-mrs-parker-in-us-public.html | TITLE TO MISS GERMAINE; New Yorker Beats Mrs. Parker in U.S. Public Parks Tennis | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/methuselahs-age-given-as-only-192-years-ancient-code-misread-yale.html | Methuselah's Age Given as Only 192 Years; Ancient Code Misread, Yale Scholar Says | True | | C1B 465965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/french-fight-on-in-egypt-flag-presented-to-troops-who-are-remaining.html | FRENCH FIGHT ON IN EGYPT; Flag Presented to Troops Who Are Remaining With Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/guardsmen-resume-camp-smith-training-harlem-infantry-converted-into.html | GUARDSMEN RESUME CAMP SMITH TRAINING; Harlem Infantry, Converted Into Artillery Corps Aug. 1, Arrives | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/lagging-profits-seen-for-this-fall-article-in-journal-of-aba-cites.html | LAGGING PROFITS SEEN FOR THIS FALL; Article in Journal of A.B.A. Cites Adverse Factors | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/new-rumors-bruited-on-status-of-haakon-nazis-hope-for-his.html | NEW RUMORS BRUITED ON STATUS OF HAAKON; Nazis Hope for His Abdication in Broadcast Today | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/newsom-takes-16th-for-tigers-7-to-3-buck-keeps-athletics-9-hits.html | NEWSOM TAKES 16TH FOR TIGERS, 7 TO 3; Buck Keeps Athletics' 9 Hits Well Scattered to Triumph | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/two-die-as-plane-crashes-into-lake-sea-craft-plunges-from-200-feet.html | TWO DIE AS PLANE CRASHES INTO LAKE; Sea Craft Plunges From 200 Feet Near Carmel, N.Y., as It Takes Off for Long Island | True | Special to THE NEW YORK TIMES | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/activity-in-new-jersey-store-and-factory-buildings-pass-to-new.html | ACTIVITY IN NEW JERSEY; Store and Factory Buildings Pass to New Control | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/british-stock-index-up-631-compares-with-612-week-agobonds-also.html | BRITISH STOCK INDEX UP; 63.1 Compares With 61,2 Week Ago-- Bonds Also Higher | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/dr-john-duff-mbarron-physician-48-years-served-on-staff-of-st.html | DR. JOHN DUFF M'BARRON; Physician 48 Years Served on Staff of St. Francis Hospital | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/sports-of-the-times-the-pga-championship.html | Sports of the Times; The P.G.A. Championship | True | By John Kieran | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/mrs-mr-levis-married-becomes-bride-in-toms-river-of-charles.html | MRS. M.R. LEVIS MARRIED; Becomes Bride in Toms River of Charles Voorhies John | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/money-is-easy-in-amsterdam.html | Money Is Easy in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/funds-for-200-ambulances.html | Funds for 200 Ambulances | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/service-called-need-in-church-and-state-minister-declares-ideals.html | SERVICE CALLED NEED IN CHURCH AND STATE; Minister Declares Ideals Must Be Backed by Sacrifice | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/miss-reynes-affianced-graduate-of-manhattanville-is-brideelect-of.html | MISS REYNES AFFIANCED; Graduate of Manhattanville Is Bride-elect of James R. Meehan | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/holmes-will-tour-in-comedy-success-has-signed-for-leading-role-in.html | HOLMES WILL TOUR IN COMEDY SUCCESS; Has Signed for Leading Role in Third Company of 'Man Who Came to Dinner' CAST CHANGES IN 3 SHOWS Ridges and Gish Take Over in 'Life With Father'--Betty Allen Replaces Merman Bangtails" at Atlantic City Opening Tomorrow at Bellport | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/browder-will-open-campaign-on-sept-8-after-address-in-los-angeles.html | BROWDER WILL OPEN CAMPAIGN ON SEPT. 8; After Address in Los Angeles He Will Tour the Nation | True | | C1B 465965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/poletti-asks-drive-to-balk-saboteurs-millions-are-being-spent-on.html | POLETTI ASKS DRIVE TO BALK SABOTEURS; Millions Are Being Spent on 'Subversive Propaganda,' He Tells Endicott Meeting URGES NEW LAWS ON SPIES Lieutenant Governor Also Calls for Act to Guard Pay of State Workers While in Army | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/19487-for-britain-in-week.html | $19,487 for Britain in Week | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/finds-buried-treasure-in-hole-of-volcanos-edge.html | Finds Buried Treasure In Hole of Volcano's Edge | True | Special Cable to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/de-forest-building-television-torpedo-plane-pilotless-bomber-may-be.html | De Forest Building Television Torpedo Plane; Pilotless Bomber May Be Ready in a Year | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/puerto-rico-aliens-advised.html | Puerto Rico Aliens Advised | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/nyac-nine-victor-20.html | N.Y.A.C. Nine Victor, 2-0 | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/ruth-alexander-engaged-to-wed-daughter-of-col-and-mrs-rg-alexander.html | RUTH ALEXANDER ENGAGED TO WED; Daughter of Col. and Mrs. R.G. Alexander Is Bride-Elect of Cadet Bradish J. Smith 2d | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/corn-prices-hold-in-narrow-limits-september-delivery-tightens-as.html | CORN PRICES HOLD IN NARROW LIMITS; September Delivery Tightens as Selling Orders Appear Near 61 Cents in Chicago FARMERS INCREASE SALES 1,100,000 Bushels Arrive in Week, the Highest Total for Period in About a Year | True | Special to THE NEW YORK TIMES | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/government-maturities-3220462100-in-year.html | Government Maturities $3,220,462,100 in Year | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/soccer-americans-in-tie-deadlock-brooklyn-hispano-33-on-wards-three.html | SOCCER AMERICANS IN TIE; Deadlock Brooklyn Hispano, 3-3, on Ward's Three Goals | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/searchers-on-sound-fail-to-find-burning-vessel.html | Searchers on Sound Fail To Find 'Burning' Vessel | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/spread-of-war-in-june-curtails-british-trade.html | Spread of War in June Curtails British Trade | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/planes-over-city-one-incendiary-bomb-is-reported-dropped-as-well-as.html | PLANES OVER CITY; One Incendiary Bomb Is Reported Dropped, as Well as Leaflets ALARMS IN ALL QUARTERS Raids Last Two Hours and 46 Minutes--R.A.F. Also Hits at Many Coastal Bases BRITISH BOMBERS FLY OVER BERLIN Leipzig Has Alarm British in Wide Raids Italian Tows Hit | True | By C. Brooks Peters Wireless To the New York Times. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/swings-in-cotton-small-last-week-trading-also-was-quiet-in-the-ring.html | SWINGS IN COTTON SMALL LAST WEEK; Trading Also Was Quiet in the Ring Here With Spots Off and Futures Firm LOAN RESTRICTS SELLING Export Subsidy Fails as Bull Point--Exports Again Fall to New Low Levels | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/duchy-to-adopt-marks-luxembourg-francs-fixed-at-rate-of-10-for-1.html | DUCHY TO ADOPT MARKS; Luxembourg Francs Fixed at Rate of 10 for 1, Berlin Reports | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 465965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/union-peace-front-splits-cio-here-curran-is-rebuked-36-officials.html | UNION 'PEACE FRONT' SPLITS C.I.O. HERE; CURRAN IS REBUKED; 36 Officials Denounce His Plea for Funds for Chicago Rally --He Defends Action AIMS CALLED SUBVERSIVE Retail and Wholesale Clerks Lead Revolt--Clothing and Textile Groups Balk Some of the Signers UNION PEACE DRIVE SPLITS C.I.O. HERE Council not Donating Big Attendance Predicted List of the Signers | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/fitzsimmons-checks-pirates-81-but-brooklyn-bows-43-in-first-fred.html | Fitzsimmons Checks Pirates, 8-1, But Brooklyn Bows, 4-3, in First; Fred Wins No. 13 in Rain, Aided by Phelps's Homer and Double--Vaughan, DiMaggio, Camilli Connect in the Opener No. 205 for Fitzsimmons Attack Starts Early | True | By Roscoe McGowen Special To the New York Times | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/our-era-is-called-spiritually-barren-williams-sees-solution-in.html | OUR ERA IS CALLED SPIRITUALLY BARREN; Williams Sees Solution in 'Plain Faith' and Truth | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/demand-draft-passage-mississippians-ask-immediate-actionassail.html | DEMAND DRAFT PASSAGE; Mississippians Ask Immediate Action--Assail Congress 'Talk' | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/radio-safeguard-asked-recording-of-foreign-language-broadcasts.html | RADIO SAFEGUARD ASKED; Recording of Foreign Language Broadcasts Urged on FCC | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/europe-decisive-changes-behind-the-lines-while-the-battle-rages.html | Europe; Decisive Changes Behind the Lines while the Battle Rages | True | By Anne O'Hare McCormick | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/draft-bill-faces-senate-test-today-vote-is-expected-on-lodge.html | DRAFT BILL FACES SENATE TEST TODAY; Vote Is Expected on Lodge Amendment to Limit Number of Men Called to 800,000 FINAL BALLOT DUE SOON Barkley Predicts Passage of Measure by Thursday With Crippling Moves Defeated Division on Maloney Plan Quick Action Expected in House Barkley Plans to Speed Funds | True | By Henry N. Dorris Special To the New York Times. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/bridges-inquiry-separate-justice-department-says-it-is-acting-on.html | BRIDGES INQUIRY SEPARATE; Justice Department Says It Is Acting on Own Initiative | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/crescent-cricketers-on-top.html | Crescent Cricketers on Top | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/amsterdam-bourse-quoting-400-issues-prewar-listings-on-dutch-board.html | AMSTERDAM BOURSE QUOTING 400 ISSUES; Pre-War Listings on Dutch Board Numbered 2,800 | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/for-new-analysis-of-god-dr-kirk-urges-that-we-make-reevaluation-in.html | FOR NEW ANALYSIS OF GOD; Dr. Kirk Urges That We Make Re-evaluation in Crisis | True | | C1B 465965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/dutch-trade-bars-expected-to-stay-lifting-of-restrictions-unlikely.html | DUTCH TRADE BARS EXPECTED TO STAY; Lifting of Restrictions Unlikely Until Post-War Economic Reorganization of Europe | True | By Paul Catz Wireless To the New York Times. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLDS FAIR | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/nazis-report-sinking-a-british-destroyer-uboat-also-claims.html | NAZIS REPORT SINKING A BRITISH DESTROYER; U-Boat Also Claims Merchantman in Convoy as Victim | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/last-british-troops-get-out-of-shanghai-indochina-reported-quiet.html | LAST BRITISH TROOPS GET OUT OF SHANGHAI; Indo-China Reported Quiet-- Chinese Deny Border Clash | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/new-turnpike-acclaimed-pittsburghharrisburg-highway-called-military.html | NEW TURNPIKE ACCLAIMED; Pittsburgh-Harrisburg Highway Called 'Military Route' | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/screen-news-here-and-in-hollywood-footsteps-in-the-dark-errol.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Footsteps in the Dark' Errol Flynn's Next Film-- Richard Carlson Play Is Sought 7 OPENINGS HERE IN WEEK 'Foreign Correspondent' and 'He Stayed for Breakfast' Are Among Arrivals | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/capacity-to-think-held-unused-gift-criminal-for-man-to-neglect-his.html | CAPACITY TO THINK HELD UNUSED GIFT; 'Criminal' for Man to Neglect His Most Precious Talent, Dr. Russell Asserts | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/the-screen-at-loews-criterion.html | THE SCREEN; At Loew's Criterion | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/ej-heick-ends-his-life.html | E.J. Heick Ends His Life | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/wood-field-and-stream-railbirds-need-rice-lone-guide-responds.html | WOOD, FIELD AND STREAM; Railbirds Need Rice Lone Guide Responds Little Interest in Ducks | True | By Raymond R. Camp Special To the New York Times. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/admit-general-partner.html | Admit General Partner | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/marx-and-maxwell-yachts-lead-in-special-regatta-at-echo-bay-alberta.html | Marx and Maxwell Yachts Lead In Special Regatta at Echo Bay; Alberta Shows Way to International Class, With Minotaur Taking Atlantic Honors-- Andiamo V, Rondine and Avance Win | True | By John Rendel Special To the New York Times. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/26-here-on-clipper-searched-at-field-customs-and-secret-service-men.html | 26 HERE ON CLIPPER SEARCHED AT FIELD; Customs and Secret Service Men Make First Such Hunt --Reason Is Undisclosed RETURN ALL POSSESSIONS 4 Who Left Lisbon on Delayed Clipper Among Passengers on Plane From Bermuda | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/traitors-in-church-call-forth-warning-bishop-capers-sees-menace-in.html | TRAITORS IN CHURCH CALL FORTH WARNING; Bishop Capers Sees Menace in Faith's Fifth Column | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/railroads-to-continue-sale-of-circle-tickets.html | Railroads to Continue Sale of Circle Tickets | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/condition-of-the-crops-temperature-too-low-for-rapid-maturity-in.html | CONDITION OF THE CROPS; Temperature Too Low for Rapid Maturity in Parts of Corn Belt | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/soviet-warns-army-heads-to-keep-it-at-top-pitch.html | Soviet Warns Armay Heads To Keep It at 'Top Pitch' | True | | C1B 465965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/auction-sales.html | AUCTION SALES | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/oats-up-slightly-in-week-demand-offsets-hedging-sales-rye-prices.html | OATS UP SLIGHTLY IN WEEK; Demand Offsets Hedging Sales-- Rye Prices Decline | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/rogers-dance-team-marries.html | Rogers Dance Team Marries | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/schwab-bridal-approved-parents-of-steel-mans-niece-reconciled-to.html | SCHWAB BRIDAL APPROVED; Parents of Steel Man's Niece 'Reconciled' to Her Marriage | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/carolyn-cox-will-be-wed-marriage-to-arthur-m-currier-to-take-place.html | CAROLYN COX WILL BE WED; Marriage to Arthur M. Currier to Take Place on Sept. 6 | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/france-spurs-reorganization-of-industry-state-management-not-set-up.html | France Spurs Reorganization of Industry; State Management Not Set Up by Law | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/totalitarian-plan-advanced-for-strength-americans-urged-to-give-up.html | 'Totalitarian' Plan Advanced for Strength; Americans Urged to Give Up Soft Living | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/san-diego-legion-nine-gains.html | San Diego Legion Nine Gains | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/miss-helen-l-reed-has-church-wedding-former-music-student-bride-of.html | MISS HELEN L. REED HAS CHURCH WEDDING; Former Music Student Bride of H. Gardner Ainsworth | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/nazis-acclam-device-to-aid-textile-trade-new-epoch-in-industry-seen.html | NAZIS ACCLAM DEVICE TO AID TEXTILE TRADE; New Epoch in Industry Seen in Exhibit of Leipzig Fair | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/reds-defeat-phillies-32-65-bees-down-cards-41-then-lose-cincinnati.html | Reds Defeat Phillies, 3-2, 6-5; Bees Down Cards, 4-1, Then Lose; Cincinnati Extends Lead Over Dodgers to 7 Games-- Turner Stars in Opener | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Times Wide World | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/jersey-plane-reported-stolen.html | Jersey Plane Reported Stolen | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/kramerschroeder-beat-mulloyprusoff-for-national-tennis-crown.html | Kramer-Schroeder Beat Mulloy-Prusoff for National Tennis Crown; CALIFORNIANS WIN THREE-SET CONTEST Kramer Stars in U.S. Tennis Final as He and Schroeder Halt Mulloy and Prusoff SCORES ARE 6-4, 8-6, 9-7 Miss Marble Shares Women's and Mixed Doubles Laurels in Brookline Tourney | True | By Allison Danzig Special To the New York Times. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/coopers-record-feats-in-tops-iii-take-national-sweepstakes-and-225.html | Cooper's Record Feats in Tops III Take National Sweepstakes and 225 Title; START OF SECOND HEAT IN NATIONAL SWEEPSTAKES AND WINNER OF RACE | True | By Clarence E. Lovejoy Special To the New York Times.times Wide World | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/alien-hails-registration-exreich-official-contrasts-our-friendly.html | ALIEN HAILS REGISTRATION; Ex-Reich Official Contrasts Our 'Friendly' System With Nazis' | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 465965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/british-fate-near-rome-press-warns-italians-declare-raids-are-only.html | BRITISH FATE NEAR, ROME PRESS WARNS; Italians Declare Raids Are Only a Prelude to 'Surprise' in Store for London 'LAST CHANCE' IS OFFERED Berlin Asserts 'Real Attack' Awaits Order--Fascist Supplies Held Scant Last Chance" for Britain 'Real Attack" to Come, Berlin Says Italy Seen Pinched by War | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/1940-fair-exceeds-ten-million-mark-cool-day-draws-third-biggest.html | 1940 FAIR EXCEEDS TEN MILLION MARK; Cool Day Draws Third Biggest Throng for a Sunday This Year Despite Clouds TWO WED IN PARACHUTES British Pavilion Receives Its First Shipment of Objects for Display on War | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/smelting-concern-clears-6405919-american-companys-net-for-first.html | SMELTING CONCERN CLEARS $6,405,919; American Company's Net for First Half of 1940 Equal to $2.12 a Common Share CURRENT ASSETS HIGHER Results of Operations Listed by Other Corporations, With Figures of Comparison ARMSTRONG CORK GAINS Concern Earns $2,114,655 in Half Year--$1.42 a Common Share OTHER CORPORATE REPORTS | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/ortiz-victory-held-democracys-gain-argentina-hails-the-decision-by.html | ORTIZ VICTORY HELD DEMOCRACY'S GAIN; Argentina Hails the Decision by Congress Not to Accept the President's Resignation BLOW TO FASCISTS SEEN Country is Declared to Have Been on Verge of Revolt Over Land Frauds Keynote Voiced by Senator Need for Ortiz Stressed Country Asks Ortiz to Stay | True | By John W. White Special Cable To the New York Times. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/cs-weil-divorced-in-idaho.html | C.S. Weil Divorced in Idaho | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/scarsdale-houses-sold-new-yorkers-purchase-several-homes-in.html | SCARSDALE HOUSES SOLD; New Yorkers Purchase Several Homes in Westchester | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/madrid-to-process-fuel-plans-coalgasoline-plants-to-counter-import.html | MADRID TO PROCESS FUEL; Plans Coal-Gasoline Plants to Counter Import Shortage | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/cant-raise-dodges-funds.html | Can't Raise Dodges Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/dinners-are-given-at-east-hampton-james-b-skidmores-and-mrs-charles.html | DINNERS ARE GIVEN AT EAST HAMPTON; James B. Skidmore and Mrs. Charles W. Luke Are Among Those Having Guests ALBERT HERTERS HOSTS Exhibit Portraits at a Tea on Their Estate--Week-End Visitors Are Listed | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/altering-west-side-flat-buyer-converting-building-on-97th-st-to.html | ALTERING WEST SIDE FLAT; Buyer Converting Building on 97th St. to Small Suites | True | | C1B 465965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/morris-s-tremaine-entertains-at-spa-mr-and-mrs-william-farish-and.html | MORRIS S. TREMAINE ENTERTAINS AT SPA; Mr. and Mrs. William Farish and the E. Tarry Smiths Also Have Guests at Saratoga A.S. ETTICSONS ARE HOSTS Give Cocktail Party to Mark Her Birthday--The Charles Gristedes Among Arrivals | True | Special to THE NEW YORK TIMES | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/reginald-dennys-daughter-wed.html | Reginald Denny's Daughter Wed | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/miss-anthonie-duffy-will-become-a-bride-former-student-at-finch-is.html | MISS ANTHONIE DUFFY WILL BECOME A BRIDE; Former Student at Finch Is the Fiancee of Joseph A. Kelly Jr. | True | Delar | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/red-sky-over-london.html | RED SKY OVER LONDON | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/support-lacking-in-wheat-market-weak-tone-results-as-holders-of.html | SUPPORT LACKING IN WHEAT MARKET; Weak Tone Results as Holders of September Contracts Continue to Liquidate | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/state-gets-millionvolt-xray.html | State Gets Million-Volt X-Ray | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/church-leaders-back-draft-bill-this-is-everybodys-country-and.html | CHURCH LEADERS BACK DRAFT BILL; 'This Is Everybody's Country and Everybody Must Defend It,' Says W.C. Osborn MANNING, DAVIS JOIN' CALL Catholic, Methodist, Presbyterian, Baptist Also SupportSelective Service | True | Special to THE NEW YOTK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/casky-tops-cavanaugh-1-up.html | Casky Tops Cavanaugh, 1 Up | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/army-navy-spurn-fair-as-camp-site-ending-clash-here-knox-discloses.html | ARMY, NAVY SPURN FAIR AS CAMP SITE, ENDING CLASH HERE; Knox Discloses That Neither Branch of Service Wants It --Gibson and Moses in Row 'CUTE DEVICE' IS CHARGED Park Commissioner Accuses Exposition Head of Trying to Get Out of Clearing Area | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/flannel-bought-for-britain.html | Flannel Bought for Britain | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/barlow-sued-for-divorce-wife-of-the-explosives-expert-charges.html | BARLOW SUED FOR DIVORCE; Wife of the Explosives Expert Charges Desertion | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/pga-play-opens-at-hershey-today-snead-hogan-wood-named-as-favorites.html | P.G.A. PLAY OPENS AT HERSHEY TODAY; Snead, Hogan, Wood Named as Favorites to Win 23d Annual Title Tourney PICARD TO DEFEND HONORS Qualifying Test Will Reduce Field to 64-- Hagen, Diegel, Barnes in Exhibition | True | By William D. Richardson Special To the New York Times | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/british-back-move-to-conserve-pound-but-ban-on-banknote-import-held.html | BRITISH BACK MOVE TO CONSERVE POUND; But Ban on Bank-Note Import Held Late, Due After the Collapse of France FEW NOTES SEEN IN REICH Berlin Bankers Cite Rules Forbidding Holdings BRITISH BACK MOVE TO CONSERVE POUND | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/edouard-michelin-auto-tire-maker-founded-first-company-of-its-type.html | EDOUARD MICHELIN, AUTO TIRE MAKER; Founded First Company of Its Type With Brother in 1888 --Dies in France at 84 FORESAW BOMBING RAIDS He Warned in 1919 of Danger of German Aviation--Factory Here Was Closed in 1931 | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/fox-terrier-victor-third-day-in-row-champion-crackley-striking-of.html | FOX TERRIER VICTOR THIRD DAY IN ROW; Champion Crackley Striking of Wildoaks Is Named Best in Framingham Dog Show | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/italian-paper-asserts-roosevelt-offends-god.html | Italian Paper Asserts Roosevelt Offends God | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/bolton-landing-exhibit-third-annual-amateur-camera-show-takes-place.html | BOLTON LANDING EXHIBIT; Third Annual Amateur Camera Show Takes Place Up-State | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/uscanada-move-hailed-as-historic-dr-prince-of-kings-university-sees.html | U.S.-CANADA MOVE HAILED AS HISTORIC; Dr. Prince of King's University Sees It a New Testament of International Fidelity SPEAKS AT ST. STEPHEN'S Calls Friendship the 'Sovereign Antidote for Maladies of a Frenzied World' | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Van Bomel | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/frances-economy-faces-hard-going-strictly-enforced-suspension-of.html | FRANCE'S ECONOMY FACES HARD GOING; Strictly Enforced Suspension of Communications Between Zones Principal Problem BOURSE CANNOT FUNCTION Blockade by Britain and the 'Freezing' of Holdings in Other Countries Felt | True | By Fernand Maroni Wireless To the New York Times. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/woman-killed-riding-carrousel-at-coney-friend-is-badly-hurt-also-as.html | WOMAN KILLED RIDING CARROUSEL AT CONEY; Friend Is Badly Hurt Also as Machine Starts Moving | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/british-prisoners-on-rome-radio.html | British Prisoners on Rome Radio | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/new-zealand-sends-gift-for-airplanes-100000-raised-by-southern.html | NEW ZEALAND SENDS GIFT FOR AIRPLANES; $100,000 Raised by Southern Province for Britain's Defense | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/red-sox-beaten-72-then-swamp-browns-take-7inning-nightcap-173-with.html | RED SOX BEATEN, 7-2, THEN SWAMP BROWNS; Take 7-Inning Nightcap, 17-3, With 11 Runs in Sixth | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/early-indian-relic-is-found-near-here-primitive-fish-gorge-dug-up.html | EARLY INDIAN RELIC IS FOUND NEAR HERE; Primitive 'Fish Gorge' Dug Up in Palisades Interstate Park | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/the-best-sellers-of-the-week.html | The Best Sellers of the Week | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/expect-510-rise-on-summer-suits-makers-shape-plans-for-1941-in-line.html | EXPECT 5-10% RISE ON SUMMER SUITS; Makers Shape Plans for 1941 in Line With Higher Costs of Materials VOLUME UP THIS SEASON Gains Were Made Despite Poor Start--Best Showing Was in $27.50 Ranges | True | | C1B 465965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/british-find-value-of-canada-enhanced-new-closer-relations-kith-us.html | BRITISH FIND VALUE OF CANADA ENHANCED; New Closer Relations Kith Us Appraised Favorably | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/20-years-of-voting-marked-by-women-mrs-milligan-points-to-their.html | 20 YEARS OF VOTING MARKED BY WOMEN; Mrs. Milligan Points to Their Rapid Strides Since 1920 | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/cold-of-517-sets-record-for-aug-25-normal-temperatures-may-be.html | COLD OF 51.7 SETS RECORD FOR AUG. 25; Normal Temperatures May Be Expected in a Few Days, Weather Bureau Says WIDE AREA IS AFFECTED Freezing Is Reported in Some Localities Up-State and in New England | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/parkway-extension.html | PARKWAY EXTENSION | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/bmt-to-take-vote-on-windup-plans-stockholders-will-decide-on.html | B.M.T. TO TAKE VOTE ON WIND-UP PLANS; Stockholders Will Decide on Reduction in Capital From $54,884,938 to $1,000,000 MEETING SET FOR SEPT. 16 Retirement by Redemption of 3,670 Preferred Shares Also to Be Acted Upon | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/bar-harbor-party-for-archduke-otto-he-and-archduchess-elizabeth.html | BAR HARBOR PARTY FOR ARCHDUKE OTTO; He and Archduchess Elizabeth Feted by Theodore Marburgs | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/reich-spain-sign-air-line-pact.html | Reich, Spain Sign Air Line Pact | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/1000-attend-rites-for-max-d-steuer-leaders-of-judiciary-and-bar-in.html | 1,000 ATTEND RITES FOR MAX D. STEUER; Leaders of Judiciary and Bar in Tribute to Noted Lawyer at Temple Emanu-El DR. GOLDENSON OFFICIATES Governor Lehman and Senator Wagner Are Pallbearers-- Eulogy by Samuel Levy Career Is Extolled Other Pallbearers Listed | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/building-payrolls-down-dropped-28-in-state-in-july-but-employment.html | BUILDING PAYROLLS DOWN; Dropped 2.8 in State in July, but Employment Rose Slightly | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/80614-in-training-for-defense-jobs-reports-from-283-cities-show.html | 80,614 IN TRAINING FOR DEFENSE JOBS; Reports From 283 Cities Show Vocational Program Moving Swiftly, McNutt Says 20,000 TO BE PLACED SOON Paterson, as Sample Community, Has Trained and FoundWork for 686 Persons | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/blair-co-to-resume-us-bond-business-firm-reenters-the-field-after-a.html | BLAIR & CO. TO RESUME U.S. BOND BUSINESS; Firm Re-enters the Field After a Lapse of Ten Years | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/hudson-of-senators-tops-indians-5-to-4-tribe-drops-4th-in-rowlead.html | HUDSON OF SENATORS TOPS INDIANS, 5 TO 4; Tribe Drops 4th in Row--Lead Is Cut to 2 Games | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/vanderhoff-takes-jersey-title.html | Vanderhoff Takes Jersey Title | True | | C1B 465965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/japanese-seeking-indies-oil-supply-conference-in-java-with-major.html | JAPANESE SEEKING INDIES OIL SUPPLY; Conference in Java With Major Company Representatives as Linked to Reserve U.S. INTERESTS INVOLVED Rubber and Tin, Under Agreed Limitation, Also Listed as Vital in Discussions | True | By Harold Callender By Telephone To the New York Times. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/boston-ends-rivals-streak-at-9mizes-37th-homer-helps-st-louis-win.html | Boston Ends Rivals' Streak at 9-- Mize's 37th Homer Helps St. Louis Win. 8-5 | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/alien-registration-lauded-by-lehman-governor-asserts-measure-is.html | ALIEN REGISTRATION LAUDED BY LEHMAN; Governor Asserts Measure Is Designed to Protect Those Who Are Loyal to U.S. PROCLAMATION BY MAYOR He Says No Stigma Attaches to Fingerprinting and Urges Citizens to Participate | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/shipping-and-mails-data-on-8hips-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS; DATA ON 8HIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/wide-bomb-damage-claimed-by-nazis-main-rollsroyce-plant-among-vital.html | WIDE BOMB DAMAGE CLAIMED BY NAZIS; Main Rolls-Royce Plant Among 'Vital' Targets Reported Hit Despite Bad Weather | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/jersey-city-halts-newark-by-43-52-cookes-triple-ties-score-in-ninth.html | JERSEY CITY HALTS NEWARK BY 4-3, 5-2; Cooke's Triple Ties Score in Ninth of Opener, Then His Single in Tenth Wins NIGHTCAP TO VANDENBERG Little Giants Quickly Settle Issue With Five Tallies on Six Hits in the First | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/what-no-umpires.html | WHAT! NO UMPIRES? | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/costa-ricans-in-boycott-group-starts-drive-to-ostracize-german-and.html | COSTA RICANS IN BOYCOTT; Group Starts Drive to Ostracize German and Italian Shops | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/spain-decorates-nazis-gratitude-expressed-toward-great-and-noble.html | SPAIN DECORATES NAZIS; Gratitude Expressed Toward 'Great and Noble' Germans | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/news-and-notes-of-the-advertising-field-ad-club-shapes-fall-program.html | News and Notes of the Advertising Field; Ad Club Shapes Fall Program Course for Radio Sponsors Accounts Notes | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/sees-alaska-vulnerable-engineer-says-three-men-in-boat-could.html | SEES ALASKA VULNERABLE; Engineer Says Three Men in Boat Could Destroy Its Oil Supply | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/boerse-in-berlin-quiet-but-firmer-trading-aided-by-easy-money.html | BOERSE IN BERLIN QUIET BUT FIRMER; Trading Aided by Easy Money Market and Expectation of Cut in Reichsbank Rate MACHINE SHARES POPULAR Government Issues New 4% 20-Year Treasury Loan-- Bond Prices Go Higher | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/dean-wicks-sees-value-in-change-declares-us-will-be-saved-by-those.html | DEAN WICKS SEES VALUE IN CHANGE; Declares U.S. Will Be Saved by Those Willing to Have Old Ideas Uprooted LIBERTY CALLED ELUSIVE Princeton Theologian Holds That New Ways Must Bring Better Way of Life | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/chubby-dean-returns-athletics-pitcher-offers-no-reason-for.html | CHUBBY DEAN RETURNS; Athletics' Pitcher Offers No Reason for 'Disappearance' | True | | C1B 465965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/fort-jay-four-victor-beats-governors-island-by-87-other-polo.html | FORT JAY FOUR VICTOR; Beats Governors Island by 8-7 --Other Polo Results | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/war-game-planes-fly-to-base.html | War Game Planes Fly to Base | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/mooremccormack-in-cincinnati.html | Moore-McCormack in Cincinnati | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/british-make-good-lost-ship-tonnage-cross-says-1900000-tons-sunk-is.html | BRITISH MAKE GOOD LOST SHIP TONNAGE; Cross Says 1,900,000 Tons Sunk Is Offset by 2,000,000 Built, Leased or Captured WARNS ON OVERSEAS TRADE Minister Says He Would Hail Aid of Yards in Dominions in Maintaining Level | True | Special Cable to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/hindsight-and-foresight-is-america-going-soft.html | Hindsight and Foresight; Is America Going Soft? | True | BY Holgar J. Johnson President Institute of Life Insurance | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/w-mason-shehan-chief-judge-of-second-judicial-circuit-court-in.html | W. MASON SHEHAN; Chief Judge of Second Judicial Circuit Court in Maryland | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/confidence-shown-in-london-markets-churchills-review-and-trend-in.html | CONFIDENCE SHOWN IN LONDON MARKETS; Churchill's Review and Trend in U.S. Relations Are Factors in General Uplift INDUSTRIALS ARE IN FAVOR Prices Held Still Low--Speculation Against InflationAlso in the Wind | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/killed-new-yorker-hitchhiker-admits-indiana-sheriff-gefs-confession.html | KILLED NEW YORKER, HITCH-HIKER ADMITS; Indiana Sheriff Gefs Confession in Murder of Ebeling, Film Man | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/gt-bishop-dead-retired-financier-developed-early-utilities-and.html | G.T. BISHOP DEAD; RETIRED FINANCIER; Developed Early Utilities and Traction Holdings in East-- Stricken in Chicago, 75 ASSOCIATE OF C.S. EATON Became Head of Continental Shares in 1931--On Board of Sherwin-Williams Co. | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/stapleton-in-new-steel-post.html | Stapleton in New Steel Post | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/glenn-frank-hits-draft-says-he-is-opposed-to-it-unless-or-until-we.html | GLENN FRANK HITS DRAFT; Says He Is Opposed to It 'Unless or Until We Are Faced Into War' | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/chile-seeks-investors-davila-on-way-here-after-talk-with-president.html | CHILE SEEKS INVESTORS; Davila on Way Here After Talk With President Aguirre | True | Special Cable to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/raf-holds-reich-outbombed-5-to-1-officials-say-37000-missiles-have.html | R.A.F. HOLDS REICH OUT-BOMBED 5 TO 1; Officials Say 37,000 Missiles Have Been Dropped on Foe's Soil as Against 7,000 CITE PROOF OF OFFENSIVE Only 2 Nights in 15 Weeks Saw No Action--Flight to Ruhr Described by Writer | True | By Virginia Cowles North American Newspaper Alliance, Inc. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/priest-observes-25th-anniversary-father-baguena-celebrates-his.html | PRIEST OBSERVES 25TH ANNIVERSARY; Father Baguena Celebrates His Elevation at High Mass in Church of Holy Agony | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/lutheran-youth-meet-6000-of-walther-league-convene-in-chicago.html | LUTHERAN YOUTH MEET; 6,000 of Walther League Convene in Chicago | True | Special to THE NEW YORK TIMES. | C1B 465965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/sherwood-assails-ford-lindbergh-they-are-chief-exponents-of.html | SHERWOOD ASSAILS FORD, LINDBERGH; They Are Chief 'Exponents of Traitorous Point of View,' Playwright Says on Radio SPEECH HEARD IN ENGLAND Pulitzer Prize Winner Phones Message for Broadcast in Canada and Empire | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/france-bans-pro-sports-only-cycling-escapes-the-governments.html | FRANCE BANS PRO SPORTS; Only Cycling Escapes the Government's Suppression Order | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/bases-off-canal-urged-by-barkley-favors-getting-whole-string-of.html | BASES OFF CANAL URGED BY BARKLEY; Favors Getting 'Whole String' of Them--Defense Board to Meet in Ottawa Today | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/fine-wins-in-35-moves-beats-elo-in-chess-tourney-at-dallas-and.html | FINE WINS IN 35 MOVES; Beats Elo in Chess Tourney at Dallas and Leads Field | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/trotsky-attorney-appeals-to-hull-protests-refusal-of-permit-to.html | TROTSKY ATTORNEY APPEALS TO HULL; Protests Refusal of Permit to Bring Exile's Body Into the United States MURDER CHARGE TODAY Mexican Police Also May Cite Miss Ageloff to Prosecutor and Later Drop Her Case | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/miss-brody-heads-junior-hadassah-convention-elects-akron-girl-to.html | MISS BRODY HEADS JUNIOR HADASSAH; Convention Elects Akron Girl to Succeed Miss Ziff as the National President | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/dr-nathaniel-griffin-authority-on-medieval-english-literature-was.html | DR. NATHANIEL GRIFFIN; Authority on Medieval English Literature Was Translator | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/jules-louis-breton-a-tank-inventor-68-developed-french-armament-in.html | JULES LOUIS BRETON, A TANK INVENTOR, 68; Developed French Armament in World War--Former Deputy | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/to-send-freighter-to-india.html | To Send Freighter to India | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/agents-list-rentals-in-west-side-houses-additions-to-rosters-show.html | AGENTS LIST RENTALS IN WEST SIDE HOUSES; Additions to Rosters Show Demand for Suites | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/the-texts-of-the-days-war-communiques-british.html | The Texts of the Day's War Communiques; British | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/restaurant-buys-site-in-brooklyn-mcginnis-of-sheepshead-bay-to.html | RESTAURANT BUYS SITE IN BROOKLYN; McGinnis of Sheepshead Bay Is Sold Near Property Taken for Parkway DEALS BY SAVINGS BANKS Taxpayer on Seventh Avenue Is Among Parcels Traded by Institutions | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/the-problem-of-contracts.html | THE PROBLEM OF CONTRACTS | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/hungary-sees-light-crop-cold-and-rainy-weather-also-reduces-cereal.html | HUNGARY SEES LIGHT CROP; Cold and Rainy Weather Also Reduces Cereal Harvest | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/edisons-lathes-will-play-role-in-defense-training.html | Edison's Lathes Will Play Role in Defense Training | True | Special to THE NEW YORK TIMES. | C1B 465965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/helen-c-henry-a-bride-has-five-attendants-at-wedding-to-martin.html | HELEN C. HENRY A BRIDE; Has Five Attendants at Wedding to Martin Corey Powers | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/what-we-defend.html | WHAT WE DEFEND | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/athens-reports-call-to-mobillze-reserve-albanians-warned-war-may-be.html | Athens Reports Call to Mobillze Reserve; Albanians Warned War May Be Imminent | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/221-transit-jobs-get-new-status-civil-service-board-grants-221.html | 221 TRANSIT JOBS GET NEW STATUS; Civil Service Board Grants 221 Station Agents on BMT Permanent Rating | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/benjamin-craft-in-front-pecusa-takes-huntington-clubs-overnight.html | BENJAMIN CRAFT IN FRONT; Pecusa Takes Huntington Club's Overnight Race--Whisper Wins | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/we-easterwood-56-aviation-enthusiast-retired-dallas-banker-backed.html | W.E. EASTERWOOD, 56, AVIATION ENTHUSIAST; Retired Dallas Banker Backed Coste and Bellonte Flight | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/miss-helen-pierce-will-be-married-graduate-of-swarthmore-and.html | MISS HELEN PIERCE WILL BE MARRIED; Graduate of Swarthmore and Goucher to Become Bride of Lee Frankel Melvin Jr. | True | Bachrach | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/plans-of-miss-kelsey-orange-girl-to-be-wed-sept-14-to-james-a.html | PLANS OF MISS KELSEY; Orange Girl to Be Wed Sept. 14 to James A. MacSporran | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/letters-to-the-times-amortization-and-profits-example-cited-to.html | Letters to The Times; Amortization and Profits Example Cited to Indicate Inequality in Burden of Present Tax Proposal | True | ORLAND ODEMLAP. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/barbara-willets-betrothed.html | Barbara Willets Betrothed | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/miss-sue-schmid-is-wed-brother-escorts-hollis-girl-at-marriage-to.html | MISS SUE SCHMID IS WED; Brother Escorts Hollis Girl at Marriage to Benjamin Wood | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/parks-wins-final-6-and-5-beats-brown-with-subpar-golf-in-sagamore.html | PARKS WINS FINAL, 6 AND 5; Beats Brown With Sub-Par Golf in Sagamore Tourney | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/miss-callen-sets-us-swim-record-timed-at-halfway-mark-of-100meter.html | MISS CALLEN SETS U.S SWIM RECORD; Timed at Halfway Mark of 100-Meter Back-Stroke Handicap in 0:36.5--Places 4th TITLE TO MISS SAHNER She Dethrones Miss Rains inMetropolitan Senior 440Free Style Contest | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/jules-glaenzer-hurt-in-upstate-car-crash-jeweler-and-three-others.html | JULES GLAENZER HURT IN UP-STATE CAR CRASH; Jeweler and Three Others Are Injured in Head-On Collision | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/killed-on-motorcycle-plattsburg-youth-hits-auto-upstatenew-york-boy.html | KILLED ON MOTORCYCLE; Plattsburg Youth Hits Auto UpState--New York Boy Hurt | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/new-murder-ring-linked-to-woman-odwyer-promises-to-solve-10.html | NEW MURDER RING LINKED TO WOMAN; O'Dwyer Promises to Solve 10 Killings as Result of Her Arrest in Brooklyn | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/joseph-s-pliska-former-notre-dame-halfback-was-a-teammate-of-rockne.html | JOSEPH S. PLISKA; Former Notre Dame Halfback Was a Team-Mate of Rockne | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/rome-philosophic-on-fate-of-poland-report-of-reich-absorption-of.html | ROME PHILOSOPHIC ON FATE OF POLAND; Report of Reich Absorption of Occupied Zone Causes Little Concern in Press | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/renting-centers-on-the-east-side-agents-report-good-demand-for.html | RENTING CENTERS ON THE EAST SIDE; Agents Report Good Demand for Living Quarters in Houses There EXECUTIVE TAKES 9 ROOMS James Allen of Vick Chemical Co. Will Reside at 1125 Park Avenue | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/war-factors-held-bullish-to-trade-the-guaranty-trust-however-warns.html | WAR FACTORS HELD BULLISH TO TRADE; The Guaranty Trust, However, Warns of Rise in Taxes and Debt in Line With Defense WAR FACTORS HELD BULLISH TO TRADE | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/report-on-reichs-war-financing-gives-sense-of-rigid-precision-dr.html | Report on Reich's War Financing Gives Sense of Rigid Precision; Dr. Reinhardt's Data Indicate That Outlay of 5,000,000,000 Marks Monthly Is Covered Adequately Tax Data Incomplete 25,000,000,000 Marks This Year | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/miss-hallock-wed-in-church.html | Miss Hallock Wed in Church | True | Special to THE NEW YORK TIMES | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/france-not-hurting-jews-no-legal-steps-taken-as-yet-on-pattern-set.html | FRANCE NOT HURTING JEWS; No Legal Steps Taken as Yet on Pattern Set by Nazis | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/nazi-shells-fail-to-daunt-convoy-british-seamen-keep-channel-open.html | NAZI SHELLS FAIL TO DAUNT CONVOY; British Seamen Keep Channel Open, but Some Narrow Escapes Are Reported GANTLET OF FIRE IS RUN Bombers Try to Finish the Job as Ships Get Out of Range, but Are Driven Off | True | By A.j. McWhinnie North American Newspaper Alliance | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/toley-upsets-grant-at-net.html | Toley Upsets Grant at Net | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/kelly-victor-in-four-sets.html | Kelly Victor in Four Sets | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/westbury-trots-to-start-tonight-20000-expected-for-opening-program.html | WESTBURY TROTS TO START TONIGHT; 20,000 Expected for Opening Program Under Roosevelt Raceway Lights TOTE WILL HANDLE BETS Gerry's Brewster Hanover to Compete Against Harriman's Prohibitor in Feature | True | By Joseph C. Nichols | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/painters-strike-today-12000-to-march-through-city-labor-support.html | PAINTERS STRIKE TODAY; 12,000 to March Through City -- Labor Support Claimed | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/utilities-pushing-new-service-plan-consolidated-edison-and-long.html | UTILITIES PUSHING NEW SERVICE PLAN; Consolidated Edison and Long Island Lighting Point to Progress in Project ENERGY TO BE INCREASED Load Areas in Metropolitan District to Benefit--Cost Figured at $18,000,000 | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/star-class-title-taken-by-cowies-coast-brothers-annex-world-crown.html | STAR CLASS TITLE TAKEN BY COWIES; Coast Brothers Annex World Crown With Rambunctious II --Second in Final Race | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/garden-fete-today-for-miss-stillman-charity-aide.html | GARDEN FETE TODAY FOR MISS STILLMAN; CHARITY AIDE | True | Ira L. Hill | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/army-shifts-7-air-units-squadrons-in-west-and-south-are-affected-by.html | ARMY SHIFTS 7 AIR UNITS; Squadrons in West and South Are Affected by New Orders | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/sports-today.html | Sports Today | True | | C1B 465965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/tunney-promises-peace-plan-expose-youth-group-will-bare-phony-setup.html | TUNNEY PROMISES PEACE PLAN EXPOSE; Youth Group Will Bare 'Phony' Set-Up of 'Mobilization' in Chicago, He Says PLAVNER TO 'DEBUNK' IT He Asserts the Bona Fide Movement to End the War Shuns Demonstration | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/girl-socialists-to-picket-willkie-quarters-today.html | Girl Socialists to Picket Willkie Quarters Today | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/round-of-parties-at-southampton-mrs-j-couper-lord-gives-a-luncheon.html | ROUND OF PARTIES AT SOUTHAMPTON; Mrs. J. Couper Lord Gives a Luncheon at Her Home for the Livingston Freyers GUERNSEY CURRANS HOSTS J. Dinsmore Tews, Frank M. Goulds and Eugene Pitous Also Entertain Guests | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/mead-sees-safety-in-new-deal.html | Mead Sees Safety in New Deal | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/catches-927pound-tuna-dr-vernaglia-sets-world-record-off.html | CATCHES 927-POUND TUNA; Dr. Vernaglia Sets World Record Off Newburyport, Mass. | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/germans-swiss-railway-closed-june-30-reopens.html | Germans' Swiss Railway, Closed June 30, Reopens | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/bank-sells-houses-in-nassau-county-emigrant-industrial-disposes-of.html | BANK SELLS HOUSES IN NASSAU COUNTY; Emigrant Industrial Disposes of Five in Hewlett | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/retailer-defense-aid-up-50-trade-representatives-will-confer-with.html | RETAILER DEFENSE AID UP; 50 Trade Representatives Will Confer With Consumer Adviser | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/books-published-today.html | Books Published Today | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/stirling-sees-usjapanese-war-unless-differences-are-composed.html | Stirling Sees U.S.-Japanese War unless Differences Are Composed; Admiral Writes That if Conflict Comes It Will Be a Naval Affair Fought Mostly in the Orient--Air Strength Stressed | True | By Yates Stirling Jr., Rear Admiral, U.s.n., Retired Written For the United Press. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/fire-near-la-guardia-field.html | Fire Near La Guardia Field | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/contraction-at-the-reichsbank.html | Contraction at the Reichsbank | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/destroyer-issue-debated-on-radio-pepper-and-breckenridge-ask.html | DESTROYER ISSUE DEBATED ON RADIO; Pepper and Breckenridge Ask Transfer to Britain as Vital to Defense of America 50 SHIPS SOON 'WORTH 500' Danaher Holds Deal Violates Laws and Treaties--Nye Charges 'Push Into War' Argument of Self-Defense Deal Declared Illegal | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/thomas-praises-madden-senate-labor-chairman-hopes-nlrb-head-is.html | THOMAS PRAISES MADDEN; Senate Labor Chairman Hopes NLRB Head Is Reappointed | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/preacher-held-in-snake-death.html | Preacher Held In Snake Death | True | | C1B 465965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/westbury-wheatley-hills-and-texas-poloists-ride-to-victory-in-fast.html | Westbury, Wheatley Hills and Texas Poloists Ride to Victory in Fast Games; TEXAS TURNS BACK AKNUSTI FOUR, 9-5 Wrightsman's Team Victor in First of Formal Trials for National Open Polo WESTBURY PREVAILS, 13-4 Overwhelms Bostwick Field--Wheatley Hills Vanquishes Long Island by 7-4 Oliver a Good Back A Close First Half | True | By Robert F. Kelley Special To the New York Times.times Wide World | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/new-threat-from-gandhi-he-says-government-invites-civil.html | NEW THREAT FROM GANDHI; He Says Government Invites Civil Disobedience | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/70000-fire-at-woonsocket.html | $70,000 Fire at Woonsocket | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/attack-scale-cut-germans-using-smaller-formations-in-attempt-fo.html | ATTACK SCALE CUT; Germans Using Smaller Formations in Attempt fo Pierce Defenses KENNEDY HAS CLOSE CALL Bombs Drop Near His House--Present German Tactics Thought War of Terror Bombs Drop Near Kennedy FIRE AND RUINS IN LONDON AFTER GERMAN BOMBERS STORMED THE CITY FROM THE AIR | True | By W.f. Leysmith Special Cable To the New York Times. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/mexico-sees-no-nazi-peril-now-her-relations-with-us-improve-garcia.html | Mexico Sees No Nazi Peril Now; Her Relations With U.S. Improve; Garcia Tellez, Interior Minister, Says There Will Be Close Cooperation With Washington to Save Democracy Left-Wing Union Shifts Alien Groups Watched Mexicans See Peril Now Relations Much Improved | | By Russell B. Porter Special Cable To the New York Times. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/lesley-hyde-ripley-plans-her-marriage-will-be-wed-here-on-sept.10.html | LESLEY HYDE RIPLEY PLANS HER MARRIAGE; Will Be Wed Here on Sept. 10 to Hermann Caspar Schwab | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/the-financial-week-better-sentiment-helps-stocks-to-approach-higher.html | THE FINANCIAL WEEK; Better Sentiment Helps Stocks to Approach Higher Resistance Level--War News Still Main Problem | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/yankees-gain-on-indians-by-dividing-with-white-sox-before-70740.html | Yankees Gain on Indians by Dividing With White Sox Before 70,740; CHAMPIONS WIN, 3-1, AFTER 1-0 SETBACK Bonham Defeats White Sox in Nightcap, Putting Yankees 5 Games From Lead LYONS TAKES 3-HIT OPENER Beats Ruffing as a Single by Appling and Wright's Double Decide Contest in Ninth Triumphs Over Southpaw Lee Four Singles Win Nightcap 231st Victory for Lyons Sixth Whitewash of Year | True | By John Drebingertimes Wide World | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/charles-farrell-banker-in-newark-head-of-national-and-essex-co-in.html | CHARLES FARRELL, BANKER IN NEWARK; Head of National and Essex Co., in Financial Field 46 Years, Dies at the Age of 65 WAS A WORLD'S FAIR AIDE Chairman, Advisory Committee for New Jersey--Director of Insurance Firms | True | Special to THE NEW YORK TIMES. | C1B 465965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/volume-of-orders-for-steel-expands-minor-but-unmistakable-signs-of.html | VOLUME OF ORDERS FOR STEEL EXPANDS; Minor but Unmistakable Signs of National Defense Support Evident in Contracts HIGH EXPORT LEVEL HOLDS Stronger Tone Develops in the Scrap Markets--Automobile Inquiries Are Due Export Buying Continues Large Constructural Bookings Firm Stronger Demand Seen VOLUME OF ORDERS FOR STEEL EXPANDS PRICE STEADINESS SEEN Magazine Steel Says Trade Looks for Few Changes to Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/second-us-vessel-halted-off-mexico-tanker-rj-hanna-is-stopped-by.html | SECOND U.S. VESSEL HALTED OFF MEXICO; Tanker R.J. Hanna Is Stopped by Gunboat, but Not Boarded, Mexico City Reports VERSIONS OF CASE MIXED Washington Hears That Shot Was Fired, but That Ship Refused to Heave To 75 Miles From Acapulco Two Leaders Arrested State Department Investigates Source of Message Not Divulged Reference to Order Obscure | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/to-drop-3000-mexican-workers.html | To Drop 3,000 Mexican Workers | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/alien-registration.html | ALIEN REGISTRATION | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/willkie-declines-mnutt-debate-bid-calls-it-a-pure-loss-of-time-and.html | WILLKIE DECLINES M'NUTT DEBATE BID; Calls It 'a Pure Loss of Time' and Scores 'Non-Political' Addresses by Roosevelt Refers to Roosevelt's Trip Talks to Simpson on Phone Manhattan Aides Named WILLKIE DECLINES M'NUTT DEBATE BID Head Colored Sections | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/boys-contest-open-to-all.html | Boys' Contest Open to All | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/booksauthors.html | Books--Authors | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/peace-with-ones-self-charles-c-white-says-man-needs-it-to-think.html | PEACE WITH ONE'S SELF; Charles C. White Says Man Needs It to Think Clearly | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/77-child-refugees-here-from-britain-arrive-by-train-from-canada-and.html | 77 CHILD REFUGEES HERE FROM BRITAIN; Arrive by Train From Canada and Are Cheered by Accent of Their Homeland DRAW AN EAGER CROWD 'Are We Going to an Institution?' Asks One Youngster Bound for Private Home | True | Times Wide World | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/commodities-index-declined-last-week-fishers-level-went-to-81-from.html | COMMODITIES INDEX DECLINED LAST WEEK; Fisher's Level Went to 81 From the Preceding 81.1 | True | | C1B 465965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/fire-record.html | Fire Record | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/chinese-guerrillas-attack-near-peiping-two-railways-are-cut-by.html | CHINESE GUERRILLAS ATTACK NEAR PEIPING; Two Railways Are Cut by Other Raids in North China | True | Wireless to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/asks-revivified-church-dr-charles-c-peale-sees-peril-in-sidetracked.html | ASKS REVIVIFIED CHURCH; Dr. Charles C. Peale Sees Peril in 'Sidetracked' Religion | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/sweetser-takes-maidstone-bowl-downing-flinn-in-final-6-and-5.html | Sweetser Takes Maidstone Bowl, Downing Flinn in Final, 6 and 5; Retires Trophy With Sterling Performance on Breeze-Swept Links After Defeating Barbour, the Medalist, by 3 and 2 Makes Every Shot Count Traps Drive on Twelfth | True | By Kingsley Childs Special To the New York Times. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/britains-balloon-barrage-provide-traps-for-bombers-barrages-now.html | BRITAIN'S BALLOON BARRAGE; Provide Traps for Bombers Barrages Now Seagoing | True | By Hanson W. Baldwin | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/giants-earn-split-with-strong-drive-ott-young-and-odea-bat-in-all.html | GIANTS EARN SPLIT WITH STRONG DRIVE; Ott, Young and O'Dea Bat in All Runs as Cubs Lose by 12-8 in the Nightcap MEL DELIVERS 2 HOMERS But Wastes First in Opener, Chicago Scoring Twice in Tenth to Win by 5-4 Three Hits Aid Terrymen Southpaw to the Rescue Rucker Leads Attack | True | By James P. Dawson Special To the New York Times | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/big-british-bases-found-little-hurt-tour-of-south-and-southeast.html | BIG BRITISH BASES FOUND LITTLE HURT; Tour of South and Southeast Coast Shows Naval and Air Centers Still Active | True | By James B. Reston Wireless To the New York Times. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/democracy-stressed-at-uruguay-festival-independence-day-crowds.html | DEMOCRACY STRESSED AT URUGUAY FESTIVAL; Independence Day Crowds Shout Insults at Nazism, Fascism | True | Special Cable to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/political-stirring-in-france-rebuked-provichy-journal-tells-men-of.html | POLITICAL STIRRING IN FRANCE REBUKED; Pro-Vichy Journal Tells Men of 'Old Order' Nation Is Bent on 'Reconstruction' BRITAIN'S FIGHT WATCHED 'Exigencies' of Nazi Campaign Apparent Bar to Move of Petain Regime to Paris Reich Self-Interest Looked to Noel Replaced as Agent to Nazis France's Army Down to 100,000 Berlin Disputes Vichy on Air Losses | True | By G.h. Archambault Wireless To the New York Times. | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/heckscher-is-92-today-philanthropist-and-wife-will-celebrate-with.html | HECKSCHER IS 92 TODAY; Philanthropist and Wife Will Celebrate With Auto Trip | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/spain-seen-staying-out-colonel-behn-says-franco-seeks-to-keep.html | SPAIN SEEN STAYING OUT; Colonel Behn Says Franco Seeks to Keep Country 'Far From War' | True | | C1B 465965 |
| 1940-08-26 | 1940-08-26 | https://www.nytimes.com/1940/08/26/archives/heads-philadelphia-bureau.html | Heads Philadelphia Bureau | True | Special to THE NEW YORK TIMES. | C1B 465965 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/no18-for-walters-earns-reds-a-split-bucky-beats-phils-in-opener-32.html | NO.18 FOR WALTERS EARNS REDS A SPLIT; Bucky Beats Phils in Opener, 3-2, Driving In Two Runs With Homer and Single SYL JOHNSON VICTOR, 6-1 39-Year-Old Hurler Restricts Cincinnati to Three Hits in Second Contest | True | Times Wide World | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/sale-at-mamaroneck-150yearold-house-acquired-by-sea-captain.html | SALE AT MAMARONECK; 150-Year-Old House Acquired by Sea Captain | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/agreement-made-on-profit-tax-bill-by-house-framers-committee-adopts.html | AGREEMENT MADE ON PROFIT TAX BILL BY HOUSE FRAMERS; Committee Adopts Five-Year Plant 'Amortization' and 20 to 50% Excess Profits Levies SUSPENDS AIRCRAFT CURB Action Is Unanimous and Gets Treasury Approval--Measure to Go to Floor Thursday | True | By Turner Catledge Special To the New York Times. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/store-sales-19-ahead-best-week-since-easter.html | Store Sales 19% Ahead; Best Week Since Easter | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/riggs-miss-marble-get-no-1-posts-in-draw-for-us-tennis-singles.html | Riggs, Miss Marble Get No. 1 Posts In Draw for U.S. Tennis Singles; Tourney Opens at Forest Hills Friday, With 209 Entered in 4 Divisions--McNeill, Miss Jacobs Second in Seedings | True | By Frank Elkins | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/bermuda-ponders-joint-protectorate-newspaper-finds-offer-to-us-of-a.html | BERMUDA PONDERS 'JOINT PROTECTORATE'; Newspaper Finds Offer to Us of Air Base a 'Startling' Change | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/gasoline-dealers-hit-by-price-war-invalidation-of-citys-rateposting.html | GASOLINE DEALERS HIT BY PRICE WAR; Invalidation of City's RatePosting Bill Is Held Cause of Independents' DistressMANY SEEN FACING RUINManager of the Garage Boardof Trade Says 7 Gallonsfor $1 Represents Cost Selling Is Held at Cost Last Restraint Removed" | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/alert-judge-spots-freckles-as-fake-nearriot-follows-detection-of-3.html | ALERT JUDGE SPOTS FRECKLES AS FAKE; Near-Riot Follows Detection of 3 Painted Contestants in Children's Aid Event | True | Times Wide World | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/cotton-brokerage-firm-to-quit.html | Cotton Brokerage Firm to Quit | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/adele-louise-olin-engaged-to-marry-troth-to-james-burton-braun-of.html | ADELE LOUISE OLIN ENGAGED TO MARRY; Troth to James Burton Braun of Chicago Is Announced by Mother in Santa Fe, N.M. | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/landis-sends-ripple-to-reds.html | Landis Sends Ripple to Reds | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/joins-lf-rothschild-co.html | Joins L.F. Rothschild & Co. | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/clipper-arrivals-escape-search-but-customs-men-examine-cashhunt-for.html | CLIPPER ARRIVALS ESCAPE SEARCH; But Customs Men Examine Cash--Hunt for Bogus $100 Bills is Reported 20 FROM LISBON ON PLANE Augmented Staff, Headed by Durning's Administrative Assistant, Is at Field Says He Was on Outside Survey Money Believed Inspected | True | Times Wide World | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/tokyo-mission-in-argentina.html | Tokyo Mission in Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/new-snake-cult-death-kentucky-man-succumbs-after-being-bitten-at.html | NEW SNAKE CULT DEATH; Kentucky Man Succumbs After Being Bitten at Services | True | | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/to-speed-up-indias-war-effort.html | To Speed Up India's War Effort | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/miss-hoppin-affianced-marriage-to-david-keppel-to-take-place-sept-2.html | MISS HOPPIN AFFIANCED; Marriage to David Keppel to Take Place Sept. 2 | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/held-in-auto-killing.html | Held in Auto Killing | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/votes-327000000-for-roads.html | Votes $327,000,000 for Roads | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/nazi-aim-in-mexico-to-oust-us-is-seen-economic-blitzkrieg-aided-by.html | NAZI AIM IN MEXICO TO OUST U.S. IS SEEN; Economic Blitzkrieg, Aided by Japan and Italy, Believed Certain if Hitler Wins BARTER TO PLAY BIG ROLE Low Prices Also Cited in Favor of Move Unless Washington Acts to Save Interests Prices Defy U.S. Competition War Increases Buying Here | True | By Russell B. Porter Special Cable To the New York Times. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/6892954-bet-at-salem.html | $6,892,954 bet at Salem | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/mrs-diego-suarez-and-daughters-at-del-monte-calif.html | MRS. DIEGO SUAREZ AND DAUGHTERS AT DEL MONTE, CALIF. | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/3000-nazi-planes-seen-in-raf-war-london-landmarks-silhouetted.html | 3,000 NAZI PLANES SEEN IN R.A.F. WAR; LONDON LANDMARKS SILHOUETTED AGAINST A NIGHT SKY ABLAZE FROM NAZI BOMB-FIRES | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/nominee-claims-first-voters-here-willkie-asserts-his-ticket-will.html | NOMINEE CLAIMS FIRST VOTERS HERE; Willkie Asserts His Ticket Will Have Support of 90% of Those in Manhattan SEES IT FREEING BOROUGH Attacks Democratic Machines in Talk to 500 Organized to Get Out Eligibles | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/scalise-depicted-as-tool-of-gang-witness-says-his-rise-to-union.html | SCALISE DEPICTED AS TOOL OF GANG; Witness Says His Rise to Union Power Was at Hands of Chicago 'Mobsters' Chicago Plotting Described Objections Are Ruled Out SCALISE DEPICTED AS TOOL OF GANG Schwartz Tells His Story Scalise Moves Higher More Power for Scalise The "Dark Horse" Wins | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/epidemic-shuts-schools-poliomyelitis-puts-off-third-of-of-west.html | EPIDEMIC SHUTS SCHOOLS; Poliomyelitis Puts Off Third of of West Virginia's Pupils | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/decision-orders-rehiring-of-three-employesdissent-made-by-leiserson.html | Decision Orders Rehiring of Three Employes—Dissent Made by Leiserson on Charge of 'Unfair Labor Practices'; Findings of the Board | True | By the United Press. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/company-prize-for-lone-picket.html | Company Prize for Lone Picket | True | | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/west-side-suites-will-cost-425000-10story-apartment-to-go-up-on.html | WEST SIDE SUITES WILL COST $425,000; 10-Story Apartment to Go Up on Recently Assembled Site at 8-14 West 74th St. QUEENS HOMES PLANNED Builders There File Details for Many Dwelling Groups in Various Sections | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/7-jersey-transfers-valued-at-500000-palisades-properties-sold-by.html | 7 JERSEY TRANSFERS VALUED AT $500,000; Palisades Properties Sold by Widow of Dr. Cadgene | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/hugh-henry-price-president-of-metuchen-nj-board-of-education-dies.html | HUGH HENRY PRICE; President of Metuchen, N.J., Board of Education Dies | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/banks-cut-holding-of-federal-bonds-reserve-system-shows-rise-of.html | BANKS CUT HOLDING OF FEDERAL BONDS; Reserve System Shows Rise of $68,000,000 in 'Other Securities' RESERVE BALANCES UP Demand Deposits Adjusted Are $167,000,000 More Than the Week Before | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/action-here-on-guilders-steps-taken-by-committee-to-close.html | ACTION HERE ON GUILDERS; Steps Taken by Committee to Close Outstanding Contracts | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/transport-in-tomorrow-american-legion-with-900-war-refugees-to-dock.html | TRANSPORT IN TOMORROW; American Legion, With 900 War Refugees, to Dock at 1 P.M. | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/deportation-ban-vetoed-president-rejects-two-special-bills-on.html | DEPORTATION BAN VETOED; President Rejects Two Special Bills on German Seamen | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/tokyo-paper-reports-us-australia-move-warns-of-action-if-we.html | TOKYO PAPER REPORTS U.S. AUSTRALIA MOVE; Warns of Action if We Continue 'Aggressive' in the Pacific | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/forest-hills-plot-sold-gasoline-station-and-parking-lot-to-occupy.html | FOREST HILLS PLOT SOLD; Gasoline Station and Parking Lot to Occupy Site | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; JEWEL MEN HEAR DEFENSE CRITICISM Johnson Tells Convention Here New Deal Interferes by Baiting Business $350,000,000 YEAR SEEN Head of Retail Group Reports First Half Showed 12% Gain Over 1939--July Up 14 % | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/demand-senators-shun-peace-front-cio-officers-who-oppose-chicago.html | DEMAND SENATORS SHUN 'PEACE FRONT'; C.I.O. Officers Who Oppose Chicago Rally Ask Nye and Clark Not to Address It | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/announces-allotments-rural-electrification-agency-lists-sums.html | ANNOUNCES ALLOTMENTS; Rural Electrification Agency Lists Sums Allowed | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/town-raising-food-to-send-to-europe-great-barrington-cans-produce.html | TOWN RAISING FOOD TO SEND TO EUROPE; Great Barrington Cans Produce From 'Relief Fields' | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/handles-perfume-exports.html | Handles Perfume Exports | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/california-votes-today-dominating-issue-of-primary-is-control-of.html | CALIFORNIA VOTES TODAY; Dominating Issue of Primary Is Control of Legislature | True | | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/rutgers-expands-police-course.html | Rutgers Expands Police Course | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/holland-places-loan-at-par.html | Holland Places Loan at Par | True | Wireless to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/the-texts-of-the-days-communiques-on-the-war-british.html | The Texts of the Day's Communiques on the War; British | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/french-hospital-ships-to-britain.html | French Hospital Ships to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/midget-auto-races-put-off.html | Midget Auto Races Put Off | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/at-the-radio-teatro-hispano.html | At the Radio Teatro Hispano | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/new-setup-is-planned-miller-hart-would-eliminate-old-convertible.html | NEW SET-UP IS PLANNED; Miller & Hart Would Eliminate Old Convertible Preference | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/ibm-representative-returns.html | I.B.M. Representative Returns | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/painters-strike-halting-many-jobs-10000-walk-out-in-three-boroughs.html | PAINTERS STRIKE, HALTING MANY JOBS; 10,000 Walk Out in Three Boroughs in Demand for Week of 30 Hours PAY INCREASE SOUGHT Spokesman for the Employers Says Labor Costs Already Are Too High for Industry Gives Employers' Side Support for Strikers Seen | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/navy-will-speed-mosquito-fleet-knox-says-30-motor-torpedo-boats-of.html | NAVY WILL SPEED MOSQUITO FLEET; Knox Says 30 Motor Torpedo Boats of Various Designs Have Been Delivered THESE TO UNDERGO TESTS Then Many of Chosen Designs Will Be Built Quickly--SubChasers Also Planned | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/70-reserve-boxes-for-newport-fete-many-will-attend-fireworks.html | 70 RESERVE BOXES FOR NEWPORT FETE; Many Will Attend Fireworks Display for War Relief to Be Held Next Sunday | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/news-of-markets-in-european-cities-business-contracts-on-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Business Contracts on London Stock Exchange With the Price Tendency Soft BERLIN'S LIST IRREGULAR Kamerun Makes a Good Gain Among the Colonials--Firm Day in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/tin-output-off-in-july-18800-tons-compared-with-20100-in-1939.html | TIN OUTPUT OFF IN JULY; 18,800 Tons Compared With 20,100 in 1939 Period | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/french-assured-of-wine.html | French Assured of Wine | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/fireman-held-for-arson-colorado-police-say-he-has-been-starting.html | FIREMAN HELD FOR ARSON; Colorado Police Say He Has Been Starting Blazes Since a Child | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/links-sale-of-power-in-columbia-basin-president-says-step-will-be.html | LINKS SALE OF POWER IN COLUMBIA BASIN; President Says Step Will Be Aid to Defense Program | True | | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/night-trots-put-off-by-rain-at-westbury-meeting-will-start-tomorrow.html | NIGHT TROTS PUT OFF BY RAIN AT WESTBURY; Meeting Will Start Tomorrow at Roosevelt Raceway | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/clothing-employers-fix-jersey-schedule-workers-accept-wage-program.html | CLOTHING EMPLOYERS FIX JERSEY SCHEDULE; Workers Accept Wage Program, Demand 'Waiting Time' Pay | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/reds-buy-guise-southpaw.html | Reds Buy Guise, Southpaw | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/french-benefit-is-sold-out.html | French Benefit Is Sold Out | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/eastern-yacht-club-junior-crew-takes-two-races-in-title-series-sets.html | Eastern Yacht Club Junior Crew Takes Two Races in Title Series; Sets Pace as National Championship Starts Off Gloucester--Pequot, Representative of Long Island Sound, Second on Points | True | By James Robbins Special To the New York Times. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/miss-terwilliger-wed-bride-of-holmes-n-van-derbeck-in-upstate.html | MISS TERWILLIGER WED; Bride of Holmes N. Van Derbeck in Up-State Ceremony | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/feller-rescues-harder-in-7th-indians-checking-senators-43-bob-after.html | Feller Rescues Harder in 7th, Indians Checking Senators, 4-3; Bob, After Filling Bases in Ninth, Retires Lewis on Weak Fly--Tribe Bolsters Lead to Three Games Over Idle Tigers | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/asks-auto-rightofway-hoffman-says-industry-must-be-allowed-to-meet.html | ASKS AUTO RIGHT-OF-WAY; Hoffman Says Industry Must Be Allowed to Meet Need | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/less-cattle-and-beef-imported-in-6-months-shipments-into-us-dropped.html | LESS CATTLE AND BEEF IMPORTED IN 6 MONTHS; Shipments Into U.S. Dropped 19% From Total a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/calls-poles-servants-of-nazis.html | Calls Poles Servants of Nazis | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/no-food-cuts-for-america-vegetable-growers-are-told-war-now-would.html | NO FOOD CUTS FOR AMERICA; Vegetable Growers Are Told War Now Would Not Be Like 1917 | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/exceed-recruiting-goals-army-navy-and-marines-top-august-quotas-at.html | EXCEED RECRUITING GOALS; Army, Navy and Marines Top August Quotas at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/police-department-police-department.html | Police Department; Police Department | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/us-red-cross-aids-chungking-relief-10000-fund-to-be-used-for-homes.html | U.S. RED CROSS AIDS CHUNGKING RELIEF; $10,000 Fund to Be Used for Homes for Bombing Victims | True | Wireless to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/bond-notes.html | BOND NOTES | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/condition-of-reserve-member-banks-in-101-cities-aug21.html | Condition of Reserve Member Banks in 101 Cities Aug 21 | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/bahamas-ask-import-licenses.html | Bahamas Ask Import Licenses | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/round-of-parties-at-east-hampton-ht-leggetts-are-hosts-at.html | ROUND OF PARTIES AT EAST HAMPTON; H.T. Leggetts Are Hosts at Dinner--Henry W. Streats Have Buffet for 36 | True | Special to THE NEW YORK TIMES. | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/burman-outpoints-dudas.html | Burman Outpoints Dudas | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/brazil-lifts-coffee-exports.html | Brazil Lifts Coffee Exports | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/dimaggio-back-today-yanks-injured-star-will-play-finale-against.html | DIMAGGIO BACK TODAY; Yanks' Injured Star Will Play Finale Against White Sox | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/marseille-shows-shipping-increase-despite-traffic-restrictions.html | MARSEILLE SHOWS SHIPPING INCREASE; Despite Traffic Restrictions Vessels Carry On Trade, Mostly With Africa FOOD OUTLOOK BRIGHTER But the Wheat Yield Is Below Normal--Oil Stocks Held Adequate for Rest of Year | | By P.j. Philip Wireless To the New York Times. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/haakon-defends-course-king-in-england-says-he-still-represents-a.html | HAAKON DEFENDS COURSE; King in England Says He Still Represents a Free Norway | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/four-ships-in-convoy-sunk-by-nazi-uboats-freighter-is-reported.html | Four Ships in Convoy Sunk by Nazi U-Boats; Freighter Is Reported Shelled in Indian Ocean | | Wireless to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/capital-is-circled-germans-stay-at-a-great-height-and-dropping-of.html | CAPITAL IS CIRCLED; Germans Stay at a Great Height and Dropping of Bombs Is Intermittent EARLIER THRUST REPELLED Invading Squadron Attacked Over Thames Estuary and Victory Is Reported Seventh Raid on London City Is Kept Awake LONDON IS POUNDED AGAIN BY GERMANS Damage in Midland Area Three Waves of Invaders Battle Over Estuary Battle Still Continuing Suburban Areas Circled More Attacks Predicted Raid Called a Failure | True | By Joseph Frayman Special Cable To the New York Times. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/commodity-cash-prices-range-of-prices-for-1940.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1940 | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/elected-by-greenfield-tap-die.html | Elected by Greenfield Tap & Die | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/seeks-fair-exhibits-atlantic-city-begins-drive-to-get-them-for.html | SEEKS FAIR EXHIBITS; Atlantic City Begins Drive to Get Them for Boardwalk | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/mary-e-tracy-becomes-bride.html | Mary E. Tracy Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/missing-detective-found.html | Missing Detective Found | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/utility-plans-sale-of-upstate-quarry-offer-made-for-jordansville.html | UTILITY PLANS SALE OF UP-STATE QUARRY; Offer Made for Jordansville Plant Reported at $21,000 | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/brundage-at-conference-proposes-panamerican-games-alternating-with.html | BRUNDAGE AT CONFERENCE; Proposes Pan-American Games Alternating With Olympics | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/tobin-to-aid-flynn-quits-white-house-resigns-as-presidential-aide.html | TOBIN, TO AID FLYNN, QUITS WHITE HOUSE; Resigns as Presidential Aide to Take Charge of National Committee's Labor Bureau REPORTS DEFENSE GAINS A.F.L. Official Says Rival Groups Now Work Together for Protection of Nation | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/new-york-needs-a-drydock.html | NEW YORK NEEDS A DRYDOCK | True | | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/duke-of-guise-dies-french-pretender-claimant-to-throne-had-issued.html | DUKE OF GUISE DIES; FRENCH PRETENDER; Claimant to Throne Had Issued Manifestoes From Exile-- Stricken in Morocco CALLED 'KING JEAN III' Asked for Dictatorship in His Country Under Monarchy-- Count of Paris Successor | True | Times Wide World, 1940 | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/116-largesize-banks-out-of-15100-these-had-resources-topping.html | 116 LARGE-SIZE BANKS; Out of 15,100 These Had Resources Topping $100,000,000 | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/little-risk-races-fastest-six-furlongs-of-meeting-to-triumph-at.html | Little Risk Races Fastest Six Furlongs of Meeting to Triumph at Saratoga; CALUMET FILLY, 9-5, FIRST BY 4 LENGTHS Timed in 1:10 4/5, Little Risk Defeats Tedbriar at Spa, With Redlin Third GET OFF TAKES HANDICAP Leads Bunty Lawless by Head -- Meade Gets Double With Samwick and Nedtica Redlin Sets Fast Pace Huron Weights Announced | True | By Bryan Field Special To the New York Times. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/trade-commission-cases-complaints-issued-on-cosmetics-lottery.html | TRADE COMMISSION CASES; Complaints Issued on Cosmetics, Lottery, Commission Buying | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/commodity-index-higher-annalist-price-average-up-05-point-in-week.html | COMMODITY INDEX HIGHER; Annalist Price Average Up 0.5 Point in Week to 79.7 | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/record-output-of-planes-claimed-by-beaverbrook.html | Record Output of Planes Claimed by Beaverbrook | True | Special Cable to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/bermuda-lease-held-significant-by-nazis-with-loss-of-somaliland-it.html | BERMUDA LEASE HELD SIGNIFICANT BY NAZIS; With Loss of Somaliland It Is Seen as Hint of Britain's Wane | True | Wireless to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/sharp-gain-made-by-richfield-oil-2112479-profit-in-half-year.html | SHARP GAIN MADE BY RICHFIELD OIL; $2,112,479 Profit in Half Year Compares With $1,196,129 in the 1939 Period | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/nazi-airmen-whose-raids-on-england-ended-in-capture.html | NAZI AIRMEN WHOSE RAIDS ON ENGLAND ENDED IN CAPTURE | True | Times Wide World, passed by British Censor | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/dodger-eleven-plays-sunday.html | Dodger Eleven Plays Sunday | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/tea-held-at-pittsfield-mrs-willem-willeke-also-is-hostess-to-40.html | TEA HELD AT PITTSFIELD; Mrs. Willem Willeke Also Is Hostess to 40 Students | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/new-chiefs-named-for-baltic-states-three-nations-close-chapters-of.html | NEW CHIEFS NAMED FOR BALTIC STATES; Three Nations Close Chapters of Their Independence and Become Part of Russia Lithuania to Shift Capital | True | Wireless to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/sassy-lady-takes-5000-added-race-shows-way-to-liberty-flight-in.html | SASSY LADY TAKES $5,000 ADDED RACE; Shows Way to Liberty Flight in Inaugural Feature at Narragansett Park | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/raf-lists-berlin-among-places-hit-tromsoe-northern-norway-is-one-of.html | R.A.F. LISTS BERLIN AMONG PLACES HIT; Tromsoe, Northern Norway, Is One of Many Areas Struck At by British Fliers | True | By James MacDonald Wireless To the New York Times. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/carboloy-output-up-400.html | Carboloy Output Up 400% | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/oil-company-taken-over-rumania-puts-another-british-firm-under.html | OIL COMPANY TAKEN OVER; Rumania Puts Another British Firm Under Government | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/consumption-of-sausage-in-july-set-new-record.html | Consumption of Sausage In July Set New Record | True | Special to THE NEW YORK TIMES. | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/scalzo-defeats-perrin-annexes-decision-in-nontitle-contest-before.html | SCALZO DEFEATS PERRIN; Annexes Decision in Non-Title Contest Before 10,000 | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/fine-beats-adams-for-fifth-straight-triumphs-after-34-moves-in-us.html | FINE BEATS ADAMS FOR FIFTH STRAIGHT; Triumphs After 34 Moves in U.S. Federation Chess | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/held-in-queens-killing-man-accused-of-wielding-bat-on-his-wifes.html | HELD IN QUEENS KILLING; Man Accused of Wielding Bat on His Wife's Father | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/willkie-is-picketed-but-he-says-he-is-willing-to-debate-with-thomas.html | WILLKIE IS PICKETED; But He Says He Is Willing to Debate With Thomas | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/bus-service-is-resumed-triangle-concern-rehires-men-who-went-on.html | BUS SERVICE IS RESUMED; Triangle Concern Rehires Men Who Went on Strike | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/louis-ferguson-73-a-retired-executive-aided-development-of-public.html | LOUIS FERGUSON, 73; A RETIRED EXECUTIVE; Aided Development of Public Utility Field in Chicago | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/capone-is-ordered-to-pay-265877-judgment-grows-out-of-tax-case.html | CAPONE IS ORDERED TO PAY $265,877; Judgment Grows Out of Tax Case Which Sent Him to Prison | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/wood-field-add-stream-one-broadbill-reported.html | WOOD, FIELD ADD STREAM; One Broadbill Reported | True | By Raymond R. Camp | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/aliens-in-city-set-to-register-today-4month-registration-period.html | ALIENS IN CITY SET TO REGISTER TODAY; 4-Month Registration Period Starts at 10 A.M.--Schools and Postoffices to Be Used WARNING ON FEE RACKET Goldman Stresses There Is No Charge After Some Persons Seek as Many as 50 Forms | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/500000-for-rail-improvement.html | $500,000 for Rail Improvement | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/topics-in-wall-street-world-cotton-prices.html | TOPICS IN WALL STREET; World Cotton Prices | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/sues-in-leadership-fight-de-sapio-seeks-to-force-recognition-by.html | SUES IN LEADERSHIP FIGHT; De Sapio Seeks to Force Recognition by Tammany | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/charges-roosevelt-undermines-defense-gov-baldwin-says-economic.html | CHARGES ROOSEVELT UNDERMINES DEFENSE; Gov. Baldwin Says Economic 'Tinkering' Is to Blame | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/english-tennis-stars-win.html | English Tennis Stars Win | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/foleyleaf-annex-amateurpro-test-register-64-in-tournament-on.html | FOLEY-LEAF ANNEX AMATEUR-PRO TEST; Register 64 in Tournament on Oceanside Links | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/steel-operations-highest-for-year-estimate-for-this-week-put-at-913.html | STEEL OPERATIONS HIGHEST FOR YEAR; Estimate for This Week Put at 91.3% of Capacity by American Institute PRICES ARE REAFFIRMED Carnegie-Illinois Corporation Holds to Same Levels on Nearly All Products Sets Price on Alloy Plates Fourth Quarter Quotations Rate Far Ahead of Other Years | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/macy-test-store-may-mean-chain-syracuse-unit-will-use-local.html | MACY TEST STORE MAY MEAN CHAIN; Syracuse Unit Will Use Local Personnel, Be Identified With City, Says Straus TO STOCK BEST N.Y. ITEMS Diversified Apparel Lines and Some of 'Own Brands' of Cosmetics to Be Sold | True | | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/bond-offerings-by-municipalities-california-bridge-authority-to.html | BOND OFFERINGS BY MUNICIPALITIES; California Bridge Authority to Enter Market on Sept. 11 With $6,850,000 Issue DULUTH LOAN IS PLACED Kalman & Co. of St. Paul and Associates Take $931,500 of 2 s on Bid of Par | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/dr-sarah-pierson-psychiatrist-on-rochester-state-hospital-staff-29.html | DR. SARAH PIERSON; Psychiatrist on Rochester State Hospital Staff 29 Years | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/threat-to-greece-minimized-in-rome-observers-find-no-evidence-of.html | THREAT TO GREECE MINIMIZED IN ROME; Observers Find No Evidence of Imminent Invasion but Fear Eventual Action Tension Relaxed in Athens Russo-Turkish Relations Eased Turkey Gets Big British Guns | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/mr-nye-finds-it-funny.html | MR. NYE FINDS IT FUNNY | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/willkie-demands-chief-for-defense-board-chides-roosevelt-for.html | Willkie Demands Chief for Defense Board; Chides Roosevelt for Failure to Name One; WILLKIE DEMANDS CHIEF FOR DEFENSE | True | By James A. Hagerty | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/suspect-leads-way-to-ebelings-body-cagle-held-in-the-hitchhike.html | SUSPECT LEADS WAY TO EBELING'S BODY; Cagle, Held in the Hitchhike Murder of New York Theatre Man, Points to Spot CONFESSOR TELLS, STORY Klowetter Says He and Road Companion Spent $100 Loot Two Days After Slaying Body Fifteen Feet from Road Another Parolee Tells Suspicion | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/20000-teamsters-threaten-strike-demand-employers-agree-to-new.html | 20,000 TEAMSTERS THREATEN STRIKE; Demand Employers Agree to New Contract by Saturday | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/big-lottery-bared-in-philadelphia-seven-men-arrested-in-raids-as.html | BIG LOTTERY BARED IN PHILADELPHIA; Seven Men Arrested in Raids as Operators of $15,000,000 Eight-State Scheme 500,000 TICKETS SEIZED 'Champion' Drawing Is Based on World Series--Head of State Police Names 'Kingpin' | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/hotel-wage-hearing-today.html | Hotel Wage Hearing Today | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/announces-primary-receivers.html | Announces Primary Receivers | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/hong-kong-refugees-in-sydney.html | Hong Kong Refugees in Sydney | True | Wireless to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/the-inadvisability-of-psst.html | THE INADVISABILITY OF PSST | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/italy-warns-egypt-on-help-to-britain-any-military-aid-will-place.html | ITALY WARNS EGYPT ON HELP TO BRITAIN; Any Military Aid Will Place Cairo in the Position of an Enemy, Gayda Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/dellicurti-gets-decision-harlem-boxer-defeats-arellano-in-coliseum.html | DELLICURTI GETS DECISION; Harlem Boxer Defeats Arellano in Coliseum Eight-Rounder | True | | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/alessandro-sisca-italianamerican-poet-and-the-founder-of-literary.html | ALESSANDRO SISCA; Italian-American Poet and the Founder of Literary Weekly | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/british-cruiser-at-argentina.html | British Cruiser at Argentina | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/danowski-in-camp-to-help-giants-prepare-for-game-with-allstars.html | Danowski in Camp to Help Giants Prepare for Game With All-Stars; Veteran Back a New Aide for Coach Owen-- Widseth Returns to Action--Collegians Use Army Field House for Workout | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/dorothy-b-hillass-plans-greenwich-girl-to-be-wed-to-corcoran-m.html | DOROTHY B. HILLAS'S PLANS; Greenwich Girl to Be Wed to Corcoran M. Benney Sept. 14 | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/accord-discussion-begins-in-ottawa-members-of-uscanadian-joint.html | ACCORD DISCUSSION BEGINS IN OTTAWA; MEMBERS OF U.S.-CANADIAN JOINT DEFENSE BOARD AT THEIR FIRST MEETING | True | By William R. Conklin Special To the New York Times.wired Photos--Times Wide World, Passed By Canadian Censor | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/historic-landmarks-hit-in-bombing-of-london.html | Historic Landmarks Hit in Bombing of London | True | Special Cable to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/shows-rich-costumes-nina-price-offers-125600-line-to-replace.html | SHOWS RICH COSTUMES; Nina Price Offers $125-$600 Line to Replace Imports | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/sports-today.html | Sports Today | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/extract-survey-begun-flavoring-group-fights-taxes-on-basis-with.html | EXTRACT SURVEY BEGUN; Flavoring Group Fights Taxes on Basis With Liquor | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/new-duties-urged-at-suffrage-fete-first-20-years-of-votes-for-women.html | NEW DUTIES URGED AT SUFFRAGE FETE; First 20 Years of Votes for Women Celebrated at the World's Fair KIN OF PIONEERS ATTEND Ask Re-examination of Power Obtained by Sex--Plea Is Made for Peace | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/wallaces-campaign-set-he-will-open-vice-presidency-drive-in.html | WALLACE'S CAMPAIGN SET; He Will Open Vice Presidency Drive in Illinois Next Week | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/hague-foes-bicker-over-two-counties-factions-seek-to-outgeneral.html | HAGUE, FOES BICKER OVER TWO COUNTIES; Factions Seek to Outgeneral Each Other on Registry in Hudson and Essex | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/john-d-cardinell-corporation-head-maker-of-drawing-materials-dies.html | JOHN D. CARDINELL, CORPORATION HEAD; Maker of Drawing Materials Dies in East Orange After Long Stay in California ACTIVE IN CIVIC AFFAIRS Ran for Town Commission in Montclair--A Photographer at Two World's Fairs | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/retires-colonel-merrill-state-guard-acts-on-his-failure-to-pass.html | RETIRES COLONEL MERRILL; State Guard Acts on His Failure to Pass Physical Tests | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/booksauthors.html | Books-Authors | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/stimson-calls-crowell-back-to-defense-post.html | Stimson Calls Crowell Back to Defense Post | True | Times Wide World, 1938 | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/reports-of-activity-in-metropolitan-real-estate-market-renting-is-a.html | Reports of Activity in Metropolitan Real Estate Market; RENTING IS ACTIVE IN CITY BUILDINGS Nearing of Seasonal Deadline Brings Many Calls for New Quarters to Brokers 3 LEASES IN ESSEX HOUSE H. Leopold Spitalny, NBC Music Director, Takes a Suite in the Hostelry | True | Apeda | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/skilled-labor-need-on-tools-found-high-engineers-survey-shows-53-of.html | SKILLED LABOR NEED ON TOOLS FOUND HIGH; Engineers' Survey Shows 53% of Plants Plan Expansion | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/auction-sales.html | AUCTION SALES | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/prices-of-cotton-are-held-steady-demand-from-trade-sources-keeps.html | PRICES OF COTTON ARE HELD STEADY; Demand From Trade Sources Keeps Market in a Narrow Range CERTIFICATED STOCK DOWN Only 7,000 Bales Here Left for Delivery on 317,000 in October Contracts | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/in-the-nation-mr-willkie-must-be-proved-one-thing-or-the-other.html | In The Nation; Mr. Willkie Must Be Proved One Thing or the Other | True | By Arthur Krock | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/protest-city-pay-delay.html | Protest City Pay Delay | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/on-tour-of-airplane-production-plants.html | ON TOUR OF AIRPLANE PRODUCTION PLANTS | True | Times Wide World | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/dies-asks-us-ban-on-bund-and-reds-he-will-request-willkie-and.html | DIES ASKS U.S. BAN ON BUND AND REDS; He Will Request Willkie and Roosevelt to Help Outlaw Alien Political Groups TO NAME 'TROJAN HORSES' Investigator Will Reveal to President Those in 'High Office' Who Aided Isms | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/dutch-seamen-join-union-belgians-also-are-admitted-to-group-forced.html | DUTCH SEAMEN JOIN UNION; Belgians Also Are Admitted to Group Forced Out by Nazis | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/new-arks-7-in-ninth-halt-jersey-city-84-washburn-pitches-16th.html | NEW ARK'S 7 IN NINTH HALT JERSEY CITY, 8-4; Washburn Pitches 16th Victory in Night Contest | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/rug-market-week-draws-500-buyers-first-event-staged-by-jobbers-here.html | RUG MARKET WEEK DRAWS 500 BUYERS; First Event Staged by Jobbers Here Develops Brisk Retailer Interest $50 TO $85 RANGE ACTIVE Off-Price Numbers, Assembled for the Showing, Get Less Attention Than Regulars | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/fire-department.html | Fire Department | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/turnpike-hailed-by-first-riders-preview-party-of-150-speeds-over.html | TURNPIKE HAILED BY FIRST RIDERS; Preview Party of 150 Speeds Over New Super-Highway, Harrisburg to Pittsburgh NOT SLACKENED BY RAIN Congress Members, Military Experts, Industrial Leaders Greeted by Farmers on Way | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/army-contracts-made-for-supplies-woolen-underwear-cotton-bedding.html | ARMY CONTRACTS MADE FOR SUPPLIES; Woolen Underwear, Cotton Bedding Are Purchased at Philadelphia GUNPOWDER IS ORDERED Awards for Construction of Barracks Listed--Shoe Bids Opened | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/japan-and-russia-in-border-accord-tokyo-seen-protecting-north-flank.html | JAPAN AND RUSSIA IN BORDER ACCORD; Tokyo Seen Protecting North Flank in Asia by Agreeing on Frontier With Soviet CONCESSIONS INDICATED Settlement in Mixed Board on Manchukuoan-Mongol Line Ends Nomonhan Dispute | True | Wireless to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/weather-courses-set-up-to-aid-defense-airmen-will-study-at-chicago.html | Weather Courses Set Up to Aid Defense; Airmen Will Study at Chicago University | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/francis-h-weeks-shipping-leader76-founder-of-stevedoring-firm-dies.html | FRANCIS H. WEEKS, SHIPPING LEADER,76; Founder of Stevedoring Firm Dies in Harkness Pavilion After Month's Illness ONCE A MARINE BROKER Also Served as Executive of Old Dominion Line--Made Changes in Cargo Handling | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/may-pass-up-latin-trade-japan-advised-she-cannot-supply-wanted.html | MAY PASS UP LATIN TRADE; Japan Advised She Cannot Supply Wanted Products | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/shanghai-assassins-foiled.html | Shanghai Assassins Foiled | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/reynolds-fund-approved-accounting-on-4464980-filed-by-tobacco-heirs.html | REYNOLDS FUND APPROVED; Accounting on $4,464,980 Filed by Tobacco Heir's Guardian | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/sandworkers-back-president.html | Sandworkers Back President | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/sees-roosevelt-on-trip-smathers-confers-on-inspection-to-be-made-of.html | SEES ROOSEVELT ON TRIP; Smathers Confers on Inspection to Be Made of Defenses | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/cards-lose-to-bees-drop-to-the-for-3d-strincevich-beats-st-louis-31.html | CARDS LOSE TO BEES, DROP TO THE FOR 3D; Strincevich Beats St. Louis, 3-1, as Giants Climb Notch | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/dice-games-slow-traffic-on-orange-county-roads.html | Dice Games Slow Traffic On Orange County Roads | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/futurama-hit-of-fair-will-not-be-preserved.html | Futurama, Hit of Fair, Will Not Be Preserved | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/naval-orders.html | Naval Orders | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/woman-held-in-murders-accused-of-aiding-others-in-killing-of.html | WOMAN HELD IN MURDERS; Accused of Aiding Others in Killing of Brooklyn Gangster | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/john-t-lindenberg-advertising-manager-of-sports-magazine-dies-at-30.html | JOHN T. LINDENBERG; Advertising Manager of Sports Magazine Dies at 30 | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/weigh-at-speed-of-light-scales-at-university-of-washington-are-used.html | WEIGH AT SPEED OF LIGHT; Scales at University of Washington Are Used in Plane Tests | True | | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/weeks-failures-dip-figure-slightly-below-year-ago-but-above.html | WEEK'S FAILURES DIP; Figure Slightly Below Year Ago, but Above Previous Week | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/lynch-out-as-head-of-standard-gas-resignation-revealed-by-signature.html | LYNCH OUT AS HEAD OF STANDARD GAS; Resignation Revealed by Signature of Crowley as 'Chairman and President'CHANGE EFFECTIVE AUG. 15Utility's Plan for San DiegoGas on Integration GetsApproval of SEC | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/plans-to-aid-refugees-brooklyn-unit-preparing-to-launch-drive-for.html | PLANS TO AID REFUGEES; Brooklyn Unit Preparing to Launch Drive for Children | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/must-serve-on-french-ships-only.html | Must Serve on French Ships Only | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/grace-line-is-sued-by-3-ship-concerns-278980-demanded-under-pooling.html | GRACE LINE IS SUED BY 3 SHIP CONCERNS; $278,980 Demanded Under Pooling Agreement | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/mme-undset-here-saddened-by-war-a-refugee-from-norway-she-arrives.html | MME. UNDSET HERE, SADDENED BY WAR; A Refugee From Norway, She Arrives in San Francisco, Hopes to Warn America POINTS TO COUNTRY'S FATE After Invasion, Author Says, It Will Be 'Too Late' for Us to Fight for Democracy Poked Fun at Traitors Calls France Worst Blow | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/fifty-teachers-back-from-south-america-some-took-university-courses.html | Fifty Teachers Back From South America; Some Took University Courses in Peru | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/katherine-lacy-fiancee-niagara-falls-girl-to-be-bride-of-george-m.html | KATHERINE LACY FIANCEE; Niagara Falls Girl to be Bride of George M. Tuttle Jr. | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/terrymen-win-105-as-hubbell-excels-southpaw-rescues-gumbert-in.html | TERRYMEN WIN, 10-5, AS HUBBELL EXCELS; Southpaw Rescues Gumbert in Fourth and Holds Cubs in Check Thereafter GIANTS SCORE 5 IN FOURTH Demaree, Danning Lead 16Hit Attack With 3 Each--Rucker Gets Double on Bunt | True | By James P. Dawson Special To the New York Times. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/pleasant-wins-by-knockout.html | Pleasant Wins by Knockout | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/events-today.html | Events Today | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/miss-narcisse-kunz-sets-wedding-date-will-be-married-to-george-h.html | MISS NARCISSE KUNZ SETS WEDDING DATE; Will Be Married to George H. Cadgene in Church Sept. 7 | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/rep-george-seger-of-new-jersey-74-republican-mayor-of-passaic.html | REP. GEORGE SEGER OF NEW JERSEY, 74; Republican, Mayor of Passaic 1911-19, in House Since 1922 --Dies in Washington COLLEAGUES PRAISE WORK Speaker Bankhead and Rep. J.W. Martin Jr. Pay Tribute --Waterways Authority | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/crossing-crash-kills-7-police-say-california-driver-was-racing-to.html | CROSSING CRASH KILLS 7; Police Say California Driver Was Racing to Beat Special | True | | C1B 468012 |