Exhibit B77

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/decadent-summer.html | DECADENT SUMMER | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/malaya-aids-empire-defense.html | Malaya Aids Empire Defense | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/adele-e-koestler-prospective-bride-elizabeth-nj-girl-will-be-wed-to.html | ADELE E. KOESTLER PROSPECTIVE BRIDE; Elizabeth, N.J., Girl Will Be Wed to Dr. William Ehrlich of Newark on Oct. 14 SMITH COLLEGE ALUMNA Father Heads Education Board --Bridegroom-Elect Is Neurological Surgeon | True | McCutcheon | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/swimmers-seek-titles-friday.html | Swimmers Seek Titles Friday | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/new-jersey-issues-oceanport-license-monmouth-park-racing-group.html | NEW JERSEY ISSUES OCEANPORT LICENSE; Monmouth Park Racing Group, Headed by Haskell, Gets 1st Permit for Track SUMMER MEETING CARDED June 23 to Aug. 2 Session Is Set for Next Year--SEC Approval Awaited | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/nitrate-plan-told-by-group-in-chile-sociedad-nacional-de-salitre.html | NITRATE PLAN TOLD BY GROUP IN CHILE; Sociedad Nacional de Salitre Tells Public of Its Plan to Enhance Industry WOULD PROTECT WORKERS Makes No Mention of Sales Corporation's Denial of the Mismanagement Charge | True | Special Cable to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/fish-praises-war-games-troops-adequately-equipped-equal-any-in.html | FISH PRAISES WAR GAMES; Troops Adequately Equipped Equal Any in World, Umpire Says | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/miller-firm-leases-fifth-avenue-floor-advertising-company-doubles.html | MILLER FIRM LEASES FIFTH AVENUE FLOOR; Advertising Company Doubles Space in Expansion Move | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/bolton-landing-ballet-water-fete-held-at-the-upstate-resort-to-aid.html | BOLTON LANDING BALLET; Water Fete Held at the Up-State Resort to Aid Girl Scouts | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/lafayette-kinsman-coming-here.html | Lafayette Kinsman Coming Here | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/charles-w-neeld-former-chief-of-philadelphia-bureau-of-city.html | CHARLES W. NEELD; Former Chief of Philadelphia Bureau of City Property | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/weather-hindered-attack-on-berlin-but-lucky-gap-in-clouds-gave.html | WEATHER HINDERED ATTACK ON BERLIN; But Lucky Gap in Clouds Gave Fliers First Shot at Target They Were Eager to Attack ANTI-AIRCRAFT FIRE HEAVY Raiders Cruised Around Half Hour Before Locating Their Objective, Pilot Asserts | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/letters-to-the-times-control-of-war-industries-efforts-by.html | Letters to The Times; Control of War Industries Efforts by Administration and Congress Viewed as Curbs on Defense Britain Sold Us Warships Choice of Position Urged on Us Analysis of Nazi Motives Reasons Advanced for German Attack on Us Despite Hitler's Protestations France Defended | True | GEO. S. MONTGOMERY Jr.BETTINA F. WHITE.WILLIAM B. DUNNING.CHARLES A. WEIL.ROBERT PERRET. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/to-head-research-bureau.html | To Head Research Bureau | True | | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/fordham-launches-drive-for-approaching-football-season-42-players.html | Fordham Launches Drive for Approaching Football Season; 42 PLAYERS REPORT TO COACH CROWLEY Backfield Problem Confronts Fordham Despite Return of Eshmont and Blumenstock LINE IS BIGGER THAN EVER Football Men Will Start Hard Practice Today After Their Light Opening Workout | True | By Arthur J. Daley | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/coffee-group-plans-convention.html | Coffee Group Plans Convention | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/draft-talk-raises-sales-of-wedding-rings-250.html | Draft Talk Raises Sales Of Wedding Rings 250% | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/bendix-plans-expansion-company-will-use-rfc-loan-to-add-to-aviation.html | BENDIX PLANS EXPANSION; Company Will Use RFC Loan to Add to Aviation Plants | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/british-prices-higher-canadian-swiss-levels-also-topped-us-in-1939.html | BRITISH PRICES HIGHER; Canadian, Swiss Levels Also Topped U.S. in 1939 | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/no-decision-on-madden-member-cannot-serve-on-nlrb-until-confirmed.html | NO DECISION ON MADDEN; Member Cannot Serve on NLRB Until Confirmed by Senate | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/full-attack-begun-in-air-reich-says-systematic-destruction-just.html | FULL ATTACK BEGUN IN AIR, REICH SAYS; 'Systematic Destruction' Just Starting in Heavy Bombing of Britain, Berlin Asserts FULL ATTACK BEGUN IN AIR, REICH SAYS Claims on Sunday's Air Fights | True | By C. Brooks Peters Wireless To the New York Times. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/kind-lady-to-open-broadway-season-grace-george-to-star-in-role-that.html | 'KIND LADY' TO OPEN BROADWAY SEASON; Grace George to Star in Role That She Created in 1935-- Revival Next Tuesday PLAYS GROSS $70,000 Cycle on Coast of Coward Sketches Aided British War Relief Fund--Other News | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/rail-labor-heads-assail-draft-plan-executives-association-asserts.html | RAIL LABOR HEADS ASSAIL DRAFT PLAN; Executives Association Asserts Peacetime Conscription Means 'Odious Military System' 'INDUSTRY ON SITDOWN' Letters to 2 Senators Charge Attempt to Repeat World War 'Profit Racketeering' | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/son-to-laurens-rhinelanders.html | Son to Laurens Rhinelanders | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/british-destroyer-hits-mine-and-sinks-crew-of-45-also-believed-lost.html | BRITISH DESTROYER HITS MINE AND SINKS; Crew of 45 Also Believed Lost --Submarine Returns | True | Special Cable to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/6747-war-planes-ordered-for-us-defense-group-says-senate-ties-up.html | 6,747 WAR PLANES ORDERED FOR U.S.; Defense Group Says Senate Ties Up Major Part of Air Program by Fund Delay | True | By Bertram D. Hulen Special To the New York Times. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/auto-output-rises-more-than-seasonally-dealers-clear-old-stocks.html | Auto Output Rises More Than Seasonally; Dealers Clear Old Stocks Satisfactorily | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/brooklyn-house-and-store-sold.html | Brooklyn House and Store Sold | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/defense-scenes-on-britishoccupied-iceland.html | DEFENSE SCENES ON BRITISH-OCCUPIED ICELAND | True | Times Wide World, passed by British Censor | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/nazis-threaten-reprisal-warn-british-against-attacks-on-firstaid.html | NAZIS THREATEN REPRISAL; Warn British Against Attacks on First-Aid Planes | True | | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/aliens-will-start-registering-today-dont-crowd-is-final-plea-of.html | ALIENS WILL START REGISTERING TODAY; 'Don't Crowd!' Is Final Plea of Director Harrison to 3,600,000 Affected by LawOFFICES OPEN 100 DAYSBut Each Listing Will Take20 to 30 Minutes--Aids ofVarious Kinds Are Provided 100 Days to Register Applications of the Law Rule When Status Is in Doubt Judicial Preponderance Limits on General Opinion Taking of Oath Advisable Two Vetoes by President | True | Special to THE NEW YORK TIMES.Times Wide World, 1940 | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/french-to-get-leaves-decree-affects-officers-in-land-forces-and-air.html | FRENCH TO GET LEAVES; Decree Affects Officers in Land Forces and Air Units | True | Wireless to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/red-sox-prevail-over-browns-76-bagby-saves-johnson-in-third-and.html | RED SOX PREVAIL OVER BROWNS, 7-6; Bagby Saves Johnson in Third and Wins on Mound With 2-Hit Relief Job CRONIN BATS HOME 3 RUNS Boston Pilot Gets Double and Single--Rally by St. Louis in Ninth Falls Short | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/sabotage-discovered-on-latvia-ship-at-rio-rocks-in-boiler-add-new.html | SABOTAGE DISCOVERED ON LATVIA SHIP AT RIO; Rocks in Boiler Add New Chapter to the Ciltvaira Case | True | Special Cable to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/petain-tells-youth-group-work-is-only-inheritance.html | Petain Tells Youth Group Work Is 'Only Inheritance' | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/cudahy-demands-we-arm-at-once-envoy-depicts-the-overwhelming-of.html | CUDAHY DEMANDS WE ARM AT ONCE; Envoy Depicts the Overwhelming of Belgium as Lessonto This CountryPEOPLE INSISTED 'NO WAR'Commander of V.F.W. AlsoTells Members It Is TimeWe Awoke | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/many-us-airmen-join-raf-in-canada-make-up-most-of-the-volunteer.html | MANY U.S. AIRMEN JOIN R.A.F. IN CANADA; Make Up Most of the Volunteer Service, British Official Says | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/annunziato-and-marx-record-64-to-lead-field-at-sleepy-hollow.html | Annunziato and Marx Record 64 To Lead Field at Sleepy Hollow; Metropolis Pair Wins Pro-Amateur Best-Ball Tourney by Two Strokes Over Martyn and Wilkoc--Watson-Walton Card 67 | True | By Maureen Orcutt Special To the New York Times. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/would-let-jones-keep-loan-post-president-will-ask-congress-to-let.html | WOULD LET JONES KEEP LOAN POST; President Will Ask Congress to Let New Secretary of Commerce Head Agency NOMINATION WILL WAIT Permission Expected Before Appointment Is Sent In-- Would Pay One Salary | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/windsors-prepare-home-duchess-to-design-and-supervise-redecoration.html | WINDSORS PREPARE HOME; Duchess to Design and Supervise Redecoration of House | True | Wireless to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/exempts-some-in-guard-stimson-advises-against-calling-those-in.html | EXEMPTS SOME IN GUARD; Stimson Advises Against Calling Those in Rearmament Jobs | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/spain-and-the-rock.html | SPAIN AND THE ROCK | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/buffet-luncheon-at-southampton-mrs-francis-rogers-hostess-to-womens.html | BUFFET LUNCHEON AT SOUTHAMPTON; Mrs. Francis Rogers Hostess to Women's Division of the National Security League J.F. BYERSES ENTERTAIN Give a Dinner at Sandymount --The Stanley G. Mortimers Have Guests at Home | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/alpert-southpaw-medalist.html | Alpert Southpaw Medalist | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/frank-w-miller-78-tobacco-wholesaler-retired-head-of-jersey-firm.html | FRANK W. MILLER, 78, TOBACCO WHOLESALER; Retired Head of Jersey Firm Was Formerly a Banker | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/elizabeth-hatton-betrothed.html | Elizabeth Hatton Betrothed | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/two-caddie-masters-tie-at-75.html | Two Caddie Masters Tie at 75 | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/bombs-on-ireland.html | BOMBS ON IRELAND | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/notification-eve-finds-mnary-busy-oregon-neighbors-and-even.html | NOTIFICATION EVE FINDS M'NARY BUSY; Oregon Neighbors and Even Airplanes Greet Him in Spite of Plea for Day of Rest REPUBLICAN CHIEFS CALL Hold Last-Minute Parley at Nominee's Farm--50,000 or More Expected for Speech | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/japans-suffragists-quit-women-disband-league-because-of-new.html | JAPAN'S SUFFRAGISTS QUIT; Women Disband League Because of New 'Totalitarian' Regime | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/warner-swasey-names-syndicate-company-also-lists-common-stock-issue.html | WARNER & SWASEY NAMES SYNDICATE; Company Also Lists Common Stock Issue With SEC at $23 a Share FINANCING PLAN IS FILED Standard Aircraft Products to Sell Preferred and Junior Stock | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/army-plans-new-shell-plant.html | Army Plans New Shell Plant | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/gets-us-post-in-jersey-frank-tallman-of-long-branch-named-as-acting.html | GETS U.S. POST IN JERSEY; Frank Tallman of Long Branch Named as Acting Marshal | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/comiskey-stops-mccarthy.html | Comiskey Stops McCarthy | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/mercy-ship-backers-await-berlin-stand-if-safe-conduct-is-refused.html | MERCY SHIP BACKERS AWAIT BERLIN STAND; If Safe Conduct Is Refused, New Action Will Be Asked | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/concern-felt-in-java-position-of-us-is-watched-as-appeasement-is.html | CONCERN FELT IN JAVA; Position of U.S. Is Watched as Appeasement Is Discussed Concern Over Homeland | True | By Harold Callender Wireless To the New York Times. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/sky-writing-over-england.html | Sky Writing Over England | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/indiana-plans-for-draft-governor-enlists-county-clerks-in-system-of.html | INDIANA PLANS FOR DRAFT; Governor Enlists County Clerks in System of Registration | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/kansas-loses-population-with-neighboring-states.html | Kansas Loses Population With Neighboring States | True | | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/all-grains-higher-wheat-in-demand-low-price-of-major-cereal-in.html | ALL GRAINS HIGHER; WHEAT IN DEMAND; Low Price of Major Cereal in Comparison With the Loan Attracts Buyers GAINS OF 1 1/8 TO 1 3/8c MADE Corn Advances to 1c Despite Improvement in Crop--Soy Beans Up 7/8 to 1 1/8c | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/opposition-not-to-union-but-to-closed-shop-as-affecting-news-voiced.html | Opposition, Not to Union, but to Closed Shop as Affecting News, Voiced by Publisher in Announcing He Will Appeal | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/judge-theodore-rosen-philadelphia-jurist-hero-of-the-world-war-dies.html | JUDGE THEODORE ROSEN; Philadelphia Jurist, Hero of the World War, Dies at 44 | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/behan-now-bar-owner-former-police-lieutenant-opens-place-in.html | BEHAN NOW BAR OWNER; Former Police Lieutenant Opens Place in Downtown Brooklyn | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/mary-s-francis-a-bride-married-to-guy-richards-at-the-first.html | MARY S. FRANCIS A BRIDE; Married to Guy Richards at the First Reformed Church | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/200000-mortgage-placed.html | $200,000 Mortgage Placed | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/farm-products-sale-up-agriculture-department-sees-domestic-demand.html | FARM PRODUCTS SALE UP; Agriculture Department Sees Domestic Demand Rising | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/wheeler-attacks-paish-as-lobbyist-he-charges-british-economist-told.html | WHEELER ATTACKS PAISH AS LOBBYIST; He Charges British Economist Told Him He Was Going to Get Us 'Into This War' SENATORS FOR DEPORTING Glass and Lundeen Take Stand --Visitor Declares Accuser's Version Was Unfair He Was Frank, Wheeler Says Paish Tells of His Talks Other Senators Urge Deporting | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/woman-is-accused-in-trotsky-murder-former-brooklyn-relief-aide-is.html | WOMAN IS ACCUSED IN TROTSKY MURDER; Former Brooklyn Relief Aide Is Charged as Accomplice by Mexican Police MAN IS NAMED AS SLAYER 'Jackson's' Identity in Doubt --Lawyer Presses Demand to Bring Body Here | True | Wireless to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/places-bills-at-99993-treasury-awards-100026000-of-its-91day-paper.html | PLACES BILLS AT 99.993; Treasury Awards $100,026,000 of Its 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/many-parties-held-at-saratoga-fete-colony-members-attend-garden.html | MANY PARTIES HELD AT SARATOGA FETE; Colony Members Attend Garden Carnival to Aid Fund for British Ambulances C.S. BROMLEYS ENTERTAIN John H. Rogans Give Annual Cocktail Party-- Baroness De Graf Is House Guest | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/advertising-news-and-notes-young-rubicam-shifts-men-retail-linage.html | Advertising News and Notes; Young & Rubicam Shifts Men Retail Linage Up 1.3% New Advertisers Account Personnel Notes | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/bears-sell-backstrom-hurler.html | Bears Sell Backstrom, Hurler | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/woman-90-saved-at-fire.html | Woman, 90, Saved at Fire | True | | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/florida-club-to-be-laboratory.html | Florida Club to Be Laboratory | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/traffic-fatalities-down-for-5th-week-number-of-city-accidents-and.html | TRAFFIC FATALITIES DOWN FOR 5TH WEEK; Number of City Accidents and Injuries Also Declines | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/greyhound-victor-after-losing-heat-beaten-first-time-this-year-when.html | GREYHOUND VICTOR AFTER LOSING HEAT; Beaten First Time This Year When Peter Astra Captures Opening Whirl by Nose CHAMPION WINS NEXT TWO Palin Drives Him to Triumph as Grand Circuit Meeting Starts at Syracuse | True | Times Wide World | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/miners-strike-in-harlan-umw-assails-company-but-says-it-will-call.html | MINERS STRIKE IN HARLAN; U.M.W. Assails Company but Says It Will Call Back 1,200 | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/funds-for-willkie-seen-passing-limit-flynn-charges-republicans-will.html | FUNDS FOR WILLKIE SEEN PASSING LIMIT; Flynn Charges Republicans Will Exceed Hatch Figure in National Campaign FINDS VAST MONEY SUPPLY O.R. Ewing Named Assistant to Democratic National Chief—Executive Group Chosen | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/boy-drivers-here-to-vie-for-title-48-high-school-students-who-won.html | BOY DRIVERS HERE TO VIE FOR TITLE; 48 High School Students Who Won State Championships in Ford Contest Welcomed SCHOLARSHIPS AT STAKE Stanley Howe Tells Them of City's Success in Cutting Child Traffic Deaths Boys Get Gold Watches | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/reed-group-for-willkie-former-senator-tells-stand-of-jeffersonian.html | REED GROUP FOR WILLKIE; Former Senator Tells Stand of Jeffersonian Democrats | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/daughter-to-al-washburns.html | Daughter to A.L. Washburns | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/police-car-can-broadcast-and-be-heard-mile-away.html | Police Car Can Broadcast And Be Heard Mile Away | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/alexandria-again-raided-by-italians-bombing-up-a-british-plane-for.html | ALEXANDRIA AGAIN RAIDED BY ITALIANS; 'BOMBING UP' A BRITISH PLANE FOR A RAID ON GERMAN OBJECTIVES | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/named-to-make-synthetic-rubber-officials-of-new-hydrocarbon.html | NAMED TO MAKE SYNTHETIC RUBBER; Officials of New Hydrocarbon Chemical Concern Headed by R.W. Thomas | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/drive-house-goes-to-school-tenant-margaret-e-welles-disposes-of.html | DRIVE HOUSE GOES TO SCHOOL TENANT; Margaret E. Welles Disposes of 5-Story Structure on 76th Street Corner 90TH ST. DWELLING SOLD Gladys Shackford Buys No. 180 East for Occupancy After Remodeling | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/1100-at-kiely-funeral-postal-officials-attend-rites-for-former.html | 1,100 AT KIELY FUNERAL; Postal Officials Attend Rites For Former Postmaster Here | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/travel-by-canadians-cut-incoming-dutyfree-goods-reflect-50-drop-in.html | TRAVEL BY CANADIANS CUT; Incoming Duty-Free Goods Reflect 50% Drop in Year | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/ortiz-accepts-bid-to-stay-as-chief-acts-on-argentine-move-rejecting.html | ORTIZ ACCEPTS BID TO STAY AS CHIEF; Acts on Argentine Move Rejecting Resignation--Cabinet Shake-Up SeenDEPUTIES ENGAGE IN DUELExchange Ineffective PistolShots in Early Morningand Then Make Up | True | Special Cable to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/new-fabric-developed.html | New Fabric Developed | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/curb-lists-auburn-central-stock.html | Curb Lists Auburn Central Stock | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/books-published-today.html | Books Published Today | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/ferrier-ineligible-for-us-amateur-australian-champion-ruled-out-by.html | FERRIER INELIGIBLE FOR U.S. AMATEUR; Australian Champion Ruled Out by U.S. G.A. Group Statement by U.S.G.A. | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/first-australian-gasoline-promises-a-huge-output.html | First Australian Gasoline Promises a Huge Output | True | Wireless to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/japanese-to-put-pressure-on-indies-intensive-drive-projected-for.html | JAPANESE TO PUT PRESSURE ON INDIES; Intensive Drive Projected for Supply of Raw Materials and Market Outlet TARIFF IS POINT AT ISSUE German Displeasure Is Cited in Some Quarters as a Deterrent to Tokyo | True | By Hugh Byas Wireless To the New York Times. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/exconvict-slain-3d-brother-to-die-louis-fat-elevator-reggione.html | EX-CONVICT SLAIN; 3D BROTHER TO DIE; Louis (Fat Elevator) Reggione, Counterfeiter, Shot 5Times in Mulberry Street | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/panama-is-zealous-in-aliens-checkup-most-of-its-500-italians-are.html | PANAMA IS ZEALOUS IN ALIENS CHECK-UP; Most of Its 500 Italians Are Called Active Fascists | True | Special Cable to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/benefit-luncheon-sept-10.html | Benefit Luncheon Sept. 10 | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/australia-sends-as-watt-here.html | Australia Sends A.S. Watt Here | True | Wireless to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/canadian-poem-hails-alliance-with-us-archdeacon-scott-writes-of.html | CANADIAN POEM HAILS 'ALLIANCE' WITH US; Archdeacon Scott Writes of 'Brothers in Mind and Soul' | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/metz-leader-by-one-stroke-after-first-18-holes-of-pga-qualifying.html | Metz Leader by One Stroke After First 18 Holes of P.G.A. Qualifying Play; FORMER NATIONAL OPEN CHAMPION DRIVING AT TOURNAMENT IN HERSHEY | True | By William D. Richardson Special To the New York Times. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/french-forest-fires-checked.html | French Forest Fires Checked | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/berliners-grab-up-the-leaflets-dropped-by-british-during-raid-us.html | Berliners Grab Up the Leaflets Dropped by British During Raid; U.S. Held Britain's Ally With Roosevelt, Hearst and Pershing in Forefront of Supporters--Effect on Morale Discounted | True | By Percival Knauth Wireless To the New York Times. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/bigger-traps-dug-on-british-links-cotton-writes-of-measures-taken.html | BIGGER TRAPS DUG ON BRITISH LINKS; Cotton Writes of Measures Taken to Prevent Landing of Enemy Warplanes STARS IN THE SERVICES Game Is Barely Alive, Noted Pro Tells Walsh of P.G.A. -- Asks American News | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/announces-a-dividend.html | ANNOUNCES A DIVIDEND | True | Harris & Ewing, 1938 | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/inquiry-into-fair-pledged-by-moses-he-promises-plenty-of-action-on.html | INQUIRY INTO FAIR PLEDGED BY MOSES; He Promises 'Plenty of Action' on 'Bankrupt' Exposition-- 14 Razing Contracts Let FAIR ITSELF SEEKING BIDS Advertisement to Be Inserted in Engineering Publication -- Gibson Sees Row Closed | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/night-session-held-senate-restricts-call-for-draft-service-to-this.html | NIGHT SESSION HELD; Senate Restricts Call for Draft Service to This Hemisphere TIGHTER CURB IS BEATEN Cut in Age Range to 21-25 Is Rejected--Galleries Cheer McKellar Cry for Haste | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/hungarians-await-move-by-rumania-have-no-news-yet-on-resumption-of.html | HUNGARIANS AWAIT MOVE BY RUMANIA; Have No News Yet on Resumption of Transylvania Talks | True | Wireless to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/offers-defense-spur-kettering-would-honor-workers-suggesting-new.html | OFFERS DEFENSE SPUR; Kettering Would Honor Workers Suggesting New Methods | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/plant-reopens-despite-strike.html | Plant Reopens Despite Strike | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/arizona-reds-lose-in-court.html | Arizona Reds Lose in Court | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/promoted-by-brewster-corp.html | Promoted by Brewster Corp. | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/texas-aggies-coach-at-football-school-norton-gives-general-talk-in.html | TEXAS AGGIES' COACH AT FOOTBALL SCHOOL; Norton Gives General Talk in Opening Session at Fair | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/republican-women-greet-mrs-whitman-new-dealer.html | Republican Women Greet Mrs. Whitman, New Dealer | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/clarkferguson-excel-they-card-66-in-oneday-golf-at-upper-montclair.html | CLARK-FERGUSON EXCEL; They Card 66 in One-Day Golf at Upper Montclair Club | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/cot-holds-france-was-given-to-nazis-petain-weygand-disregarded.html | COT HOLDS FRANCE WAS GIVEN TO NAZIS; Petain, Weygand Disregarded Warnings, Former Aviation Minister Says Here REFUSED CHURCHILL IDEA His Plan to Evacuate Army to North Africa to Continue War Is Called Feasible | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/4-irish-towns-hit-girls-buried-in-debris-as-three-nazi-planes-drop.html | 4 IRISH TOWNS HIT; Girls Buried in Debris as Three Nazi Planes Drop Ten Bombs PROTEST SENT TO BERLIN Damages Asked for First War Toll in Eire--Dublin Holds Fliers May Have Erred Railway Line Bombed Official Statement Issued Plane Seen to Circle 4 IRISH TOWNS HIT BY GERMAN BOMBS Blockade Raises Issues London Suspects a Nazi Ruse Berlin Professes Ignorance | True | By Hugh Smith Special To the New York Times. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/peasants-leave-dobruja-roads-clogged-with-caravans-status-not.html | PEASANTS LEAVE DOBRUJA; Roads Clogged With Caravans-- Status Not Understood | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES. | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/military-training-means-healthy-youth-says-dr-young-pointing-to.html | Military Training Means Healthy Youth Says Dr. Young, Pointing to Swiss and A.E.F. | True | Special to THE NEW YORK TIMES. | C1B 468012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/screen-news-here-and-in-hollywood-famous-musicians-appear-in-short.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Famous Musicians Appear in Short Subjects for Schools Produced by New Firm 'CORRESPONDENT' TO OPEN Walter Wanger Picture Will Be Seen at Rivoli--Films of Latin America Coming | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/tribute-to-tweedsmuir-canadian-club-here-honors-the-governor.html | TRIBUTE TO TWEEDSMUIR; Canadian Club Here Honors the Governor General's Memory | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/sports-of-the-times-going-off-with-the-amateur-golfers-looking.html | Sports of the Times; Going Off With the Amateur Golfers Looking Backward Out of the Dusk | True | By John Kieran | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/financial-markets-second-dullest-session-of-year-returns-stock.html | FINANCIAL MARKETS; Second Dullest Session of Year Returns Stock Market to Meaningless Pattern--Auto Issues Active | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/bank-debits-increase-in-reserve-districts-total-is-103692000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $103,692,000,000 for Quarter Ended Aug. 21 | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/dinners-to-precede-races.html | Dinners to Precede Races | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/defense-housing-projected-in-bill-advisory-board-asks-congress-to.html | DEFENSE HOUSING PROJECTED IN BILL; Advisory Board Asks Congress to Authorize Expenditures Up to $150,000,000 JAMS WOULD BE AVOIDED Conditions Which Developed in World War Days Prompts Elaborate Foresight Wide Latitude Projected Education Funds Asked | True | Special to THE NEW YORK TIMES. | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/asks-icc-to-stay-forwarder-ruling-nrdga-seeks-a-delay-until.html | ASKS I.C.C. TO STAY FORWARDER RULING; N.R.D.G.A. Seeks a Delay Until Congress Acts | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/city-again-shivers-new-low-for-date-temperature-drops-to-527.html | CITY AGAIN SHIVERS; NEW LOW FOR DATE; Temperature Drops to 52.7 Degrees, Far Below the Mark Set in 1885 UP-STATE CROPS INJURED Some Hope of Relief Seen in Warm Belt Hovering South of Here | True | | C1B 468012 |
| 1940-08-27 | 1940-08-27 | https://www.nytimes.com/1940/08/27/archives/petain-confers-with-gayat.html | Petain Confers With Gayat | True | | C1B 468012 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/women-will-debate-issues.html | Women Will Debate Issues | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/duchess-helps-red-cross-duke-of-windsor-names-her-to-head-unit-in.html | DUCHESS HELPS RED CROSS; Duke of Windsor Names Her to Head Unit in Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/major-gen-poore-war-hero-is-dead-leader-of-7th-brigade-4th-division.html | MAJOR GEN. POORE, WAR HERO, IS DEAD; Leader of 7th Brigade, 4th Division, Saw Action at St. Mihiel, Chateau-Thierry CLASSMATE OF PERSHING Veteran of Puerto Rico and Philippines Campaigns Once Director of War College Once Instructor at Academy | True | Keystone | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/soconyvacuum-cuts-price.html | Socony-Vacuum Cuts Price | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/speeches-bring-protest-yorkville-group-sees-racial-prejudice-in.html | SPEECHES BRING PROTEST; Yorkville Group Sees Racial Prejudice in Destiny Party Plea | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/authorizes-bus-routes.html | Authorizes Bus Routes | True | | C1B 468076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/board-to-stress-canadian-coast-its-defense-is-first-big-task-facing.html | BOARD TO STRESS CANADIAN COAST; Its Defense Is First Big Task Facing Joint Body, Off for an Air Tour Today BOTWOOD BASE TO BE SEEN La Guardia Praises Results as 'Shattering the Precedents of a Thousand Years' | True | By William R. Conklin By Telephone To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/mrs-ng-stanley-to-wed-her-troth-to-dr-perrin-snyder-of-this-city-is.html | MRS. N.G. STANLEY TO WED; Her Troth to Dr. Perrin Snyder of This City Is Announced | True |  | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True |  | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/mcinerney-honored-at-dinner.html | McInerney Honored at Dinner | True |  | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/berlin-bombing-reported-but-london-fails-to-confirm-damage-in.html | BERLIN BOMBING REPORTED; But London Fails to Confirm Damage in Wilhelmstrasse | True |  | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/chevrolet-sales-rose.html | Chevrolet Sales Rose | True |  | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True |  | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/gowanus-bridge-plan-changed.html | Gowanus Bridge Plan Changed | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/treasury-offers-bills-tenders-on-100000000-91day-issue-to-be-in-on.html | TREASURY OFFERS BILLS; Tenders on $100,000,000 91-Day Issue to Be In on Friday | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/american-legion-due-here-today-gets-us-convoy-on-the-last-lap.html | American Legion Due Here Today, Gets U.S. Convoy on the Last Lap; Hardships of Voyage Told as Vessel Crowded With American Refugees Nears Port-- Destroyers Escort Royal Party AMERICAN LEGION IS DUE HERE TODAY Nazi Threats Cause Tension Secrecy Leads to Discomfort Many Passengers Seasick Deaths Aboard the Ship Passengers Take Jobs | True | By Otto D. Tolischus By Radio To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/excess-profits-taxes.html | EXCESS PROFITS TAXES | True |  | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/police-department.html | Police Department | True |  | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/frank-hemingway-owner-of-trotters-entered-60-horses-in-harness.html | FRANK HEMINGWAY, OWNER OF TROTTERS; Entered 60 Horses in Harness Races in 50-Year Career | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/childrens-art-goes-on-sale-for-benefit-of-the-red-cross.html | CHILDREN'S ART GOES ON SALE FOR BENEFIT OF THE RED CROSS | True | Times Wide World | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/bond-offerings-by-municipalities-herkimer-ny-awards-loan-of-232000.html | BOND OFFERINGS BY MUNICIPALITIES; Herkimer, N.Y., Awards Loan of $232,000 at 100.299 for 1 s to Two Banking Houses NORFOLK, VA., IN MARKET City Plans a Refunding Oper ation of $572,000--Other Proposals and Placements | True |  | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True |  | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/camp-beds-for-london-shelters.html | Camp Beds for London Shelters | True |  | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/thanksgiving-nov-21-says-roosevelt-secretary.html | Thanksgiving Nov. 21, Says Roosevelt Secretary | True |  | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/miss-wilken-lists-her-attendants-scarsdale-girl-will-be-wed-on-sept.html | MISS WILKEN LISTS HER ATTENDANTS; Scarsdale Girl Will Be Wed on Sept. 28 in Home Ceremony to Blakeman Q. Meyer Jr. | True | Special to THE NEW YORK TIMES. | C1B 468076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/financial-markets-stocks-plod-through-another-dull-session-prices.html | FINANCIAL MARKETS; Stocks Plod Through Another Dull Session; Prices Irregular; Changes Held to Fractions | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/louis-a-shaw-54-respirator-expert-coinventor-with-prof-philip.html | LOUIS A. SHAW, 54; RESPIRATOR EXPERT; Co-Inventor With Prof. Philip Drinker of Device Used for Paralytics Is Dead STUDIED ILLS OF DIVERS Authority on Compressed Air Illness ('The Bends')--Won Scott Medal for Work | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/miss-patterson-becomes-a-bride-she-is-married-at-the-creek-club-in.html | MISS PATTERSON BECOMES A BRIDE; She Is Married at the Creek Club in Locust Valley to Richmond de P. Talbot | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/advertising-news.html | Advertising News | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/nazi-agents-found-busy-in-mexico-viewed-as-threat-to-us-defense-5th.html | Nazi Agents Found Busy in Mexico; Viewed as Threat to U.S. Defense; 5th Column Network Reported Sowing Hatred for U.S., Planning Sabotage and Opening Way for Aid to Invading Forces | True | By Russell B. Porter Special To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/helen-wallace-cremin-wed.html | Helen Wallace Cremin Wed | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/submarine-is-commissioned.html | Submarine Is Commissioned | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/roads-income-is-33271.html | Road's Income Is $33,271 | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/defense-tax-bill-goes-to-the-house-its-amortization-provisions-and.html | DEFENSE TAX BILL GOES TO THE HOUSE; Its Amortization Provisions and Adjournment Drive Spur Speedy Action DEBATE DUE TOMORROW Senate Delay Looms as Moves for Wide Changes Develop--New Hearings Sept. 3 | True | By Turner Catledge Special To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/knudsen-stresses-gains-says-results-of-defense-plans-are-available.html | KNUDSEN STRESSES GAINS; Says Results of Defense Plans Are Available to All | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/many-entertain-at-maine-colony-mrs-charles-amory-and-mrs-cm-weld.html | MANY ENTERTAIN AT MAINE COLONY; Mrs. Charles Amory and Mrs. C.M. Weld Have Guests at Bar Harbor Club | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/10015-war-planes-under-way-for-us-president-answering-critics.html | 10,015 WAR PLANES UNDER WAY FOR U.S.; President, Answering Critics, Scores Congress Delay of Draft, Arms Fund, Tax Bills | True | By Charles Hurd Special To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/chain-stores-win-permanent-injunction-against-columbus-ga-special.html | Chain Stores Win Permanent Injunction Against Columbus, Ga., Special License Tax | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/city-housing-authority-files-first-plan-for-little-domes-with.html | City Housing Authority Files First Plan For Little Domes With Gardens in Pronx | True | By Lee E. Cooper | C1B 468076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/dutch-air-patrol-guards-the-indies-vast-region-is-being-covered.html | DUTCH AIR PATROL GUARDS THE INDIES; Vast Region is Being Covered --Determined Netherlanders Prepare for Fight U.S. PLANES ARE BOUGHT German-Made Aircraft That Were Delivered Before the War Aid in Defense | True | By Harold Callender Wireless To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/straight-silhouette-set-americans-develop-the-parisian-spring-mode.html | STRAIGHT SILHOUETTE SET; Americans Develop the Parisian Spring Mode, Mrs. Chase Says | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/auto-men-puzzled-on-defense-tasks-say-quick-shift-at-once-to-making.html | AUTO MEN PUZZLED ON DEFENSE TASKS; Say Quick Shift at Once to Making Guns, Tanks, Plane Engines Is Impossible TOOL PROBLEM STRESSED Plants Are Not Equipped to Begin New Program, Officials in Detroit Area Agree Lack of Tools Is Noted 1942 Autos Being Studied Plant Needs 14,000 More Men | True | By Reginald M. Cleveland Special To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/events-today.html | Events Today | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/westbury-trots-to-start-tonight-15000-fans-are-expected-to-watch.html | WESTBURY TROTS TO START TONIGHT; 15,000 Fans Are Expected to Watch Eight-Race Program Put Off From Monday | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/new-medical-school-officers.html | New Medical School Officers | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/unsinkable-speed-boats-are-turned-over-to-navy.html | 'Unsinkable' Speed Boats Are Turned Over to Navy | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/scalise-accuser-tells-death-fear-exunion-organizer-says-on-the.html | SCALISE ACCUSER TELLS DEATH FEAR; Ex-Union Organizer Says on the Stand 'I Still Think I Might Be Murdered' LINKS DEFENDANT TO GANG Bill for Capone's Relative at Havana Paid by Scalise, Records Disclose | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/pompadour-style-with-hats-gaining-in-the-lineup-of-allamerica.html | POMPADOUR STYLE WITH HATS GAINING; IN THE LINE-UP OF ALL-AMERICA DESIGNS FOR THE AUTUMN SEASON | True | Times Wide World | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/ship-men-to-defend-rate-equalization-marine-lawyers-to-argue-for.html | SHIP MEN TO DEFEND RATE EQUALIZATION; Marine Lawyers to Argue for Lines' Practice | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/jacobson-paces-golf-qualifiers-scores-145-at-baltusrol-in.html | JACOBSON PACES GOLF QUALIFIERS; Scores 145 at Baltusrol in Metropolitan Test for the U.S. Amateur Tourney BILLOWS IN TIE AT 146 Deadlocks Dear and Chapman --Strafacis Annex Places --Vines, Tailer Fail Tailer Fails to Get Place Dear Finishes With a 76 Putting Brings Complaints | True | By Louis Effrat Special To the New York Times.times Wide World | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/coaches-hear-snavely-cornell-mentor-discusses-teams-secrets-at.html | COACHES HEAR SNAVELY; Cornell Mentor Discusses Team's Secrets' at Football School | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/plans-new-ballfield-on-randalls-island-park-department-says.html | PLANS NEW BALLFIELD ON RANDALLS ISLAND; Park Department Says Overpass Will Connect With Bronx | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/dies-asks-nominees-to-fight-isms-clears-film-stars-of-red-charges.html | Dies Asks Nominees to Fight Isms; Clears Film Stars of Red Charges; Urges the Outlawing of Foreign-Controlled Political Parties--Tone, Lederer and Luise Rainer Convince Him of Innocence | True | | C1B 468076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/rodneys-triumph-after-a-tie-at-81-top-mnaughtons-on-matching-of.html | RODNEYS TRIUMPH AFTER A TIE AT 81; Top M'Naughtons on Matching of Cards in Metropolitan Husband-Wife Golf BECKERS FALTER AT 18TH Post a 6 and Deadlock at 82 With Torgerson Team on Lakeville Course | True | By Maureen Orcutt Special To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/250-cities-to-mark-1940-retail-week-number-in-the-demonstration-to.html | 250 CITIES TO MARK 1940 RETAIL WEEK; Number in the Demonstration to Jump From 189 Last Year, Namm Predicts TO EMPHASIZE DEFENSE Displays Will Stress the Need for Cooperation in Program, Store Leaders Say | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/two-jobs-for-mr-jones.html | TWO JOBS FOR MR. JONES? | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/hartnett-named-manager-for-l941-as-cubs-turn-back-giants-3-to-1.html | Hartnett Named Manager for l941 As Cubs Turn Back Giants, 3 to 1; Passeau Hurls 17th Victory, While Bonura and Leiber Star at Bat--Wrigley Plans Some Shifts, Though Retaining Pilot | True | By James P. Dawson Special To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/dr-ce-burton-71-a-church-leader-secretary-1921-to-1938-of.html | DR. C.E. BURTON, 71, A CHURCH LEADER; Secretary 1921 to 1938 of Congregational and Christian General Council Dies WAS ORDAINED IN 1898 Author, Ex-Official of Home Missions, Served Pulpits in Chicago and Cleveland | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/operation-is-successful-shutes-condition-satisfactory-his-surgeon.html | OPERATION IS SUCCESSFUL; Shute's Condition Satisfactory, His Surgeon Reports | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/bank-robber-guilty-man-who-used-toy-pistol-found-to-be-medically.html | BANK 'ROBBER' GUILTY; Man Who Used Toy Pistol Found to Be 'Medically Insane' | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/southampton-fete-assists-children-summer-colonists-attend-an.html | SOUTHAMPTON FETE ASSISTS CHILDREN; Summer Colonists Attend an Entertainment and Display of Handicraft at Home TO HOLD RUMMAGE SALE Mrs. Thomas B. Yuille, Mrs. Joseph Clark and Mrs. H.B. Major Give Luncheons | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/news-of-markets-in-european-cities-london-dull-as-traders-talk-of.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Dull as Traders Talk of Night's Air Raids--African Mining Shares Off SELECTIVE GAINS IN BERLIN But Boerse Is Mixed and Quiet at Close--Amsterdam Has a Broad Upturn | True | Wireless to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/member-of-summer-colony-at-newport.html | MEMBER OF SUMMER COLONY AT NEWPORT | True | Bert Morgan | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/miss-marble-bows-in-3-sets.html | Miss Marble Bows in 3 Sets | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/sabotage-of-cio-charged-by-curran-he-says-amalgamated-fights.html | 'SABOTAGE' OF C.I.O. CHARGED BY CURRAN; He Says Amalgamated Fights Efforts to Aid Unorganized | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/midhudson-bridge-revenue-high.html | Mid-Hudson Bridge Revenue High | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/max-baer-to-fight-comiskey.html | Max Baer to Fight Comiskey | True | | C1B 468076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/berlin-hints-british-bombed-irish-coast-germans-insist-none-of.html | BERLIN HINTS BRITISH BOMBED IRISH COAST; Germans Insist None of Their Planes Were in Vicinity | True | Wireless to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/nazi-air-blockade-is-a-failure-berlin-reads-in-rafs-leaflets.html | Nazi Air Blockade Is a Failure, Berlin Reads in R.A.F.'s Leaflets; British Tonnage Is Said to Have Increased; 37,000 Bombs Fell on Germany in Month and 7,000 on England, It Is Claimed | True | Wireless to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/nazis-say-britain-lost-1055-planes-set-own-losses-since-aug-1-at.html | NAZIS SAY BRITAIN LOST 1,055 PLANES; Set Own Losses Since Aug. 1 at 271--Reticent on the Day's Attacks on Britain | True | By Percy Knauth Wireless To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/president-ortiz-remains.html | PRESIDENT ORTIZ REMAINS | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/designers-to-hold-parislike-shows-six-uptown-houses-to-display-800.html | DESIGNERS TO HOLD PARIS-LIKE SHOWS; Six Uptown Houses to Display 800 Original American Costumes Next Week AFTERNOON, NIGHT EVENTS Colors, Fabrics and Lines Are Expected to Establish Trends in Country | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/more-new-yorkers-attend-1940-fair-10-rise-in-visits-is-noted.html | MORE NEW YORKERS ATTEND 1940 FAIR; 10% Rise in Visits Is Noted-- Metropolitan Area Found Backbone of Support BOY DRIVERS SEEK TITLE State Champions Compete for National Crown in Court of Peace Tests | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/donates-10-ambulances-former-barbara-hutton-helps-american-corps-in.html | DONATES 10 AMBULANCES; Former Barbara Hutton Helps American Corps in Britain | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/red-cross-honors-mrs-jl-van-alen-newport-chapter-appoints-her-as.html | RED CROSS HONORS MRS. J.L. VAN ALEN; Newport Chapter Appoints Her as Chairman of Annual Roll Call in November | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/leases-long-island-city-space.html | Leases Long Island City Space | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/state-buys-office-supplies.html | State Buys Office Supplies | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/red-sox-recall-14-men-harris-rich-and-lupien-only-players-to-report.html | RED SOX RECALL 14 MEN; Harris, Rich and Lupien Only Players to Report in Fall | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/phils-recall-litwhiler.html | Phils Recall Litwhiler | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/their-marriage-will-take-place-sept-5.html | THEIR MARRIAGE WILL TAKE PLACE SEPT. 5 | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/the-international-situation-the-war-in-europe-and-africa-american.html | The International Situation; The War in Europe and Africa American Developments | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/new-netherland-orders-motor-traffic-prohibited-and-dwelling-on.html | NEW NETHERLAND ORDERS; Motor Traffic Prohibited and Dwelling on Coast Restricted | True | Wireless to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/dodgers-face-reds-today-two-games-in-pittsburgh-rained-out-and.html | DODGERS FACE REDS TODAY; Two Games in Pittsburgh Rained Out and Shifted to Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/foreclosure-asked-for-hearst-realty-ziegfeld-theatre-and-warwick.html | FORECLOSURE ASKED FOR HEARST REALTY; Ziegfeld Theatre and Warwick Hotel Included in Suit | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/kent-to-go-on-trial-american-committed-in-london-under-the-secrets.html | KENT TO GO ON TRIAL; American Committed in London Under the Secrets Act | True | Special Cable to THE NEW YORK TIMES. | C1B 468076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/20-americans-on-way-home-held-in-spain-ambulance-men-suspected-as.html | 20 Americans, on Way Home, Held in Spain; Ambulance Men Suspected as 'Combatants' | True | Wireless to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/mills-use-nylons-as-bait-for-silks-fall-hosiery-season-hampered-by.html | MILLS USE NYLONS AS BAIT FOR SILKS; Fall Hosiery Season Hampered by Bigger Demandfor Scarce Synthetics DROPSHIPMENTS INCREASE Sellers Assert Wholesalers'Policy on These OrdersIs Unsound | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/us-presses-japan-to-respect-rights-hull-has-no-comment-on-the.html | U.S. PRESSES JAPAN TO RESPECT RIGHTS; Hull Has No Comment on the Possibility of Note Warning Totalitarian Regime SHANGHAI PARLEY GOES ON Our Envoy in Tokyo Insisting Almost Continuously That We Will Not Retreat Warning Note Not Confirmed Shanghai Americans Patrol | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/tea-given-in-berkshires-mrs-carlos-de-heredia-hostess-in-garden-at.html | TEA GIVEN IN BERKSHIRES; Mrs. Carlos de Heredia Hostess in Garden at Wheatleigh | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/wood-field-and-stream-leaves-them-troubled-kept-getting-lost.html | WOOD, FIELD AND STREAM; Leaves Them Troubled Kept Getting Lost Channel Bass Looking Up | True | By Raymond R. Camp | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/to-honor-dr-goldwater-hospital-association-picks-him-for-1940-award.html | TO HONOR DR. GOLDWATER; Hospital Association Picks Him for 1940 Award of Merit | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/it-was-a-good-resolution.html | IT WAS A GOOD RESOLUTION | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/grumann-aircraft-buys-land.html | Grumann Aircraft Buys Land | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/cocoa-exchange-seats-down.html | Cocoa Exchange Seats Down | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/axis-to-mediate-in-balkan-crisis-new-motorized-units-of-the.html | AXIS TO MEDIATE IN BALKAN CRISIS; NEW MOTORIZED UNITS OF THE HUNGARIAN ARMY | True | By Guido Enderis Wireless To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/rain-again-delays-girls-tennis.html | Rain Again Delays Girls' Tennis | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/american-legion-baseball.html | AMERICAN LEGION BASEBALL | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/mrs-richard-hostess-gives-dinner-here-to-celebrate-her-husbands.html | MRS. RICHARD HOSTESS; Gives Dinner Here to Celebrate Her Husband's Birthday | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/newfoundlanders-reach-britain.html | Newfoundlanders Reach Britain | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/screen-news-here-and-in-hollywood-james-stewart-will-star-in-pot-o.html | SCREEN NEWS HERE AND IN HOLLYWOOD; James Stewart Will Star in 'Pot o' Gold'--Miss Lamour to Appear in 'Chad Hanna' BING CROSBY FILM OPENS 'Rhythm on the River' at the Paramount--Harry Carey Arrives From Maine | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/brooklyn-to-get-new-sports-arena-plans-are-filed-for-850000.html | BROOKLYN TO GET NEW SPORTS ARENA; Plans Are Filed for $850,000 Structure Seating 14,000 in Canarsie Section TO COVER BIG PLOT Extensive Work on Aqueduct Race Track Plant Planned at $275,000 Outlay | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/flaming-to-divide-his-workers.html | Flaming to Divide His Workers | True | | C1B 468076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/pick-tunnell-for-senate-delaware-democrats-nominate-national.html | PICK TUNNELL FOR SENATE; Delaware Democrats Nominate National Committee Member | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/amateur-night-at-spring-lake.html | Amateur Night at Spring Lake | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/french-chad-area-joins-de-gaulle-forces-equitorial-african-region.html | French Chad Area Joins De Gaulle Forces; Equitorial African Region Stays in the War; Italians Go to Syria | True | Special Cable to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/praises-stock-exchange-ea-pierce-says-it-is-most-iiijudged.html | PRAISES STOCK EXCHANGE; E.A. Pierce Says It Is Most III-Judged Institution | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/mr-mnarys-speech.html | MR. M'NARY'S SPEECH | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/president-favors-new-housing-fund-he-and-wagner-confer-on-needs-of.html | PRESIDENT FAVORS NEW HOUSING FUND; He and Wagner Confer on Needs of Workers Recruited for Defense Industries $100,000,000 IS SUGGESTED Senator Will offer Amendment to Pending $5,000,000,000 Appropriation Bill | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/nazis-for-cotzias-as-greek-premier-metaxas-is-held-not-safe-enough.html | NAZIS FOR COTZIAS AS GREEK PREMIER; Metaxas Is Held Not 'Safe' Enough for Axis Program in the Balkans INTRIGUES IMPERIL ATHENS Government is Opposed by Venezelists and Other Groups --Army Not United | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/almazan-in-us-mexico-stirred-presidential-candidate-lands-in-mobile.html | ALMAZAN IN U.S.; MEXICO STIRRED; Presidential Candidate Lands in Mobile and Leaves for Unannounced Goal INSISTS HE IS ON HOLIDAY Belief in Showdown Between His Forces and Those of Rival Is Growing | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/eastern-yc-junior-crew-retains-lead-edgewood-sailors-win-at.html | Eastern Y.C. Junior Crew Retains Lead; EDGEWOOD SAILORS WIN AT GLOUCESTER Take Third Race in National Title Series--Blue Hill, Vineyard Also Triumph EASTERN FIRST ON POINTS Maine's Crew Is Second, With Pequot Third--Richmond, Point o'Woods Trail | True | By James Robbins Special To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/bombers-widen-war-havoc.html | BOMBERS WIDEN WAR HAVOC | True | By Hanson W. Baldwin | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/nazi-ship-to-make-fish-meal.html | Nazi Ship to Make Fish Meal | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/stock-is-offered-for-tool-concern-41-underwriters-today-sell-276580.html | STOCK IS OFFERED FOR TOOL CONCERN; 41 Underwriters Today Sell 276,580 Shares for Warner & Swasey | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/bike-race-to-last-32-hours.html | Bike Race to Last 32 Hours | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/challedon-overtakes-isolater-to-annex-whitney-stakes-by-nose-at.html | Challedon Overtakes Isolater to Annex Whitney Stakes by Nose at Saratoga; CHAMPION BREAKS RECORD FOR STAKE Challedon Runs 1 Miles in 2:03 1/5 in $3,975 Weight for Age Test at Spa ISOLATER 2D, DUSKY FOX 3D Zacharias, $12.80, Beats Bold Irishman by 1 Lengths in Albany Handicap | True | By Bryan Field Special To the New York Times. | C1B 468076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/garner-buys-a-new-ranch-of-9600-acres-in-texas.html | Garner Buys a New Ranch Of 9,600 Acres in Texas | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/alex-smith-trophy-captured-by-metz-in-36hole-qualifying-test-at.html | Alex Smith Trophy Captured by Metz in 36-Hole Qualifying Test at Hershey; CHICAGOAN'S 140 TOPS P.G.A. FIELD Metz Defeats McSpaden by a Stroke as 64 Pass Medal Test in U.S. Tourney PICARD THIRD WITH 142 Hogan Fourth, Dudley Fifth-- Shute Makes Grade, Then Goes to Hospital | True | By William D. Richardson Special To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/support-not-wanted.html | SUPPORT NOT WANTED | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/predicts-big-gain-in-use-of-diamonds-sh-ball-tells-jewelers-supply.html | PREDICTS BIG GAIN IN USE OF DIAMONDS; S.H. Ball Tells Jewelers Supply of Large Gems Is Adequate Here BUSINESS UNITY IS URGED But FTC Member Cautions Against the Destruction of Competition | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/draft-bill-upheld-in-first-test-vote-in-senate-54-to-29-walsh.html | DRAFT BILL UPHELD IN FIRST TEST VOTE IN SENATE, 54 TO 29; Walsh Amendment to Delay Any Call Until Congress Has Declared War Is Beaten ADOPTION LIKELY TODAY Consent Obtained for Limit on Debate as Night Sessions Dampen Orators' Zeal | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/argentina-releases-nazi-agent.html | Argentina Releases Nazi Agent | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/gulf-stream-four-triumphs-98-on-a-goal-scored-by-mime-phipps-beats.html | Gulf Stream Four Triumphs, 9-8, On a Goal Scored by Mime Phipps; Beats Great Neck in Polo Game Marked by Bursts of Long Hitting--Smith's Texas Team Wins From Bostwick Field, 9-5 | True | By Robert F. Kelley Special To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/first-investment-trust-under-new-law-markets-750000-shares-in-five.html | First Investment Trust Under New Law Markets 750,000 Shares in Five Classes | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/gold-imports-decline-receipts-in-week-ended-aug-21-put-at-105540418.html | GOLD IMPORTS DECLINE; Receipts in Week Ended Aug. 21 Put at $105,540,418 | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/steel-output-rises-against-the-trend-domestic-demand-shifts-but.html | Steel Output Rises Against the Trend; Domestic Demand Shifts but Total Holds | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/justice-officials-investigate-paish-say-briton-might-face-loss-of.html | JUSTICE OFFICIALS INVESTIGATE PAISH; Say Briton Might Face Loss of Visit Permit if Charge by Wheeler Proved True SENATOR PRESSES MATTER Declares We Bow to Same War Urging as in 1917--London Denies Official Role | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/trotsky-cremated-in-mexican-capital-police-chief-takes-charge-of.html | TROTSKY CREMATED IN MEXICAN CAPITAL; Police Chief Takes Charge of Ashes--Attorney Seeks to Bring Urn to New York MISS AGELOFF SUSPENDED Public Welfare Commissioner Plans Inquiry Into Her Political Activities | True | Wireless to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/troth-is-announced-of-catherine-childs-friends-academy-alumna-will.html | TROTH IS ANNOUNCED OF CATHERINE CHILDS; Friends Academy Alumna Will Be Bride of Charles Willis Jr. | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/left-wing-labor-against-draft.html | Left Wing Labor Against Draft | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/whitewings-find-site-for-a-resort-yorktown-heights-welcomes-the.html | 'WHITEWINGS' FIND SITE FOR A RESORT; Yorktown Heights Welcomes the Sale of 1,000 Acres to Them | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/gives-blood-for-british-councilwoman-earle-is-first-volunteer-in.html | GIVES BLOOD FOR BRITISH; Councilwoman Earle Is First Volunteer in Campaign | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/hynes-heads-tammany-group.html | Hynes Heads Tammany Group | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/national-polo-put-off.html | National Polo Put Off | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/british-ships-raid-bardia-port-again-shelling-at-pointblank-range.html | BRITISH SHIPS RAID BARDIA PORT AGAIN; Shelling at Point-Blank Range Declared to Have Disrupted Italian Concentrations BOMBA ALSO BOMBARDED Constant Attacks May Force Fascist Army to Launch Its Attack Against Egypt | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/egyptian-premier-will-retain-post-seeking-to-form-new-cabinet-with.html | EGYPTIAN PREMIER WILL RETAIN POST; Seeking to Form New Cabinet With Wafdist Support, but It Is Not Forthcoming ROME REPEATS WARNING Cairo Fears Clashes Between Greek and Italian Colonies, Which Are Sizable Greek-Italian Clash Feared Italian Press Warns Egypt | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/madden-nlrb-post-continues-vacant-roosevelt-fails-to-reappoint.html | MADDEN NLRB POST CONTINUES VACANT; Roosevelt Fails to Reappoint Chairman or Name Any One to Succeed Him in Office LEISERSON IS AN ISSUE He Is Reported Ready to Ask for Transfer if Present Head Remains in Post | True | By Louis Stark Special To the New York Times | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/nazi-curb-maroons-americans-abroad-28-at-biarritz-unable-to-take.html | NAZI CURB MAROONS AMERICANS ABROAD; 28 at Biarritz Unable to Take More Than 200 Francs Out of Occupied France U.S. ASKS EASING OF RULE 50 in Paris Also Face Delay Britons Get Aid Unavailable for Our Citizens | True | By George Axelsson Wireless To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/charles-edwin-belchef-editor-of-the-oldest-insurance-journal-in-new.html | CHARLES EDWIN BELCHEF; Editor of the Oldest Insurance Journal in New England | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/nyac-games-slated-sept-21.html | N.Y.A.C. Games Slated Sept. 21 | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/school-board-must-fill-20-jobs-paying-175000.html | School Board Must Fill 20 Jobs Paying $175,000 | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 468076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/mnary-promises-in-his-acceptance-end-to-disunity-he-praises-new.html | M'NARY PROMISES IN HIS ACCEPTANCE END TO 'DISUNITY'; He Praises New Deal for Some Social Gains, but Assails Its Basic 'Statism' CONDEMNS TRADE PACTS Crowd at Oregon Ceremonies Hears Willkie Running Mate Pledge Strong America Host at Salmon Barbecue M'NARY PROMISES END TO 'DISUNITY' Cites "Certain Social Gains" Foreign Policy Views | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/new-airport-is-started-wpa-project-at-east-haven-conn-will-cost.html | NEW AIRPORT IS STARTED; WPA Project at East Haven, Conn., Will Cost $700,000 | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/pay-of-individuals-at-73billion-rate-department-of-commerce-says-in.html | PAY OF INDIVIDUALS AT 73-BILLION RATE; Department of Commerce Says Income Payments Increased 2 Billions in 7 Months TOTAL IS BEST SINCE 1930 July Showed a Seasonal Drop but Was Above 1939 Period -Payroll Trend Is Up Trend in Recent Months Up Income of Employes Up | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/farranging-raf-claims-wide-havoc-plane-and-oil-plants-in-italy-and.html | FAR-RANGING R.A.F. CLAIMS WIDE HAVOC; Plane and Oil Plants in Italy and Germany and 27 Airfields Reported Bombed | True | By Joseph Frayman Special Cable To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/any-draft-delay-is-attacked-here-emergency-committee-issues.html | ANY DRAFT DELAY IS ATTACKED HERE; Emergency Committee Issues Pamphlet Opposing Move to Postpone Conscription COPIES SENT TO CONGRESS Voluntary System Held to Be of No Use Now--Enlistment Figures Called Proof Plan Has Been Explained Volunteer System Held Useless | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/2-london-attacks-some-incendiary-bombs-dropped-in-night-raid-after.html | 2 LONDON ATTACKS; Some Incendiary Bombs Dropped in Night Raid After Day's Lull NAZIS STRIKE AT 20 CITIES Said to Use Heavier Planes-- British Making Shelters More Permanent | True | By W.f. Leysmith Special Cable To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/roosevelt-picks-farley-successor-he-and-postmaster-general-who.html | ROOSEVELT PICKS FARLEY SUCCESSOR; He and Postmaster General, Who Retires Saturday, Keep Name of Appointee a Secret SEES LUCAS ON CAMPAIGN President Leaves for Hyde Park and Will Go to Tennessee Before Return to Capital ... | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/hedging-a-factor-in-cotton-decline-selling-for-bombay-account-also.html | HEDGING A FACTOR IN COTTON DECLINE; Selling for Bombay Account Also Depresses Prices in the Market Here DAY'S LOSSES 3 TO 7 POINTS Spread Between Futures and Spot Quotation in the South Now 39 Points | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/bob-juror-wins-mercy-holmes-extortion-plot-member-gets-suspended.html | BOB JUROR WINS MERCY; Holmes, Extortion Plot Member, Gets Suspended Sentence | True | | C1B 468076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/british-sea-losses-above-the-average-ten-ships-fall-victim-to-war.html | BRITISH SEA LOSSES ABOVE THE AVERAGE; Ten Ships Fall Victim to War Action but Marine Strength Is 'Undiminished' | True | Special Cable to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/the-rock-island-seeka-loan.html | The Rock Island Seeka Loan | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/rev-james-w-tischer-pastor-of-st-patricks-church-in-moravia-ny-dies.html | REV. JAMES W. TISCHER; Pastor of St. Patrick's Church in Moravia, N.Y., Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/buying-by-mills-sends-wheat-up-profittaking-is-more-than-offset-as.html | BUYING BY MILLS SENDS WHEAT UP; Profit-Taking is More Than Offset as List Shows Gains of 1 to 1 3/8c | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/judging-list-announced-officials-named-for-national-horse-show-nov.html | JUDGING LIST ANNOUNCED; Officials Named for National Horse Show Nov. 7-13 | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/electric-shock-breaks-bone.html | Electric Shock Breaks Bone | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/regulars-prevail-in-giant-workout-beat-whites-206-as-barnum.html | REGULARS PREVAIL IN GIANT WORKOUT; Beat Whites, 20-6, as Barnum Contributes Three Scoring Passes in Scrimmage ALL-STARS TRIUMPH, 13-6 Eastern College Squad Shows Strength in Toppling Long Island Indians | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/banks-bid-in-properties-dwellings-and-tenements-sold-at-foreclosure.html | BANKS BID IN PROPERTIES; Dwellings and Tenements Sold at Foreclosure Auctions | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/sec-law-attacked-in-walston-appeal-brokerage-concern-questions.html | SEC LAW ATTACKED IN WALSTON APPEAL; Brokerage Concern Questions Constitutionality of Action in Revoking Registration CASE IS ARGUED ON COAST Firm Denies Virgil Giannini, Son of Transamerica Head, Ever was a Partner | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/the-screen-at-the-rivoli.html | THE SCREEN; At the Rivoli | True | By Bosley Crowther | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/returns-rare-book-stolen-last-winter-strange-messenger-delivers.html | RETURNS RARE BOOK STOLEN LAST WINTER; Strange Messenger Delivers Williams's $50,000 Volume | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/telephones-increase-by-31258.html | Telephones Increase by 31,258 | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/in-the-nation-the-workings-of-the-new-deal-publicity-system.html | In The Nation; The Workings of the New Deal Publicity System | True | By Arthur Krock | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/state-saves-on-supplies-lower-prices-are-obtained-for-ink-pencils.html | STATE SAVES ON SUPPLIES; Lower Prices Are Obtained for Ink, Pencils and Notebooks | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/greenwich-home-transferred.html | Greenwich Home Transferred | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/clashes-on-border-trouble-flares-on-balkan-borders.html | CLASHES ON BORDER; TROUBLE FLARES ON BALKAN BORDERS | True | By the United Press. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/romberger-victor-1-up-beats-wyman-in-left-handers-title-golf-at-st.html | ROMBERGER VICTOR, 1 UP; Beats Wyman in Left Handers' Title Golf at St. Louis | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/profit-increased-by-utility-system-commonwealth-and-southern.html | PROFIT INCREASED BY UTILITY SYSTEM; Commonwealth and Southern Cleared $13,558,470 in 12 Months Ended July 31 GROSS WAS $147,646,288 Net for First 7 Months This Year Above 1939 Period --Other Earnings | True | | C1B 468076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/norways-envoy-to-greet-princess-she-asks-minimum-of-ceremony-royal.html | Norway's Envoy to Greet Princess; She Asks Minimum of Ceremony; Royal Refugee and 3 Children Will Go to Hyde Park Home of Roosevelt Tomorrow--Mrs. Harriman to Get Fifteen-Gun Salute Hopes for Little Ceremony Men of War Are Escorts | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/us-to-ask-bids-on-bins-for-loancorn-storage.html | U.S. to Ask Bids on Bins For Loan-Corn Storage | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/lesnevich-fight-postponed.html | Lesnevich Fight Postponed | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/nations-armed-forces-at-919807-with-reserves-a-peacetime-peak.html | Nation's Armed Forces at 919,807, With Reserves, a Peacetime Peak; Authorized Strengths Not Reached Yet, but Recruiting Drives by All Services Promise to Put Total Above 1,000,000 Soon 8,449 Joined Army Last Week | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/reaffirms-prices-for-steel.html | Reaffirms Prices for Steel | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/british-leather-men-get-big-orders-here-mission-due-to-leave.html | BRITISH LEATHER MEN GET BIG ORDERS HERE; Mission, Due to Leave, Reports It Exceeded Sales Quota | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/parcel-service-gets-depot-site-in-queens-nineroom-cottage-in-roslyn.html | PARCEL SERVICE GETS DEPOT SITE IN QUEENS; Nine-Room Cottage in Roslyn Harbor Purchased | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/letters-to-the-times-exemption-clause-resented-minister-believes.html | Letters to The Times; Exemption Clause Resented Minister Believes Service Bill Change Is Unfair to Divinity Students | True | GEORGE STEWART, | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/celanese-issue-on-market-today-corporations-25000000-of-debenture.html | CELANESE ISSUE ON MARKET TODAY; Corporation's $25,000,000 of Debenture 3s Priced at 98 and Interest PART FOR A REDEMPTION Dillon, Read & Co. and Glore, Forgan & Co. Head Group Underwriting Loan | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/topics-in-wall-street-curtisswrights-progran-longer-trading-hours.html | TOPICS IN WALL STREET; Curtiss-Wright's Program Longer Trading Hours Investment Demand Corn Loan Rate Sugar Futures | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/daughter-to-charles-stillmans.html | Daughter' to Charles Stillmans | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/brooklyn-houses-bought-investor-takes-three-4story-dwellings-on-bay.html | BROOKLYN HOUSES BOUGHT; Investor Takes Three 4-Story Dwellings on Bay 34th Street | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/employes-of-firm-reject-cio-local-staff-of-newburger-loeb-co-votes.html | EMPLOYES OF FIRM REJECT C.I.O. LOCAL; Staff of Newburger, Loeb & Co. Votes Against Union | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/duke-of-bedford-noted-landowner-eleventh-of-title-82-holder-of-vast.html | DUKE OF BEDFORD, NOTED LANDOWNER; Eleventh of Title, 82, Holder of Vast London Properties, Dies at Woburn Abbey NATURAL HISTORY EXPERT Large Zoological Collection Was Famed--Former Aide de Camp to George V | True | Special Cable to The Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/cards-defeat-bees-43-marions-homer-in-fourth-is-deciding-run-at-st.html | CARDS DEFEAT BEES, 4-3; Marion's Homer in Fourth Is Deciding Run at St. Louis | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/cyprien-j-belanger-assistant-us-attorney-in-new-hampshire.html | CYPRIEN J. BELANGER; Assistant U.S. Attorney in New Hampshire, Ex-Legislator | True | Special to THE NEW YORK TIMES. | C1B 468076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/honor-for-mgr-hurley-papal-secretary-of-state-will-consecrate-us.html | HONOR FOR MGR. HURLEY; Papal Secretary of State Will Consecrate U.S. Bishop | True | Wireless to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/east-side-houses-get-new-tenants-general-motors-official-and-lawyer.html | EAST SIDE HOUSES GET NEW TENANTS; General Motors Official and Lawyer Take Apartments on Park Avenue 78TH ST. SUITE LEASED Doctor Rents Unit There and Decorator in 52d Street, Banker in 57th Street | True | Kerkham from F.P.G. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/merger-plan-is-ratified-national-cylinder-gas-will-absorb.html | MERGER PLAN IS RATIFIED; National Cylinder Gas Will Absorb Competitor | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/sells-jersey-city-house-holc-disposes-of-dwelling-for-two-families.html | SELLS JERSEY CITY HOUSE; HOLC Disposes of Dwelling for Two Families | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/pastor-holds-brief-workout.html | Pastor Holds Brief Workout | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/crowley-to-quit-fdic-will-give-full-time-to-duties-as-head-of.html | CROWLEY TO QUIT FDIC; Will Give Full Time to Duties as Head of Standard Gas | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/lifeguard-contest-held.html | Lifeguard Contest Held | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/france-gives-up-last-nazi.html | France Gives Up Last Nazi | True | Wireless to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/264000000-profit-by-9-auto-companies-result-was-117-of-1939-sales.html | $264,000,000 PROFIT BY 9 AUTO COMPANIES; Result Was 11.7% of 1939 Sales, Against 6.5% in 1938 | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/sweden-spurs-invention-seeks-substitutes-for-goods-hard-to-get-from.html | SWEDEN SPURS INVENTION; Seeks Substitutes for Goods Hard to Get From Abroad | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/yates-alone-of-topflight-brigade-fails-to-survive-the-amateur.html | Yates Alone of Top-Flight Brigade Fails to Survive the Amateur Trials; Ex-British Champion Posts 149 at Atlanta, but Gains First Alternate's Berth for U.S. Golf--Three Lead With 141s | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/operator-acquires-harlem-apartment-morris-bogdanoff-buys-517-w.html | OPERATOR ACQUIRES HARLEM APARTMENT; Morris Bogdanoff Buys 517 W. 112th St. From New York Life | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/insurance-assets-told-in-reports-boston-insurance-co-shows-little.html | INSURANCE ASSETS TOLD IN REPORTS; Boston Insurance Co. Shows Little Change in Total in Year Ended June 30 CASH ON HAND INCREASED Unearned Premiums Put at $4,803,338--Shifts by Other Concerns | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/pinafore-to-aid-school-bolton-landing-benefit-today-by-colony-opera.html | 'PINAFORE' TO AID SCHOOL; Bolton Landing Benefit Today by Colony Opera Guild | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/france-puts-milk-under-state-rule-decree-will-restrict-sale-of.html | FRANCE PUTS MILK UNDER STATE RULE; Decree Will Restrict Sale of Unskimmed Article to Give Nation Supply of Butter PRODUCER CONTROL IS AIM System Is Held Model to Be Applied to Other Industries in Reorganization Plan | True | By Lansing Warren Wireless To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/vichy-removes-ban-on-criticism-of-jews-abrogates-decree-forbidding.html | VICHY REMOVES BAN ON CRITICISM OF JEWS; Abrogates Decree Forbidding Press Attacks on Groups | True | Wireless to THE NEW YORK TIMES. | C1B 468076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/argentine-cabinet-resigns-in-a-body-ministers-are-requested-to-keep.html | ARGENTINE CABINET RESIGNS IN A BODY; Ministers Are Requested to Keep Posts, However, Until Scandal Crisis Passes WAR MINISTER TO REMAIN Roosevelt Sends Ortiz Word Hoping for Quick Recovery and Inviting Him to U.S. Seven Ministers Are Out Crisis Was Expected Roosevelt Sends Message | True | By John W. White Special Cable To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/cyrus-f-agnew-head-of-commissioners-board-in-upper-darby-township.html | CYRUS F. AGNEW; Head of Commissioners Board in Upper Darby Township, Pa. | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/laurels-at-chess-clinched-by-fine-he-tops-kendall-for-seventh.html | LAURELS AT CHESS CLINCHED BY FINE; He Tops Kendall for Seventh Straight Triumph in U.S. Federation Tourney | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/capture-of-more-white-collar-votes-big-willkie-problem-gallup-study.html | Capture of More 'White Collar' Votes Big Willkie Problem, Gallup Study Finds | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/mcwilliams-rival-opens-drive.html | McWilliams Rival Opens Drive | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/newark-game-postponed.html | Newark Game Postponed | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/sylvia-wright-affianced-alumna-of-connecticut-college-to-be-wed-to.html | SYLVIA WRIGHT AFFIANCED; Alumna of Connecticut College to Be Wed to Wm. Poole 3d | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/orders-study-of-owasco-inlet.html | Orders Study of Owasco Inlet | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/liner-completes-first-coastal-trip-washington-returns-from-voyage.html | LINER COMPLETES FIRST COASTAL TRIP; Washington Returns From Voyage to California-- Brings 375 Passengers STOWAWAY A PROBLEM Son of Havana Doctor, Left Aboard After Party, Ordered to Ellis Island | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/f-douglas-clarks-have-child.html | F. Douglas Clarks Have Child | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/for-democracy-strengh.html | For 'Democracy, Strength' | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/samuel-d-riddles-hosts-in-saratoga-george-bull-bernard-baruch-and.html | SAMUEL D. RIDDLES HOSTS IN SARATOGA; George Bull, Bernard Baruch and Mrs. C. Oliver Iselin Are Among Dinner Guests S.W. MORTON ENTERTAINS Racing Association Official Has Large Group at Luncheon Held at Gideon Putnam | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/helen-jepson-injured-arms-cut-by-glass-as-her-car-is-in-crash-in.html | HELEN JEPSON INJURED; Arms Cut by Glass as Her Car Is in Crash in California | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/holc-sells-bronx-houses-single-and-2family-dwellings-go-to-new.html | HOLC SELLS BRONX HOUSES; Single and 2-Family Dwellings Go to New Owners | True | | C1B 468076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/broadway-shows-gain-in-business-high-grosses-are-reported-by-7.html | BROADWAY SHOWS GAIN IN BUSINESS; High Grosses Are Reported by 7 Current Attractions-- 'Male Animal' in Jersey PLAY FOR MARY MARTIN Walter Hart Writing a Comedy for Her--'Hot Ice' Title of Sonja Henie Production | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/rain-delays-boxing-show.html | Rain Delays Boxing Show | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/jane-faust-betrothed-spence-school-graduate-will-be-bride-of-robert.html | JANE FAUST BETROTHED; Spence School Graduate Will Be Bride of Robert O. Easton | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/willkie-rejects-coughlin-backing-nominee-denounces-bigotry.html | WILLKIE REJECTS COUGHLIN BACKING; Nominee Denounces Bigotry-- Registers as Voter--Leaves to Open Campaign Tour Comment on Editorial WILLKIE REJECTS COUGHLIN BACKING To Attend Convention Registration Starts Day Campaign Trip Plans In Accord With McNary COUGHLIN ISSUES REPLY Has Endorsed Neither Willkie Nor Roosevelt, He Declares ONE VOTE THAT WON'T BE LOST | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/expand-pennsylvania-air-fields.html | Expand Pennsylvania Air Fields | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/bronx-auction-result.html | BRONX AUCTION RESULT | True | By James R. Murphy | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/kennecott-copper-clears-24787364-net-in-first-half-year-equal-to.html | KENNECOTT COPPER CLEARS $24,787,364; Net in First Half Year Equal to $2.29 a Share, Compared With 93c Previously REVENUES SHARPLY UP Results of Operations Given by Other Companies, With Comparative Data SHARP GAIN BY BULLARD CO. Profit in Half Year $1,200,810, Against $43,992 Year Before LERNER STORES' EARNINGS $529,474 in the First Half Year, Compared With $579,459 OTHER CORPORATE REPORTS KENNECOTT COPPER CLEARS $24,787,364 | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/nye-charges-us-gave-war-signal-says-in-letter-to-the-times-we-sold.html | NYE CHARGES U.S. GAVE WAR SIGNAL; Says in Letter to The Times We 'Sold Out England and France' by Promise of Aid DOUBTS PERIL OF HITLER Quotes Times Military Writer in Support of His Retort to Editorial Criticism | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/australian-gunners-in-egypt.html | Australian Gunners in Egypt | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/antibritish-posters-in-paris.html | Anti-British Posters in Paris | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 468076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/chrysler-estate-left-to-children-bulk-to-be-divided-equally-among-2.html | CHRYSLER ESTATE LEFT TO CHILDREN; Bulk to Be Divided Equally Among 2 Daughters and 2 Sons, According to Will | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/final-parley-today-is-set-by-truckmen-last-effort-to-avert-strike.html | FINAL PARLEY TODAY IS SET BY TRUCKMEN; Last Effort to Avert Strike of 20,000 Will Be Made | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/willkie-backers-open-club-in-south-organization-in-richmond-first.html | WILLKIE BACKERS OPEN CLUB IN SOUTH; Organization in Richmond First of Many Expected to Break Party Tradition in Dixie LEADER SENDS MESSAGE Reply Reports Hundreds of Calls in Virginia for Aid in Starting New Groups | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/metal-plant-head-goes-to-west-side-louis-w-cole-takes-suite-in-the.html | METAL PLANT HEAD GOES TO WEST SIDE; Louis W. Cole Takes Suite in the El Dorado Facing Central Park RENTS IN QUEENS BUILDING Textile Research President Leases Unit in Princeton Gardens, Forest Hills | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/wedding-on-sept-7-for-miss-mgrath-she-and-david-rockefeller-will.html | WEDDING ON SEPT. 7 FOR MISS M'GRATH; She and David Rockefeller Will Have 20 Attendants at Their Marriage in Bedford, N.Y. HER SISTER HONOR MAID Four Brothers of Prospective Bridegroom Will Be Ushers --Reception at Home | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/british-shell-a-fort-and-capture-a-submarine.html | BRITISH SHELL A FORT AND CAPTURE A SUBMARINE | True | Times Wide World, passed by British Censor | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/nation-begins-job-of-listing-aliens-as-registration-and.html | NATION BEGINS JOB OF LISTING ALIENS; AS REGISTRATION AND FINGERPRINTING OF ALIENS BEGAN HERE | True | Times Wide World | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/use-of-themes-of-other-lands-and-times-gives-touch-of-old-to-new.html | Use of Themes of Other Lands and Times Gives Touch of Old to New Fall Collection | True | By Virginia Pope | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/roads-order-hopper-cars-bookings-are-received-by-equipment-makers.html | ROADS ORDER HOPPER CARS; Bookings Are Received by Equipment Makers | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/eighteen-bid-for-shoe-orders.html | Eighteen Bid for Shoe Orders | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/bill-gallon-takes-7000-noyes-trot-trails-florimel-in-opening-brush.html | BILL GALLON TAKES $7,000 NOYES TROT; Trails Florimel in Opening Brush, Then Wins Next Two on Grand Circuit Card VICTOR SETS SEASON MARK Covers Mile in 2:04 , While Total Time of Three Heats Clips Another Record THE SUMMARIES | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/mrs-frank-l-whittier-retired-actress-appeared-in-many-plays-with.html | MRS. FRANK L. WHITTIER; Retired Actress Appeared in Many Plays With Husband | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/turnover-in-pound-notes-heavy-holders-rush-to-beat-deadline-dealers.html | Turnover in Pound Notes Heavy; Holders Rush to Beat Deadline; Dealers in Foreign Currency Estimate Market Absorbed 70,000 in Day-- Importation Into United Kingdom Limited to 10 | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/cigarette-tax-keeps-up-state-july-total-is-2000000-for-third.html | CIGARETTE TAX KEEPS UP; State July Total Is $2,000,000 for Third Successive Month | True | Special to THE NEW YORK TIMES. | C1B 468076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/chinese-casualties-high-japanese-report-big-defenders-losses-in.html | CHINESE CASUALTIES HIGH; Japanese Report Big Defenders' Losses in Shansi | True | Wireless to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/daily-oil-output-off-10750-barrels-decline-in-california-and-rise.html | DAILY OIL OUTPUT OFF 10,750 BARRELS; Decline in California and Rise in Oklahoma Chief Changes in U.S. Production GASOLINE STOCKS LOWER Imports of Petroleum for Domestic Use and Receipts in Bond Also Drop | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/east-hampton-holds-benefit-style-show-bridge-and-tea-feature-event.html | EAST HAMPTON HOLDS BENEFIT STYLE SHOW; Bridge and Tea Feature Event Aiding Settlement House | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/sports-today.html | Sports Today | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/lk-timolats-have-daughter.html | L.K. Timolats Have Daughter | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/brooklyn-doctor-launches-campaign-to-find-us-homes-for-british.html | Brooklyn Doctor Launches Campaign to Find U.S. Homes for British Physicians' Children | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/auction-sales.html | AUCTION SALES | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/army-opens-bids-on-textile-needs-gets-offerings-on-mattresses-denim.html | ARMY OPENS BIDS ON TEXTILE NEEDS; Gets Offerings on Mattresses, Denim Work Trousers and Work Hats SHOES QUOTED AT BOSTON State Buys Office Supplies Under Bids for First Time and Cites Big Savings | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/ratista-is-accused-of-having-red-aides-member-of-cuban-congress.html | RATISTA IS ACCUSED OF HAVING RED AIDES; Member of Cuban Congress Says Colonel May Lose Presidency | True | Wireless to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/murphy-wins-again-in-relief-role-54-yankee-veteran-downs-white-sox.html | MURPHY WINS AGAIN IN RELIEF ROLE, 5-4; Yankee Veteran Downs White Sox in 10th for His Third Victory in a Week DAHLGREN'S HIT ENDS FRAY Rolfe Gets Homer and Scores Deciding Run After Double -- Dykes Is Banished | True | By Arthur J. Daley | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/raf-flier-honored-second-time.html | R.A.F. Flier Honored Second Time | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/tokyo-christians-form-new-church-plan-to-start-without-foreign-aid.html | TOKYO CHRISTIANS FORM NEW CHURCH; Plan to Start Without Foreign Aid Oct. 17, Anniversary of the Sun Goddess | True | By Hugh Byas Wireless To the New York Times. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/bahamas-modify-import-order.html | Bahamas Modify Import Order | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/opera-resumed-in-paris-faust-opens-seasoncurfew-entails-6-oclock.html | OPERA RESUMED IN PARIS; 'Faust' Opens Season--Curfew Entails 6 O'Clock Curtain | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/claim-of-592719-voted-to-barlow-house-upholds-his-fight-for.html | CLAIM OF $592,719 VOTED TO BARLOW; House Upholds His Fight for Compensation for World War Use of Bomb Invention PATENT HELD INFRINGED Case Pending for 21 Years Won in Court, but Congress Authorized No Payment | True | | C1B 468076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/vichy-order-ousts-85-envoys-abroad-rejuvenation-shakeup-hits-15.html | VICHY ORDER OUSTS 85 ENVOYS ABROAD; 'Rejuvenation' Shake-Up Hits 15 Ministers, Many Embassy Councilors and Consuls BAUDOIN JUSTIFIES STEP Says New Regime Demands Such Sacrifices--Financial Mission Sent to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/flynn-challenges-willkies-air-plan-idea-of-cabinet-post-may-be-good.html | FLYNN CHALLENGES WILLKIE'S AIR PLAN; Idea of Cabinet Post May Be Good, He Says, but Has Doubts | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/2000-more-to-join-in-painters-strike-queens-and-nassau-union-men.html | 2,000 MORE TO JOIN IN PAINTERS' STRIKE; Queens and Nassau Union Men Plan to Walk Out Saturday | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/fighting-for-their-freedom.html | FIGHTING FOR THEIR FREEDOM | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/mnarys-acceptance-of-the-vice-presidential-nomination.html | M'Nary's Acceptance of the Vice Presidential Nomination | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/catholic-support-of-nazis-indicated-statement-by-reich-bishops.html | CATHOLIC SUPPORT OF NAZIS INDICATED; Statement by Reich Bishops' Conference Is Expected to Revise Church Stand DUE EARLY IN SEPTEMBER Leader Sympathetic to Hitler Active at Session--Metz Bishop Is Evicted | True | Wireless to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/republicans-call-strategy-session-leaders-in-west-will-meet-in.html | REPUBLICANS CALL STRATEGY SESSION; Leaders in West Will Meet in Chicago to Link State and National Groups FINANCING TO BE TOPIC Speaking Campaigns and Aid for Local Tickets on Program --Pennsylvania Meeting Set | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/michigan-sugar-elects.html | Michigan Sugar Elects | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/books-published-today.html | Books Published Today | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/43-in-fordham-drill-kuzman-tackle-reports-to-coach-crowley-for.html | 43 IN FORDHAM DRILL; Kuzman, Tackle, Reports to Coach Crowley for Practice | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/to-expand-explosives-plant.html | To Expand Explosives Plant | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/divorces-ab-duke-on-cruelty-grounds-former-priscilla-st-george.html | DIVORCES A.B. DUKE ON CRUELTY GROUNDS; Former Priscilla St. George Obtains Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/senate-vote-defeating-the-walsh-amendment.html | Senate Vote Defeating The Walsh Amendment | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/view-on-royal-dutch-meeting.html | View on Royal Dutch Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/william-erving-67-a-lawyer-in-albany-he-served-45-years-in-city-and.html | WILLIAM ERVING, 67; A LAWYER IN ALBANY; He Served 45 Years in City and Once Ran for Mayor | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/raids-fail-to-halt-londons-night-life-dancers-continue-on-floor-and.html | RAIDS FAIL TO HALT LONDON'S NIGHT LIFE; Dancers Continue on Floor and Shows Must Go On | True | Special Cable to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/fire-department.html | Fire Department | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/shipstead-backs-willkie-candidacy-says-he-does-so-because-of-mcnary.html | SHIPSTEAD BACKS WILLKIE CANDIDACY; Says He Does So Because of McNary Farm Stand | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/temple-silverware-missing.html | Temple Silverware Missing | True | Special to THE NEW YORK TIMES. | C1B 468076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/business-world.html | Business World | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/sports-of-the-times-mr-dykes-overflows-vote-for-one-the-spoiler-the.html | Sports of the Times; Mr. Dykes Overflows Vote for One The Spoiler The Fascist Salute Pitching Problems | True | Reg. U.S. Pat. Off. By John Kieran | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/mother-at-14-grandmother-at-31.html | Mother at 14, Grandmother at 31 | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/harry-blair-cullen-vice-president-of-merchants-bank-richmond-va.html | HARRY BLAIR CULLEN; Vice President of Merchants Bank, Richmond, Va., Dies | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/ebasco-must-obey-interlocking-rule-sec-postpones-approval-as.html | EBASCO MUST OBEY INTERLOCKING RULE; SEC Postpones Approval as Subsidiary Service Concern Until This Is Remedied RAPS BOND & SHARE TIE-UP International Division of the Company Wins Exemptions From Holding Act | True | Special to THE NEW YORK TIMES. | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/men-go-back-to-harlan-mines.html | Men Go Back to Harlan Mines | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/us-indicts-makers-of-airplane-fabric-antitrust-suit-charges-a-price.html | U.S INDICTS MAKERS OF AIRPLANE FABRIC; Anti-Trust Suit Charges a Price-Fixing Conspiracy on Essential Special Cloth COST HAS RISEN SHARPLY From 28 Cents a Yard in 1936 It Has Gone to 36--Army Needs Big Supply How Price Has Risen What the Fabric Is Used For | True | | C1B 468076 |
| 1940-08-28 | 1940-08-28 | https://www.nytimes.com/1940/08/28/archives/canadian-harvest-on-satisfactory-yields-are-reported-from-all.html | CANADIAN HARVEST ON; Satisfactory Yields Are Reported From All Provinces | True | | C1B 468076 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/panamerican-mass-will-be-held-here-st-rose-of-lima-to-be-honored-in.html | PAN-AMERICAN MASS WILL BE HELD HERE; St. Rose of Lima to Be Honored in St. Patrick's Tomorrow | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/wallace-to-raise-issue-on-defense-aides-say-that-his-acceptance.html | WALLACE TO RAISE ISSUE ON DEFENSE; Aides Say That His Acceptance Speech Tonight Will Stress This National Problem HE REACHES DES MOINES Flynn Accompanies Candidate to His Home City--Six-State Crowd Is Expected Tonight | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/wood-field-and-stream-anchor-inside-the-inlet-tuna-tagging-moves.html | WOOD, FIELD AND STREAM; Anchor Inside the Inlet Tuna Tagging Moves Ahead | True | By Raymond B. Camp Special To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/nine-take-suites-in-east-side-house-justice-wt-keleher-is-among-new.html | NINE TAKE SUITES IN EAST SIDE HOUSE; Justice W.T. Keleher Is Among New Tenants of the Gilford on 46th Street TWO RENT ON FLFTH AVENUE F.L. Field and C. McDonough Obtain Quarters in New Building | True | Riester | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/screen-news-here-and-in-hollywood-signe-hasso-swedish-actress.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Signe Hasso, Swedish Actress, Arrives to Make Her First American Picture NEW FILM OPENS TODAY 'Pop Always Pays,' With Leon Errol and Walter Catlett, on Palace Double Bill Role for Patricia Morison Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/new-zealand-plans-conference-on-costs-farmers-recently-protested.html | NEW ZEALAND PLANS CONFERENCE ON COSTS; Farmers Recently Protested Pay Rise for Workers | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/poor-co-clear-193000-net-for-quarter-compares-with-304000-in.html | POOR & CO. CLEAR $193,000; Net for Quarter Compares With $304,000 in Previous Period | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/hitler-host-at-luncheon.html | Hitler Host at Luncheon | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/mrs-beta-r-bijur-wed-daughter-of-roxy-bride-of-lh-levy-son-of.html | MRS. BETA R. BIJUR WED; Daughter of Roxy Bride of L.H. Levy, Son of Ex-Borough Head | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/hitlermussolini-parley-reported-to-discuss-soviet-role-in-balkans.html | Hitler-Mussolini Parley Reported To Discuss Soviet Role in Balkans; Southeastern Affairs Are Not Developing According to Schedule, It Is Said--Stalin's Policy Held Resented | True | By Augur Wireless To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/national-group-aids-poliomyelitis-fight-foundation-rashes-all.html | NATIONAL GROUP AIDS POLIOMYELITIS FIGHT; Foundation Rashes All Resources to Combat Indiana Epidemic | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/afl-miners-oppose-draft.html | A.F.L. Miners Oppose Draft | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/lehman-condemns-sowers-of-discord-no-place-here-for-religious-or.html | LEHMAN CONDEMNS SOWERS OF DISCORD; No Place Here for Religious or Racial 'Fronts,' He Says at a State Fair Dinner CIVIL RIGHTS OUR BULWARK Saltonstall, Also a Guest of Barnum in Syracuse, Lauds Berkshire Farmer as Model | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/british-discouraging-food-gifts-from-us-other-forms-of-help-however.html | BRITISH DISCOURAGING FOOD GIFTS FROM U.S.; Other Forms of Help, However, Will Be Welcomed | True | Special Cable to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/rs-morris-for-willkie-former-envoy-to-japan-long-a-democrat-out-for.html | R.S. MORRIS FOR WILLKIE; Former Envoy to Japan, Long a Democrat, Out for Republican | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/mayor-back-tells-of-defense-task-returning-to-desk-here-he-says.html | MAYOR, BACK, TELLS OF DEFENSE TASK; Returning to Desk Here, He Says Joint Board Made Progress at Ottawa Sessions ARRIVES ON AN AIRLINER Preliminary Plans Completed for San Juan Hill Housing Project, He Announces | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/lodge-left-spirit-tests-mathematical-formula-with-at-least-one.html | LODGE LEFT SPIRIT TESTS; Mathematical Formula With at Least One Error Included | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/july-postal-receipts-at-peak.html | July Postal Receipts at Peak | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/pulp-exports-jump-487-and-set-record-in-july.html | Pulp Exports Jump 487% And Set Record in July | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/drought-hits-australia-farms-face-ruin-unless-rain-comes-in.html | DROUGHT HITS AUSTRALIA; Farms Face Ruin Unless Rain Comes in Fortnight | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/wpa-quota-unchanged-here.html | WPA Quota Unchanged Here | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/letters-to-the-times-alliance-for-peace-urged-anglosaxon.html | Letters to The Times; Alliance for Peace Urged Anglo-Saxon Combination Proposed to Keep World in Order | True | HOWARD W. AMBRUSTER. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/young-methusalehs-age.html | YOUNG METHUSALEH'S AGE | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/hiram-takes-all-three.html | HIRAM TAKES ALL THREE | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/miss-willcox-takes-sixth-race-in-junior-series-at-gloucester.html | Miss Willcox Takes Sixth Race In Junior Series at Gloucester; Skipper From Raritan Bay Fleet Shows Way to 9 Rivals in U.S. Title Competition--Eastern Crew Holds Lead on Points | True | By James Robbins Special To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/quisling-condemned-by-norwegian-paper-resolution-of-young-workers.html | QUISLING CONDEMNED BY NORWEGIAN PAPER; Resolution of Young Workers Also Demands Free Election | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/ask-green-t0-help-union-fight-gangs-painters-specifically-call-for.html | ASK GREEN T0 HELP UNION FIGHT GANGS; Painters Specifically Call for Removal of 'Jake the Bum' as Business Agent PRESTIGE SEEN AS INJURED Accused Official, Once Jailed for Extortion, Charges a Plot to Oust Him | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/shute-gets-250-check.html | Shute Gets $250 Check | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/willkie-hails-vote-given-to-johnson-congratulates-senator-on-his.html | WILLKIE HAILS VOTE GIVEN TO JOHNSON; Congratulates Senator on His Sweeping Victory, Calling Him a 'True Progressive' WANTS AIR DEFENSE SPEED Modern War Force Is Urged by the Candidate With a Broadened Program | | By James A. Hagerty Special To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/australia-rushes-fliers-30000-men-have-joined-raf-to-help-britain.html | AUSTRALIA RUSHES FLIERS; 30,000 Men Have Joined R.A.F. to Help Britain | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/wallace-not-to-speak-at-u-of-p.html | Wallace Not to Speak at U. of P. | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/british-reports-favored-papers-in-unoccupied-france-display-them.html | BRITISH REPORTS FAVORED; Papers in Unoccupied France Display Them Prominently | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/says-pay-law-aids-south-fleming-tells-garment-men-it-hinders.html | SAYS PAY LAW AIDS SOUTH; Fleming Tells Garment Men It Hinders 'Cut-Throat' Methods | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/vichy-to-punish-drinkers-buyers-of-forbidden-liquors-as-guilty-as.html | VICHY TO PUNISH DRINKERS; Buyers of Forbidden Liquors as Guilty as the Sellers | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/buys-staten-island-parcel.html | Buys Staten Island Parcel | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/mrs-george-buchanan-former-resident-here-dies-in-her-home-in.html | MRS. GEORGE BUCHANAN; Former Resident Here Dies in Her Home in Scotland | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/followers-honor-trotsky-here.html | Followers Honor Trotsky Here | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/the-us-navys-new-dive-bomber.html | THE U.S. NAVY'S NEW DIVE BOMBER | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/5531000-contract-let-to-build-camp-buildings-will-shelter-20000.html | $5,531,000 CONTRACT LET TO BUILD CAMP; Buildings Will Shelter 20,000 Soldiers at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/ban-on-ferrier-attacked-australia-hits-usga-action-father-says-he.html | BAN ON FERRIER ATTACKED; Australia Hits U.S.G.A. Action -- Father Says He Is Feared | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/envoys-in-vienna-for-balkan-talks-foreign-ministers-of-germany-and.html | ENVOYS IN VIENNA FOR BALKAN TALKS; Foreign Ministers of Germany and Italy to Seek Ways to Keep Peace in Parley Today TRANSYLVANIA IS ISSUE Settlement of the Rumanian-Hungarian Dispute Sought --Hitler Receives Ciano | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/news-of-markets-in-european-cities-london-trading-remains-quiet-and.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading Remains Quiet and Prices Hardly Change --Gilt-Edge Section Firm BERLIN BOERSE IS NARROW Several Securities, However, Enjoy Sizable Advances-- Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/text-of-national-guard-resolution.html | Text of National Guard Resolution | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/hungarian-statesmen-leave.html | Hungarian Statesmen Leave | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/plan-for-big-demonstration.html | Plan for Big Demonstration | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/allied-relief-fund-gains-116300-contributed-in-3-weeks-largely-by.html | ALLIED RELIEF FUND GAINS; $116,300 Contributed in 3 Weeks, Largely by Individuals | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/mrs-bc-drouet-psychic-authority-author-of-works-on-spiritual.html | MRS. B.C. DROUET, PSYCHIC AUTHORITY; Author of Works on Spiritual Phenomena, Also Painter and Sculptor, Dies at 61 WROTE 'STATION ASTRAL' Helped in Forming American Students Foundation--Was Wife of Henry Drouet | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/20-teeth-extracted-dies.html | 20 Teeth Extracted, Dies | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/pottery-makers-meet-biennial-labor-bargaining-conference-opens-in.html | POTTERY MAKERS MEET; Biennial Labor Bargaining Conference Opens in Jersey | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/mmillin-reveals-details-of-attack-indianas-coach-lectures-at-fair.html | M'MILLIN REVEALS DETAILS OF ATTACK; Indiana's Coach Lectures at Fair Football School-- Yankee Stars Appear | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/details-of-voting-in-the-senate-on-draft.html | Details of Voting in the Senate on Draft | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/approves-carrier-bill-house-group-would-put-motor-forwarders-under.html | APPROVES CARRIER BILL; House Group Would Put Motor Forwarders Under I.C.C. Rule | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/reunion-in-vienna.html | REUNION IN VIENNA | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/miss-janice-hoerr-affianced.html | Miss Janice Hoerr Affianced | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/jenkins-resumes-training.html | Jenkins Resumes Training | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/party-feud-in-chile-seen-paper-says-rightists-aim-to-split-popular.html | PARTY FEUD IN CHILE SEEN; Paper Says Rightists Aim to Split Popular Front | True | Special Cable to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/league-aide-to-quit-saturday.html | League Aide to Quit Saturday | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/davids-to-open-in-garden-city.html | David's to Open in Garden City | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/molyneux-show-in-london-narrow-pleats-are-featured-as-he-displays.html | MOLYNEUX SHOW IN LONDON; Narrow Pleats Are Featured as He Displays Only 35 Models | True | Special Cable to THE NEW YORK TIMES. | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/challedon-to-be-retired-will-run-weightforage-races-till-he-enters.html | CHALLEDON TO BE RETIRED; Will Run Weight-for-Age Races Till He Enters Stud in March | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/text-of-the-selective-service-bill-as-passed-by-the-senate.html | Text of the Selective Service Bill as Passed by the Senate Yesterday | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/bar-harbor-concert-attracts-colonists-mme-karin-brnnzell-is-heard.html | BAR HARBOR CONCERT ATTRACTS COLONISTS; Mme. Karin Brnnzell Is Heard in Benefit for the Red Cross | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/declines-comment-on-mcnary.html | Declines Comment on McNary | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/both-sides-gloomy-in-trucking-staike-day-of-conferences-fails-to.html | BOTH SIDES GLOOMY IN TRUCKING STAIKE; Day of Conferences Fails to Give Hope of Averting Walk-Out Tuesday | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/australian-official-urges-defense-unity-hughes-says-cooperation.html | AUSTRALIAN OFFICIAL URGES DEFENSE UNITY; Hughes Says Cooperation With Us Would Aid Both Countries | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/rent-in-jackson-heights-sixtyeight-new-tenants-take-queensboro.html | RENT IN JACKSON HEIGHTS; Sixty-eight New Tenants Take Queensboro Units | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/bombing-st-giless.html | BOMBING ST. GILES'S | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/lehman-urges-we-be-thankful.html | Lehman Urges We Be Thankful | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/oil-riches-in-state-land-oklahoma-nets-2866376-from-wells-on.html | OIL RICHES IN STATE LAND; Oklahoma Nets $2,866,376 From Wells on Capitol Ground | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/furrier-buys-residence.html | Furrier Buys Residence | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/states-motor-fuel-sales-rise.html | State's Motor Fuel Sales Rise | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/col-cj-smith-66-former-publisher-one-time-managing-editor-and-part.html | COL. C.J. SMITH, 66 FORMER PUBLISHER; One Time Managing Editor and Part Owner of Allentown Morning Call Dies RECEIVED SERVICE MEDAL Retired Leader of 213th Coast Artillery, National Guard, Was Cited by Pershing | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/miss-ruth-p-beers-is-married-in-maine-bride-of-harald-e-kenseth-of.html | MISS RUTH P. BEERS IS MARRIED IN MAINE; Bride of Harald E. Kenseth of Summer Home of Her Parents | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/financing-planned-by-florida-county-1875950-refunding-bonds-to-be.html | FINANCING PLANNED BY FLORIDA COUNTY; $1,875,950 Refunding Bonds to Be Offered to Bankers on Sept. 10 by Manatee MICHIGAN ISSUE PLACED Ferndale Awards a $500,000 Loan on Bid of 100.103-- Offerings of Others Pinellas County, Fla. Burke County, N.D. Midland, Texas Kennett, Texas Jefferson Township, Pa. Ferndale, Mich. Northville, Mich. Portland, Me. | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/cubs-recall-dean-from-tulsa-farm-called-50-per-cent-better-dizzy.html | CUBS RECALL DEAN FROM TULSA FARM; Called '50 Per Cent Better,' Dizzy Faces Final Chance -- Rogell Is Released | True | | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/butlers-capture-fatherson-title-win-in-long-island-golf-with.html | BUTLERS CAPTURE FATHER-SON TITLE; Win in Long Island Golf With 78-4-74--Humors, Defending Champions, Runners-Up | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/houses-sold-in-jersey-ridgefield-park-and-north-bergen-dwellings.html | HOUSES SOLD IN JERSEY; Ridgefield Park and North Bergen Dwellings Traded | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/activity-on-african-front.html | Activity on African Front | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/nazi-heads-police-group-heydrich-is-new-leader-of-international.html | NAZI HEADS POLICE GROUP; Heydrich Is New Leader of International Commission | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/genevieve-hodge-wed-in-cathedral-st-james-chapel-of-st-john-the.html | GENEVIEVE HODGE WED IN CATHEDRAL; St. James Chapel of St. John the Divine Scene of Marriage to Charles C. Williamson | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/delaware-wanted-rain-now-gets-oversupply.html | Delaware Wanted Rain; Now Gets Over-Supply | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/july-mortgage-loans-increased-in-state-savings-and-loan-group-gives.html | JULY MORTGAGE LOANS INCREASED IN STATE; Savings and Loan Group Gives Total at $3,529,787 | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/action-in-shipping-suit-complaint-and-answer-served-in-ef.html | ACTION IN SHIPPING SUIT; Complaint and Answer Served in E.F. Luckenbach Case | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/doyle-gets-state-labor-post.html | Doyle Gets State Labor Post | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/books-published-today.html | Books Published Today | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/new-fashion-idea-promised.html | New Fashion Idea Promised | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/conn-in-first-drill-here-opens-pastor-drive-soon-after-arrival-from.html | CONN IN FIRST DRILL HERE; Opens Pastor Drive Soon After Arrival From Pittsburgh | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/ask-ppesidents-veto-of-omnibus-measure-organizations-say-wheelerlea.html | ASK PPESIDENT'S VETO OF OMNIBUS MEASURE; Organizations Say Wheeler-Lea Bill Would Cause Monopoly | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/giants-tie-cards-for-third-place-by-winning-at-st-louis-warneke.html | Giants Tie Cards for Third Place by Winning at St. Louis; WARNEKE STOPPED BY TERRYMEN, 5-2 Giants Snap String of Cards' Ace at Eight Straight With a Barrage of Long Hits JOE MOORS SLAMS HOMER Cuccinello Follows Suit and Young Triples--Melton Wins 10th With Brown's Aid | True | By James P. Dawson Special To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/dawes-for-a-coordinator-defense-program-needs-single-administration.html | DAWES FOR A COORDINATOR; Defense Program Needs Single Administration, He States | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/two-are-accused-in-trotsky-murder-court-gets-charges-against.html | TWO ARE ACCUSED IN TROTSKY MURDER; Court Gets Charges Against Jackson and Miss Ageloff for Preliminary Inquiry EVIDENCE TO BE STUDIED Mexican Judge Must Decide in 72 Hours Whether Woman Will Be Tried With Slayer | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/french-army-units-cut-quartermaster-and-other-corps-to-be-civilian.html | FRENCH ARMY UNITS CUT; Quartermaster and Other Corps to Be Civilian Services | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/mrs-ls-welch-rites-funeral-service-will-be-held-this-afternoon-in.html | MRS. L.S. WELCH RITES; Funeral Service Will Be Held This Afternoon in Hartford | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/archbishop-visits-president-at-home-spellman-is-guest-at-luncheon.html | ARCHBISHOP VISITS PRESIDENT AT HOME; Spellman Is Guest at Luncheon After Roosevelt Arrives at Hyde Park for Holiday ONLY ENGAGEMENT OF DAY Executive's Calendar Is Clear Until He Attends Home Club Rally on Saturday | True | By Charles Hurd Special To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/vera-parmelee-engaged-connecticut-girl-will-be-bride-of-dr-s-alton.html | VERA PARMELEE ENGAGED; Connecticut Girl Will Be Bride of Dr. S. Alton Dallgard | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/churchill-sees-air-fight-good-he-says-when-german-plane-crashes-in.html | CHURCHILL SEES AIR FIGHT; 'Good,' He Says When German Plane Crashes in Flames | True | Special Cable to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/slovaks-to-combine-religion-and-nazism-premier-pledges-new-coinage.html | SLOVAKS TO COMBINE RELIGION AND NAZISM; Premier Pledges New 'Coinage' of National Socialism | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/becomes-canadian-flier-rochester-man-enlists-as-pilot-in-bombing.html | BECOMES CANADIAN FLIER; Rochester Man Enlists as Pilot in Bombing Squadron | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/george-sloan-wins-music-group-award-has-aid-io-opera-is-praised.html | GEORGE SLOAN WINS MUSIC GROUP AWARD; Has Aid io Opera Is Praised-- Berlin Composition Chosen | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/stamford-yachting-put-off.html | Stamford Yachting Put Off | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/embargo-on-exports-of-gasoline-holds-state-department-says-there-is.html | EMBARGO ON EXPORTS OF GASOLINE HOLDS; State Department Says There Is No Change in Licensing | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/france-repatriates-1600000-refuges-2200000-more-waiting-to-be-sent.html | FRANCE REPATRIATES 1,600,000 REFUGEES; 2,200,000 More Waiting To Be Sent to Newly Opened Areas | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/shipping-and-mails-data-on-ship-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS; DATA ON SHIP OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/urges-material-aid-to-britain.html | Urges Material Aid to Britain | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/attack-on-rumania-is-laid-to-hungary-rumanian-city-bombed-by.html | ATTACK ON RUMANIA IS LAID TO HUNGARY; RUMANIAN CITY BOMBED BY HUNGARIAN PLANES YESTERDAY | True | By Eugen Kovacs Wireless To the New York Times.times Wide World | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/nazis-night-raids-find-many-targets-extensive-damage-on-spitfire.html | NAZIS' NIGHT RAIDS FIND MANY TARGETS; Extensive Damage on Spitfire Plant and Other Production Centers Is Claimed SHIFT IN TACTICS IS SEEN Limited Day Attacks Marked by Fights Over Thames and Bombing of Airdrome | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/news-service-under-fire-dies-agents-call-for-records-of-transocean.html | NEWS SERVICE UNDER FIRE; Dies Agents Call for Records of Trans-Ocean Concern | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/work-out-7029110-doles.html | 'Work Out' $7,029,110 Doles | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/mrs-vanderbilt-arrives-tonight.html | Mrs. Vanderbilt Arrives Tonight | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/almazan-in-baltimore-mexican-presidential-contender-silent-on.html | ALMAZAN IN BALTIMORE; Mexican Presidential Contender Silent on Election | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/the-erie-buys-more-rail.html | The Erie Buys More Rail | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/frederick-j-shoyer-philadelphia-attorney-once-city-treasurer-dies.html | FREDERICK J. SHOYER; Philadelphia Attorney, Once City Treasurer, Dies in Summer Home | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/romberger-wins-5-and-4-upsets-antonio-1938-champion-in-lefthanders.html | ROMBERGER WINS, 5 AND 4; Upsets Antonio, 1938 Champion, in Left-Handers' Golf | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/best-opens-winnetka-branch.html | Best Opens Winnetka Branch | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/sharp-gains-in-amsterdam.html | Sharp Gains in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/where-explosion-occurred-in-nyu-laboratory.html | WHERE EXPLOSION OCCURRED IN N.Y.U. LABORATORY | True | Times Wide World | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/finacial-markets-leading-industrial-stocks-attract-increased.html | FINACIAL MARKETS; Leading Industrial Stocks Attract Increased Following and Prices Rise 1 to 3 Points | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/roosevelt-approves-more-housing-loans-fund-of-9232000-is-to-go-for.html | ROOSEVELT APPROVES MORE HOUSING LOANS; Fund of $9,232,000 Is to Go for Defense Projects | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/paratyphoid-in-england-mild-outbreak-in-lancashire-is-studied-by.html | PARATYPHOID IN ENGLAND; Mild Outbreak in Lancashire Is Studied by Officials | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/mrs-jr-hewitt-newport-hostess-mrs-frederick-m-gould-and-mrs-c.html | MRS. J.R. HEWITT NEWPORT HOSTESS; Mrs. Frederick M. Gould and Mrs. C. Mathews Dick Have Parties in Their Homes BOOK WEEK DRIVE OPENS Mrs. Le Brun Rhinelander, the Committee Head, Gives Tea at Wetmore Estate | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/data-on-air-defense-barred-to-sen-byrd-horton-of-commission-refuses.html | DATA ON AIR DEFENSE BARRED TO SEN. BYRD; Horton of Commission Refuses to Explain Figures on Planes | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/britain-to-save-butter-weekly-ration-will-be-cut-from-six-ounces-to.html | BRITAIN TO SAVE BUTTER; Weekly Ration Will Be Cut From Six Ounces to Four | True | Special Cable to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/files-plea-in-apex-case-hosiery-union-seeks-arbitration-of-sitdown.html | FILES PLEA IN APEX CASE; Hosiery Union Seeks Arbitration of Sit-Down Damage Suit | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/heads-catholic-association.html | Heads Catholic Association | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/road-plans-financing-atlantic-goast-line-to-sell-8150000-of.html | ROAD PLANS FINANCING; Atlantic Goast Line to Sell $8,150,000 of Certificates | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/bolton-landing-recital-pupils-of-louise-homer-heard-at-home-of-mrs.html | BOLTON LANDING RECITAL; Pupils of Louise Homer Heard at Home of Mrs. M. Hoopes | True | Special to THE NEW YORK TIMES. | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/tennis-clinic-postponed.html | Tennis Clinic Postponed | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/34-survivors-of-torpedoed-ship-arrive-say-former-us-craft-sank-in-7.html | 34 Survivors of Torpedoed Ship Arrive; Say Former U.S. Craft Sank in 7 Minutes | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/new-palestinian-law-turkish-nationals-may-now-acquire-citizenship.html | NEW PALESTINIAN LAW; Turkish Nationals May Now Acquire Citizenship | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/bond-notes.html | BOND NOTES | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/pirates-set-back-phils-50-and-52-fine-pitching-by-sewell-and-bowman.html | PIRATES SET BACK PHILS, 5-0 AND 5-2; Fine Pitching by Sewell and Bowman Marks Twin Victory -- Former Yields 3 Hits VAN ROBAYS STAR AT BAT Rookie Collects Two Singles in Opener, Home Run and a Double in Nightcap | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/two-of-house-win-in-arkansas.html | Two of House Win in Arkansas | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/roosevelt-signs-refugee-aid-bill-approves-letting-our-ships-enter.html | ROOSEVELT SIGNS REFUGEE AID BILL; Approves Letting Our Ships Enter War Zones to Bring Out Stranded Children PRIVATE ACTION EXPECTED Government Will Not Share in Task, Hull Says-- Reich Is a Stumbling Block | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/police-department.html | Police Department | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/new-offensives-predicted.html | New Offensives Predicted | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/will-continue-trading-in-tin.html | Will Continue Trading in Tin | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/start-national-car-card-agency.html | Start National Car Card Agency | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/hull-backs-pacts-against-mnary-he-attacks-candidates-theory-that.html | HULL BACKS PACTS AGAINST M'NARY; He Attacks Candidate's 'Theory That Farmers Can Be Saved by Embargo Tariffs' 'LED INTO BANKRUPTCY' Defending His Trade Agreements, Secretary Says Senator Used 'Misleading Figures' | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/vichy-lays-revolt-in-chad-to-london-african-area-joining-de-gaulle.html | VICHY LAYS REVOLT IN CHAD TO LONDON; African Area Joining de Gaulle Forces Is Tool of British Intrigue, French Say | True | By Lansing Warren Wireless To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/to-cut-interest-on-debt-kelseyhayes-wheel-arranges-for-2500000-bank.html | TO CUT INTEREST ON DEBT; Kelsey-Hayes Wheel Arranges for $2,500,000 Bank Loan | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/caruso-widow-in-crash-mrs-holder-and-isabel-pell-of-new-york-hurt.html | CARUSO WIDOW IN CRASH; Mrs. Holder and Isabel Pell of New York Hurt at Cannes | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/most-of-early-rise-in-wheat-is-lost-buying-by-mills-fails-to.html | MOST OF EARLY RISE IN WHEAT IS LOST; Buying by Mills Fails to Attract Following at Best Levels in Two Weeks END IS EVEN TO 1/8c UP Continued Offerings of CashCorn Holds the September Steady, Others Higher Trades Futures for Wheat Iowa Corn Crop Late | True | Special to THE NEW YORK TIMES. | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/51-are-moved-from-sing-sing.html | 51 Are Moved From Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/sports-today.html | Sports Today | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/casualty-offices-merge-american-surety-ny-casualty-branches-go-to.html | CASUALTY OFFICES MERGE; American Surety, N.Y. Casualty Branches Go to Newark | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/5400-get-hospital-insurance.html | 5,400 Get Hospital Insurance | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/food-price-index-rises-nineteen-commodities-up-while-only-one.html | FOOD PRICE INDEX RISES; Nineteen Commodities Up, While Only One Declines | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/dow-chemical-files-on-bonds-and-stock-plans-to-sell-15000000-of.html | DOW CHEMICAL FILES ON BONDS AND STOCK; Plans to Sell $15,000,000 of Debentures, It Tells the SEC | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/study-group-stays-here-university-of-delaware-will-care-for-foreign.html | STUDY GROUP STAYS HERE; University of Delaware Will Care for Foreign Classes | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/patients-see-fair-movies-2-reels-are-shown-to-200-in-bellevue.html | PATIENTS SEE FAIR MOVIES; 2 Reels Are Shown to 200 in Bellevue Psychiatric Ward | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/rosedale-dwelling-bought.html | Rosedale Dwelling Bought | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/bermuda-puts-ban-on-foreign-mails-that-for-nazicontrolled-lands.html | BERMUDA PUTS BAN ON FOREIGN MAILS; That for Nazi-Controlled Lands Will Be Held Up | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/nations-children-urged-to-visit-fair-la-guardia-in-special-bids-to.html | NATION'S CHILDREN URGED TO VISIT FAIR; La Guardia, in Special Bids to Fellow Mayors, Calls Trip a Liberal Education WILL AID THE NEEDY HERE Mapping Plan to See That Even Those Economically Unable Can Attend Show | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/arad-reported-attacked.html | Arad Reported Attacked | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/laval-is-in-paris-to-get-nazi-backing-french-vice-premier-said-to.html | LAVAL IS IN PARIS TO GET NAZI BACKING; French Vice Premier Said to Plan Cabinet Changes | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/william-gargan-to-produce-play-stage-and-screen-actor-may-present.html | WILLIAM GARGAN TO PRODUCE PLAY; Stage and Screen Actor May Present 'Johnny Curlis' With Himself in Cast PLANS OF PEGGY FEARS Hoping to Resume Activities as Broadway Producer, She Acquires a Melodrama | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/melo-mentioned-for-cabinet.html | Melo Mentioned for Cabinet | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/british-concerns-set-up-fund-here-27-insurance-companies-plan.html | BRITISH CONCERNS SET UP FUND HERE; 27 Insurance Companies Plan $10,000,000 Protective Trust for Policyholders in U.S. | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/texts-of-the-days-war-communiques.html | Texts of the Day's War Communiques | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/montreal-archbishop-stricken.html | Montreal Archbishop Stricken | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/us-buys-arms-plant-site-powder-company-to-operate-the-factory-near.html | U.S. BUYS ARMS PLANT SITE; Powder Company to Operate the Factory Near Akron, Ohio | True | | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/jersey-wage-codes-seen-aiding-100000-32598-back-pay-ordered-report.html | JERSEY WAGE CODES SEEN AIDING 100,000; $32,598 Back Pay Ordered, Report to Governor Says | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/oneparty-system-banned-by-konoye-japanese-premier-asserts-it-would.html | ONE-PARTY SYSTEM BANNED BY KONOYE; Japanese Premier Asserts It Would Conflict With the Devotion to Emperor LISTS AIMS OF NEW ORDER No Mention Made of 'Greater East Asia'--Independence of Tokyo Stressed | True | By Hugh Byas Wireless To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/asset-rise-shown-by-firemans-fund-insurance-report-for-june-30-puts.html | ASSET RISE SHOWN BY FIREMAN'S FUND; Insurance Report for June 30 Puts Present Total at $4,160,922 SURPLUS IS OFF $1,024,453 Earned Premiums for 6 Months Rise to $8,595,197--Other Insurance Reports | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/buys-to-modernize-three-apartments-corporation-acquires-5story.html | BUYS TO MODERNIZE THREE APARTMENTS; Corporation Acquires 5-Story Buildings on East 13th St. Near Avenue A | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/daughter-to-j-warner-prinses.html | Daughter to J. Warner Prinses | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/foreign-office-gets-aides.html | Foreign Office Gets Aides | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/packers-to-battle-allstars-tonight-85000-record-for-the-event.html | PACKERS TO BATTLE ALL-STARS TONIGHT; 85,000, Record for the Event, Expected at Chicago Game, Seventh of Football Series | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/army-launches-practice-hatch-and-due-backfield-aces-among-66-at.html | ARMY LAUNCHES PRACTICE; Hatch and Due, Backfield Aces, Among 66 at Indoor Drill | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/sacrifices-urged-to-meet-taxes-for-defense-women-call-on-all-for.html | Sacrifices Urged to Meet Taxes for Defense; Women Call on All for 'Personal Economies' | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/air-aid-to-germany-denied.html | Air Aid to Germany Denied | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/bees-with-15-blows-conquer-cubs-by-83-errickson-aids-with-2-doubles.html | BEES, WITH 15 BLOWS, CONQUER CUBS BY 8-3; Errickson Aids With 2 Doubles --French Driven Out Early | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/2-nyu-aides-named-campanis-and-connolly-chosen-assistant-football.html | 2 N.Y.U. AIDES NAMED; Campanis and Connolly Chosen Assistant Football Coaches | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/henry-s-bragaw-descendant-of-richard-bragaw-colonial-long-island.html | HENRY S. BRAGAW; Descendant of Richard Bragaw, Colonial Long Island Farmer | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/italians-threats-halt-greek-ships-four-freighters-at-alexandria.html | ITALIANS' THREATS HALT GREEK SHIPS; Four Freighters at Alexandria Fear They Will Be Sunk If They Leave Harbor GERMANY BACKS WARNING Yugoslavia's Trend Toward Axis Disappoints Greece, Expecting Neutrality | True | By A.c. Sedgwick Wireless To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/dj-sweeney-bolts-to-willkie.html | D.J. Sweeney Bolts to Willkie | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/rome-minimizes-attack.html | Rome Minimizes Attack | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/iona-island-contract-let.html | Iona Island Contract Let | True | | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/womens-golf-put-off.html | Women's Golf Put Off | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/billy-rose-starts-home-art-gallery-broadway-showman-purchases-3.html | BILLY ROSE STARTS HOME ART GALLERY; Broadway Showman Purchases 3 Masterpieces--May Will Them to Public at Death RUBENS, TITIAN INCLUDED Work of Ambrosius Holbein in Group-- Producer Calls Them 'Exciting to Live With' | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/negotating-fails-on-express-strike-clerks-union-calls-chiefs-to.html | NEGOTATING FAILS ON EXPRESS STRIKE; Clerks Union Calls Chiefs to Meet Monday to Fix Date for Walkout of 30,000 30-DAY PERIOD UP SUNDAY Disagreement Is on Form in Which a Board's Proposals Would Go Into Effect | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/cubs-drop-shortstop.html | Cubs Drop Shortstop | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/dixie-maid-triumphs-at-rhinebeck-horse-show-saddle-price-won-by.html | Dixie Maid Triumphs at Rhinebeck Horse Show; SADDLE PRICE WON BY SCHIFFER STAR Contest for Trophy Offered by Mrs. James Roosevelt Goes to Dixie Maid RADIANT RHYTHM VICTOR Kilkare's Flashing American Adds Blue--Hunter Demas Scores at Rhinebeck | True | By Henry R. Ilsley Special To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/dorothea-latham-sets-wedding-day-plainfield-girl-will-be-bride-of.html | DOROTHEA LATHAM SETS WEDDING DAY; Plainfield Girl Will Be Bride of Orville T. Waring 2d in Church Nuptials Sept. 28 PLANS RECEPTION AT CLUB She Attended the Hartridge School--Fiance Alumnus of Rice Institute | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/hungary-accuses-rumania.html | Hungary Accuses Rumania | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/johnc-slavin-71-former-comedian-retired-stage-and-vaudeville-actor.html | JOHN C. SLAVIN, 71, FORMER COMEDIAN; Retired Stage and Vaudeville Actor Began Career at 10 | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/rainbow-to-be-scrapped-metal-from-americas-cup-yacht-likely-to-go.html | RAINBOW TO BE SCRAPPED; Metal From America's Cup Yacht Likely to Go Into Munitions | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/hawaiians-learn-defense.html | Hawaiians Learn Defense | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/wholesale-price-of-gasoline-is-cut-distributor-announces-drop-of-on.html | WHOLESALE PRICE OF GASOLINE IS CUT; Distributor Announces Drop of One-fifth Cent a Gallon-- Price War Continues Little Effect of Cut Seen Drive on Misleading Signs | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/port-said-bombed-by-italian-planes-strategic-city-at-gate-of-suez.html | PORT SAID BOMBED BY ITALIAN PLANES; Strategic City at Gate of Suez Is Unharmed in First Raid, According to British HAIFA ALSO IS ATTACKED Ship Is Hit in R.A.F. Foray Against Derna-- Ethiopian Towns Are Targets | True | | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/german-control-of-patents-mere-for-making-of-magnesium-denied-wiser.html | German Control of Patents Mere For Making of Magnesium Denied; Wiser Brown, Head of American Corporation, Sees No Curb on Unlimited Fabrication of the Metal Into Armaments | True | Kay-Hart, 1940 | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/topics-in-wall-street-the-twentyday-amendment-utility-service-units.html | TOPICS IN WALL STREET; The Twenty-day Amendment Utility Service Units Bank of England Notes Zinc Imports Heavy Reading Finances | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/youths-guests-of-breadon.html | Youths Guests of Breadon | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/defensive-tactics-occupy-the-giants-football-pros-work-indoors.html | DEFENSIVE TACTICS OCCUPY THE GIANTS; Football Pros Work Indoors-- All-Stars and Dodgers Also in Long Drills | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/us-refugee-vessel-ends-perilous-trip-royal-party-lands-captain.html | U.S. REFUGEE VESSEL ENDS PERILOUS TRIP; ROYAL PARTY LANDS; Captain Tells of Dangers as the American Legion Arrives With Princess Martha CRITICIZES ROUTE ORDERED Women Occupy Brig as Best Place on Crowded Transport --Diplomats Return A Strange Journey U.S. REFUGEE SHIP ENDS PERILOUS TRIP 86 Aliens Among Passengers Nazi Talk on Ship Silenced Brig Best Place of All Scores Were on Sick List Germans Let Them Go | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/british-submarines-sunk-berlin-claims-two-shelled-from-coast-and.html | BRITISH SUBMARINES SUNK, BERLIN CLAIMS; Two Shelled From Coast and One Rammed, Nazis Report | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/reds-to-use-ripple-today-outfielder-will-face-old-dodger-mates-at.html | REDS TO USE RIPPLE TODAY; Outfielder Will Face Old Dodger Mates at Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/wheat-prospects-steady-for-1941-agricultural-economics-bureau.html | WHEAT PROSPECTS STEADY FOR 1941; Agricultural Economics Bureau Predicts Continuation of Large Stocks for World PRICES HERE INDEPENDENT Carry-Over of 300,000,000 Bushels or More Forecast for Next Two Seasons | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/furs-and-feathers-make-autumn-hats-designs-from-a-collection-of-new.html | FURS AND FEATHERS MAKE AUTUMN HATS; DESIGNS FROM A COLLECTION OF NEW FALL MILLINERY | True | By Virginia Pope | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/bulgaria-is-uneasy-on-dobruja-parley-reports-of-excessive-ramanian.html | BULGARIA IS UNEASY ON DOBRUJA PARLEY; Reports of Excessive Ramanian Demands Stir Sofia | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/the-screen-at-the-paramount.html | THE SCREEN; At the Paramount | True | By Bosley Crowther | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/garner-urged-to-return-to-government-councils.html | Garner Urged to Return To Government Councils | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/circulation-down-at-the-reichs-bank-statement-for-aug-23-shows-drop.html | CIRCULATION DOWN AT THE REICHS BANK; Statement for Aug. 23 Shows Drop of 218,068,000 Marks From the Week Before SECURITY HOLDINGS OFF Figure Placed at 50,726,000, a Decline of 13,991,000 -- Revenue Rates Up | True | | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/virtuosi-open-suit-to-stop-petrillo-flagstad-heifetz-and-others-get.html | VIRTUOSI OPEN SUIT TO STOP PETRILLO; Flagstad, Heifetz and Others Get Show Cause Order on Demand to Join Union Noted Orchestra Threatened VIRTUOSI OPEN SUIT TO STOP PETRILLO Cite Petrillo's Letter Employers in the Middle | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/business-world-guild-studies-designlaw-use.html | Business World; Guild Studies Design-Law Use | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/hagen-and-picard-lead-advance-of-veterans-in-pga-tournament.html | Hagen and Picard Lead Advance of Veterans in P.G.A. Tournament; 48-YEAR-OLD STAR VICTOR OVER GHEZZI Hagen Wins, 2 and 1, After a Thrilling Rally--Topples Sellers in First Round PICARD, HINES, SNEAD GAIN Kirk Downs Munday on 19th, Upsets Demaret at Hershey -- Metz, Runyan Advance The Hagen of Old Metz Twelve Under Par Munday Bows at Nineteenth | True | By William D. Richardson Special To the New York Times.times Wide World | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/berlin-night-raid-lasts-for-3-hours-british-bomb-one-populous.html | BERLIN NIGHT RAID LASTS FOR 3 HOURS; British Bomb One Populous Section of the City--Other Damage Also Reported | True | By Percival Knauth Wireless To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/retires-after-36-years-with-norwich-pharmacal.html | Retires After 36 Years With Norwich Pharmacal | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/mrs-bristol-entertains-frederica-barker-is-hostess-to-barbara.html | MRS. BRISTOL ENTERTAINS; Frederica Barker Is Hostess to Barbara Grassi and Fiance | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/permits-sale-of-2-ships-government-lets-cargo-vessel-and-tanker-fly.html | PERMITS SALE OF 2 SHIPS; Government Lets Cargo Vessel and Tanker Fly Panama Flag | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/labor-in-australia-opens-election-drive-curtin-pledges-loyalty-to.html | LABOR IN AUSTRALIA OPENS ELECTION DRIVE; Curtin Pledges Loyalty to British Cause, but Asks Reforms | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/edward-gallagher-wrestling-coach-53-mentor-at-oklahoma-a-and-m.html | EDWARD GALLAGHER, WRESTLING COACH, 53; Mentor at Oklahoma A. and M. Trained 69 National Champions | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/heads-womens-legion-group.html | Heads Women's Legion Group | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/fine-registers-sweep-halts-thompson-in-dallas-chess-and-triumphs.html | FINE REGISTERS SWEEP; Halts Thompson in Dallas Chess and Triumphs With 8-0 Score | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/garment-concern-expands.html | Garment Concern Expands | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/jury-panel-is-drawn.html | Jury Panel Is Drawn | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/heads-pittsburgh-coal-jb-morrow-is-promoted-to-succeed-jda-morrow.html | HEADS PITTSBURGH COAL; J.B. Morrow Is Promoted to Succeed J.D.A. Morrow | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/business-parcel-sold-in-brooklyn-fourstory-building-changes-hands.html | BUSINESS PARCEL SOLD IN BROOKLYN; Four-Story Building Changes Hands on Throop Avenue, Assessed at $10,500 STORES AND LOFTS TRADED De Kalb Avenue Structures Go to New Owner--S.P.C.C. Sells Dwelling | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/on-express-agencys-board.html | On Express Agency's Board | True | | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/see-purge-defeat-in-johnson-victory-republicans-in-capital-say-his.html | SEE 'PURGE' DEFEAT IN JOHNSON VICTORY; Republicans in Capital Say His Triumph in Primaries Is Good Sign for Party ROOSEVELT TALK RECALLED Martin Repeats Statement That California Senator Was No Longer a Liberal | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/british-cut-sale-of-us-securities-decline-to-4755000-in-may.html | BRITISH CUT SALE OF U.S. SECURITIES; Decline to $4,755,000 in May Corresponded With Period in Which Prices Eased HAD AVERAGED $20,000,000 Total Foreign Liquidation Was $15,489,000-- Net Capital Inflow, $27,107,000 Net Sales, $84,137,000 British Balances Increased | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/chilean-radicals-plans-decisions-of-union-convention-stir-political.html | CHILEAN 'RADICALS' PLANS'; Decisions of Union Convention Stir Political Circles | True | Special Cable to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/liquor-prices-cut-but-its-not-war-uniform-reductions-made-on.html | LIQUOR PRICES CUT, BUT IT'S NOT WAR; Uniform Reductions Made on Domestic and Imported Price-Fixed Lines | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/allen-keeps-horseshoe-title.html | Allen Keeps Horseshoe Title | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/renters-pick-drive-and-west-and-ave-apartment-houses-in-nearby.html | RENTERS PICK DRIVE AND WEST AND AVE.; Apartment Houses in Near-by Streets Also Get Share of New Tenants | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/pilot-training-assailed-35hour-defense-courses-are-inadequate.html | PILOT TRAINING ASSAILED; 35-Hour Defense Courses Are Inadequate, Guggenheim Says | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/robbed-at-newark-bank-messenger-says-3-youths-got-653-and-26000.html | ROBBED AT NEWARK BANK; Messenger Says 3 Youths Got $653 and $26,000 Checks | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/early-assaults-repulsed.html | Early Assaults Repulsed | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/327000000-voted-to-aid-defense-roads-congress-acts-fo-improve.html | $327,000,000 VOTED TO AID DEFENSE ROADS; Congress Acts fo Improve Highways of the Country | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/brady-gets-100-mail-orders.html | Brady Gets 100 Mail Orders | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/other-dividend-news-slosssheffield-steel-and-iron-south-porto-rico.html | OTHER DIVIDEND NEWS; Sloss-Sheffield Steel and Iron South Porto Rico Sugar | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/deportation-fear-of-aliens-grows-but-us-officials-reiterate.html | DEPORTATION FEAR OF ALIENS GROWS; But U.S. Officials Reiterate Fingerprint Law Affords Protection to Most ALL ADVISED TO REGISTER Listing Curtailed by Weather on Second Day--Volunteer Plan Is Lagging | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/big-jump-expected-in-holiday-travel-transportation-lines-believe.html | BIG JUMP EXPECTED IN HOLIDAY TRAVEL; Transportation Lines Believe Traffic Will Be Heaviest From City in Many Years | True | | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/miss-martins-nuptials-wed-in-scottsville-ny-church-to-robert-wehle.html | MISS MARTIN'S NUPTIALS; Wed in Scottsville, N.Y., Church to Robert Wehle of Rochester | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/parties-planned-at-east-hampton-aw-chaunceys-and-edward-gardners-to.html | PARTIES PLANNED AT EAST HAMPTON; A.W. Chaunceys and Edward Gardners to Entertain at the Costume Ball Saturday | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/blind-boy-wins-mat-title-wrestler-14-triumphs-in-contest-at-camp.html | BLIND BOY WINS MAT TITLE; Wrestler, 14, Triumphs in Contest at Camp Lighthouse | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/finds-officers-inferior-gen-ford-at-wisconsin-camp-urges-more.html | FINDS OFFICERS INFERIOR; Gen. Ford at Wisconsin Camp Urges More Training | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/3-actors-join-air-force-knowles-tapley-and-coote-quit-hollywood-to.html | 3 ACTORS JOIN AIR FORCE; Knowles, Tapley and Coote Quit Hollywood to Fight | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/fire-department.html | Fire Department | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/shoe-fair-more-active-synthetics-and-furniture-heels-bought-from.html | SHOE FAIR MORE ACTIVE; Synthetics and Furniture Heels Bought From Warehouses | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/hull-voices-faith-in-kellogg-pact-its-soundness-holds-in-spite-of.html | HULL VOICES FAITH IN KELLOGG PACT; Its Soundness Holds in Spite of All the Strife, He Says on 12th Anniversary SOME SIGNERS FLOUT IT Therefore Peaceful Nations Have Had to Exercise Right to Arm in Self-Defense | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/start-air-freight-run-to-panama.html | Start Air Freight Run to Panama | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/marcelle-hull-a-bride-former-student-at-smith-wed-to-william-adams.html | MARCELLE HULL A BRIDE; Former Student at Smith Wed to William Adams Littell | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/axis-bases-attacked-magneto-factory-located.html | Axis Bases Attacked; Magneto Factory Located | True | By James MacDonald Special Cable To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/the-warfirst-year.html | THE WAR--First Year | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/what-the-draft-bill-does.html | What the Draft Bill Does | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/jewelers-warned-not-to-speculate-head-of-association-advises.html | JEWELERS WARNED NOT TO SPECULATE; Head of Association Advises Maximum of Liquidity, No Price Manipulation LONG RANGE VIEW URGED Need for Post-War Adjustment Cited--Craig Tells of Drive on Jobber 'Retailing' | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/republican-women-meet-at-oyster-bay-600-are-guests-at-home-of-mrs.html | REPUBLICAN WOMEN MEET AT OYSTER BAY; 600 Are Guests at Home of Mrs. Theodore Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/chinese-to-resist-indochina-attack-chungking-will-send-troops.html | CHINESE TO RESIST INDO-CHINA ATTACK; Chungking Will Send Troops Across Border if Japanese Invade French Colony STERN WARNING IS ISSUED Responsibility Is Disclaimed if France Acquiesces in Aggression From Tokyo | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/ruggs-books-barred-from-more-schools-wayne-township-nj-board-holds.html | RUGG'S BOOKS BARRED FROM MORE SCHOOLS; Wayne Township (N.J.) Board Holds Them Un-American | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/will-discuss-electricity.html | Will Discuss Electricity | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/junior-dance-held-at-southampton-h-lester-cuddihys-entertain-for.html | JUNIOR DANCE HELD AT SOUTHAMPTON; H. Lester Cuddihys Entertain for Their Sons Before the Fourth Event in Series MRS. VAN INGEN HOSTESS Garden Clubs Hold Meeting at Certosa, the Home of Mrs. John Thomas Smith | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/hat-show-today-at-fair-exhibition-in-fashion-building-to-aid-french.html | HAT SHOW TODAY AT FAIR; Exhibition in Fashion Building to Aid French Civilian Relief | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/rain-falls-to-balk-dodgers.html | Rain Falls to Balk Dodgers | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/senators-warmly-debate-draft-and-conscription-of-industry-plant.html | Senators Warmly Debate Draft And Conscription of Industry; Plant Seizures Called Weapon Against Press and Radio--George Foresees War Referendum in Fall Election | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/sec-dismisses-action-reaches-agreement-in-bagold-corporations.html | SEC DISMISSES ACTION; Reaches Agreement in Bagold Corporation's Readjustment | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/power-output-dips-more-than-seasonally-five-areas-have-smaller.html | Power Output Dips More Than Seasonally; Five Areas Have Smaller Gains Over 1939 | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/collegians-working-hard.html | Collegians Working Hard | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/fifth-term-is-assured.html | Fifth Term Is Assured | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/rain-no-damper-for-400-fair-jitterbugs-who-soak-for-4-hours-to-hear.html | Rain No Damper for 400 Fair Jitterbugs Who Soak for 4 Hours to Hear Swing Bands | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/cotton-is-firmer-in-quiet-trading-sharp-rise-in-liverpool-is-a.html | COTTON IS FIRMER IN QUIET TRADING; Sharp Rise in Liverpool Is a Factor in Advance of 2 to 5 Points Here EXPORTING AT STANDSTILL No Clearances From Ports in the South for the Third Consecutive Day | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/high-reaceed-in-37-on-consumer-debt-outstandings-for-year-rose-to.html | HIGH REACEED IN '37 ON CONSUMER DEBT; Outstandings for Year Rose to 3.7 Billions From Low of 1.5 Billion in 1933 REPAYMENT PEAK IN 1930 Installment Credit Amounts to Less Than Half of Total Volume, Survey Shows | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/bond-club-nominations-cushman-mcgee-is-named-to-head-municipal.html | BOND CLUB NOMINATIONS; Cushman McGee Is Named to Head Municipal Group | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/dies-asks-100000-to-finish-inquiry-says-committee-must-go-into-all.html | DIES ASKS $100,000 TO FINISH INQUIRY; Says Committee Must Go Into All the Major Cities to Push 'Fifth Column' Inquiry AND ADD TO 'SUCKER LIST' 100,000 of 'Un-American' Minds Already on It, He States --Favors Closed Hearings | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/house-votes-rise-in-annapolis-class-bill-would-allow-entrance-of.html | HOUSE VOTES RISE IN ANNAPOLIS CLASS; Bill Would Allow Entrance of Possibly 270 Youths Tested in the Last Two Years AGE LIMIT OF 20 ORDERED Measure, Aimed at Enlarging Officer Personnel in Defense Plan, Goes Back to Senate | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/snipe-class-honors-annexed-by-heitman-lake-mohawk-skipper-wins.html | SNIPE CLASS HONORS ANNEXED BY HEITMAN; Lake Mohawk Skipper Wins National Junior Title | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/gold-witness-is-guilty-karpouzas-who-recanted-testimony-admits.html | GOLD WITNESS IS GUILTY; Karpouzas, Who Recanted Testimony, Admits Perjury | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/disappoints-georgia-aliens.html | Disappoints Georgia 'Aliens' | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/flynn-for-debate-of-willkie-mnary-says-their-differences-on-issues.html | FLYNN FOR DEBATE OF WILLKIE, M'NARY; Says Their Differences on Issues Should Be Ironed Out on Platform TAKES GIBE AT SENATOR Asserts Nominee Made One of Best Democratic Speeches of Campaign Thus Far | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/other-insurance-reports.html | OTHER INSURANCE REPORTS | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/final-days-at-spa-attract-society-gustavus-f-swifts-mrs-h-g-gaither.html | FINAL DAYS AT SPA ATTRACT SOCIETY; Gustavus F. Swifts, Mrs. H. G. Gaither, W. Deering Howe Arrive for End of Racing ARTHUR J. WHITES RETURN George H. Bull Entertains-- Edward Laskers Guests of Robert T. Stones | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/issues-1940-sugar-manual.html | Issues 1940 Sugar Manual | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/wall-st-debates-4-oclock-closing-governors-of-exchange-take-no.html | WALL ST. DEBATES 4 O'CLOCK CLOSING; Governors of Exchange Take No Action on Proposal for Longer Trading Hours HEARING SET FOR SEPT. 11 Extension Previously Killed by Opposition of Afternoon Newspapers in East Opposed by Newspapers Board Voted Against Move News Can Upset Calculations | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/jj-boyhan-will-filed-catholic-charities-to-get-share-of-150000.html | J.J. BOYHAN WILL FILED; Catholic Charities to Get Share of $150,000 Estate | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/navy-yard-plan-pushed-woodward-gets-assurance-from-representative.html | NAVY YARD PLAN PUSHED; Woodward Gets Assurance From Representative Delaney | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/events-today.html | Events Today | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/asks-glass-control-expert-says-it-is-needed-to-integrate-gunsight.html | ASKS GLASS CONTROL; Expert Says It Is Needed to Integrate Gunsight Output | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/turks-sympathetic-to-greece.html | Turks Sympathetic to Greece | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/to-direct-sales-promotion-for-macys-mens-store.html | To Direct Sales Promotion For Macy's Men's Store | True | Times Studio, 1940 | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/yankees-dept-idle-by-downpour-hope-to-play-browns-twice-today.html | Yankees, Dept Idle by Downpour, Hope to Play Browns Twice Today; Champions' Schedule Will Be Complicated if Rain Continues--Seven Players Are Recalled From Newark, Kansas City | True | By Arthur J. Daley | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/waste-by-fire.html | WASTE BY FIRE | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/churchill-thanks-million-donor.html | Churchill Thanks Million Donor | True | | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/fordham-works-indoors-football-squad-in-3hour-drill-len-eshmont.html | FORDHAM WORKS INDOORS; Football Squad in 3-Hour Drill --Len Eshmont Reports | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/fanfare-omitted-by-royal-request-a-perilous-voyage-from-petsamo.html | FANFARE OMITTED BY ROYAL REQUEST; A PERILOUS VOYAGE FROM PETSAMO ENDS IN SAFETY IN NEW YORK | True | Times Wide WorldTimes Wide World | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/final-vote-58-to-31-after-passing-first-peacetime-draft-in-us.html | FINAL VOTE 58 TO 31; AFTER PASSING FIRST PEACETIME DRAFT IN U.S. HISTORY | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/may-take-up-charge-reds-influence-nlrb-smith-committee-has-denial.html | MAY TAKE UP CHARGE REDS INFLUENCE NLRB; Smith Committee Has Denial by Saposs That He Said So | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/miss-et-brazee-is-wed-married-in-cooperstown-ny-to-richard-stevens.html | MISS E.T. BRAZEE IS WED; Married in Cooperstown, N.Y., to Richard Stevens Walter | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/refugee-children-to-get-penny-fund-american-youngsters-to-give.html | REFUGEE CHILDREN TO GET PENNY FUND; American Youngsters to Give $135,000 in Ceremony at Hyde Park Tomorrow 8 GROUPS TO USE MONEY British Doctors Offer to Pay for Care of Young Here, Brooklyn Physician Says | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/salvation-army-in-japan-acts.html | Salvation Army in Japan Acts | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/scalise-disputed-on-dues-compact-2-union-officers-deny-they-knew-of.html | SCALISE DISPUTED ON DUES COMPACT; 2 Union Officers Deny They Knew of Arrangement to Pay Defendant 50% NOT RATIFIED BY BOARD Further Link of Accused With Gangster Cited by Employes of Chicago Hotels | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/sec-reports-rise-in-july-financing-total-effective-registrations.html | SEC REPORTS RISE IN JULY FINANCING; Total Effective Registrations Amounted to $200,313,000 --$188,089,000 a Year Ago UTILITY INDUSTRY LEADER This Group Accounted for 57.2 Per Cent or $111,676,000-- Manufacturing Was Next Utilities Mainly Represented $4,523,000 for Underwriters | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/japanese-view-refuted-australia-denies-naming-envoy-means-weaker.html | JAPANESE VIEW REFUTED; Australia Denies Naming Envoy Means Weaker British Tie | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/chip-roberts-firm-gets-8-navy-contracts-out-of-66-total-fees.html | 'Chip' Robert's Firm Gets 8 Navy Contracts Out of 66, Total Fees Reaching $931,560 | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/in-the-nation-some-previous-views-on-doctrine-of-indispensability.html | In The Nation; Some Previous Views on Doctrine of Indispensability | True | By Arthur Krock | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/hopson-incoherent-counsel-tells-court-his-life-might-be-endangered.html | HOPSON INCOHERENT, COUNSEL TELLS COURT; His Life Might Be Endangered by Questioning, Lawyer Says | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/hearst-consolidated-publications.html | Hearst Consolidated Publications | True | | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/castillo-will-pick-argentine-cabinet-choice-is-left-to-him-by-ortiz.html | CASTILLO WILL PICK ARGENTINE CABINET; Choice Is Left to Him by Ortiz --Vice President Declares He Will Solve Crisis NO COALITION, HE HINTS President's Plan Abandoned-- Gen. Marquez Cleared by Committee in Scandal | True | By John W. White Special Cable To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/airline-to-expand-service.html | Airline to Expand Service | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/blackhawk-first-in-2yearold-pace-defeats-honan-crowley-and-saratoga.html | BLACKHAWK FIRST IN 2-YEAR-OLD PACE; Defeats Honan Crowley and Saratoga in Geers Stake on Grand Circuit LITTLE PAT SHOWS SPEED Triumphs With Pair of 2:01 Pacing Miles, Setting New Mark for Syracuse Meet | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/beech-aircraft-expands.html | Beech Aircraft Expands | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/action-in-the-senate.html | ACTION IN THE SENATE | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/mrs-h-drummond-brown-wife-of-chief-clerk-of-supreme-court-appellate.html | MRS. H. DRUMMOND BROWN; Wife of Chief Clerk of Supreme Court, Appellate Division, Dies | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/nazis-foment-mexican-discord-they-aid-both-sides-in-politics.html | Nazis Foment Mexican Discord; They Aid Both Sides in Politics; Communist Party Offers Useful Organization and Spanish Falangists Help--Policy Changed by Hitler-Stalin Pact | True | By Russell B. Porter Special To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/italy-is-pressing-rumania-to-yield-ciano-flies-to-vienna-to-try-to.html | ITALY IS PRESSING RUMANIA TO YIELD; Ciano Flies to Vienna to Try to Win Early Settlement of Hungary's Demands DANUBIAN PEACE IS VITAL Near Offensives Against Britain Said to Be Waiting for Transylvania Accord | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/audrey-c-fosdick-prospective-bride-her-engagement-to-thomas-d-sloan.html | AUDREY C. FOSDICK PROSPECTIVE BRIDE; Her Engagement to Thomas D. Sloan Jr. of Lawrence Is Announced by Parents | True | Ira L. Hill | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/us-army-men-in-nicaragua.html | U.S. Army Men in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/insurance-institute-admits-22-members-addition-of-life-companies.html | INSURANCE INSTITUTE ADMITS 22 MEMBERS; Addition of Life Companies Brings Roll Up to 99 | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/aluminum-pact-held-up-plan-for-return-of-workers-is-delayed-in.html | ALUMIMUM PACT HELD UP; Plan for Return of Workers Is Delayed in Cincinnati | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/queensbo-ro-bouts-tuesday.html | Queensbo ro Bouts Tuesday | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/canned-pea-drive-announced.html | Canned Pea Drive Announced | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/alfred-e-forrest-president-of-the-north-american-accident-insurance.html | ALFRED E. FORREST; President of the North American Accident Insurance Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/us-to-take-fingerprints-of-visitors-from-canada.html | U.S. to Take Fingerprints Of Visitors From Canada | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/village-apartment-will-cost-250000-plans-filed-for-building-at.html | 'VILLAGE' APARTMENT WILL COST $250,000; Plans Filed for Building at Sixth Ave. and Minetta St. | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/sports-of-the-times-replacing-the-divots.html | Sports of the Times; Replacing the Divots | True | By John Kieran | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/gold-star-mother-vies-with-draft-mourners.html | Gold Star Mother Vies With Draft 'Mourners' | True | | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/rev-george-m-dorman-pastor-of-the-most-holy-trinity-church.html | REV. GEORGE M. DORMAN; Pastor of the Most Holy Trinity Church, Williamsburg, Dies | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/halsey-stuart-group-wins-11820000-of-southern-pacific-co-2.html | Halsey, Stuart Group Wins $11,820,000 Of Southern Pacific Co. 2 % Certificates | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/general-electric-is-indicted-by-us-accused-with-corning-glass-of.html | GENERAL ELECTRIC IS INDICTED BY U.S.; Accused With Corning Glass of Conspiring to Monopolize Supply of Light Bulbs 2 FOREIGN HOUSES NAMED Both Netherlands Concerns --Spokesmen for Companies Here Deny Wrongdoing Companies to Fight Effect of Agreement | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/jablonower-gets-11000-school-job-is-reappointed-by-educations-board.html | JABLONOWER GETS $11,000 SCHOOL JOB; Is Reappointed by Education's Board After Controversy of Nearly 3 Years VOTE FOR HIM IS 4 TO 1 Candidate Stood Third on the Civil Service List--Crowley Protests His Selection | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/mrs-samuel-robison-wife-of-former-commander-of-us-fleet-dies-in.html | MRS. SAMUEL ROBISON; Wife of Former Commander of U.S. Fleet Dies in Maryland | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/president-vetoes-3-bills-he-says-funds-for-de-soto-fete-might.html | PRESIDENT VETOES 3 BILLS; He Says Funds for De Soto Fete Might Better Go for Defense | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/piquet-annexes-diana-handicap-by-head-with-strong-finish-at-spa.html | Piquet Annexes Diana Handicap by Head With Strong Finish at Spa; GREENTREE FILLY NIPS FAIRY CHANT Paying $8.20, Piquet Defeats Favorite in Final Stride of $3,275 Stake ROSETOWN ANNEXES SHOW Admiralette, a Full Sister to War Admiral, Triumphs in Sprint at Saratoga War Beauty Stops in Stretch Cottesmore in National Cup | True | By Bryan Field Special To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/composers-wife-registers.html | Composer's Wife Registers | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/the-international-situation-american-developments-the-war-in-europe.html | The International Situation; American Developments The War in Europe and Africa | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/bund-backs-willkie-official-newspaper-praises-his-speech-of.html | BUND BACKS WILLKIE; Official Newspaper Praises His Speech of Acceptance | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/corsi-quits-his-city-welfare-post-to-head-the-willkie-drive-in-east.html | Corsi Quits His City Welfare Post To Head the Willkie Drive in East; Bows to Rule He Established on Political Activity--Women Republicans Appoint Mrs. Greco to Organize Clubs Political Activity" Defined McNary Speech Praised Calls for Volunteers | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/chile-to-shift-consuls-service-to-be-improved-in-move-to-improve.html | CHILE TO SHIFT CONSULS; Service to Be Improved in Move to Improve Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/100-reds-ousted-from-wpa-here-col-somervell-suspends-those.html | 100 REDS OUSTED FROM WPA HERE; Col. Somervell Suspends Those Registered as Communists in 1936-- More May Go TOTAL FOR CITY NOW 208 Action in Line With Law to Bar Subversive Elements-- Investigations Continue | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/judge-loses-life-in-war-at-sea.html | Judge Loses Life in War at Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Edwin J. McDonald | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/south-penn-oil-cuts-price.html | South Penn Oil Cuts Price | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/beef-ane-pork-price-at-best-1940-levels-choice-cattle-1215-a.html | BEEF ANE PORK PRICE AT BEST 1940 LEVELS; Choice Cattle $12.15 a Hundred Pounds, Highest Since May, '39 | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/cio-council-opposed-textile-union-leader-holds-members-fear.html | C.I.O. COUNCIL OPPOSED; Textile Union Leader Holds Members Fear Politics | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/tax-bill-in-house-committee-unanimous-on-measure-for-excess-profits.html | TAX BILL IN HOUSE; Committee Unanimous on Measure for Excess Profits Levy 2-HOUR LIMIT ON DEBATE Rule Restricting Discussion Chairman Calls 'Toughest' He Ever Approved | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/weather-and-the-crops-cotton-crop-makes-progress-in-most-sections.html | WEATHER AND THE CROPS; Cotton Crop Makes Progress in Most Sections of Belt | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/argentine-linseed-output-low.html | Argentine Linseed Output Low | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/appointed-controller-of-united-states-steel.html | Appointed Controller Of United States Steel | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/vacuum-cleaner-sales-gained.html | Vacuum Cleaner Sales Gained | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/william-h-cowell-athletic-director-at-university-of-new-hampshire.html | WILLIAM H. COWELL; Athletic Director at University of New Hampshire 23 Years | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/2501522-cleared-by-paper-concern-crown-zellerbach-announces-second.html | $2,501,522 CLEARED BY PAPER CONCERN; Crown Zellerbach Announces Second Largest Quarterly Earnings in Its History 81 CENTS A COMMON SHARE Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/coastal-defenses-viewed-six-of-uscanada-joint-board-go-by-plane-to.html | COASTAL DEFENSES VIEWED; Six of U.S.-Canada Joint Board Go by Plane to Halifax | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/saroyan-attends-tryouts.html | Saroyan Attends Tryouts | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/decides-in-ruppert-case-surrogate-grants-beneficiaries-request-to.html | DECIDES IN RUPPERT CASE; Surrogate Grants Beneficiaries' Request to Examine Executors | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/drivers-license-rush-in-september-forecast.html | Drivers' License Rush In September Forecast | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/lawyer-elected-by-westing-house-rt-swaine-is-made-director-of-the.html | LAWYER ELECTED BY WESTING HOUSE; R.T. Swaine Is Made Director of the Electric and Manufacturing Company | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/french-diplomat-dismissed.html | French Diplomat Dismissed | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/transport-workers-deny-buying-vote-daily-1-was-strike-benefit-union.html | TRANSPORT WORKERS DENY BUYING VOTE; Daily $1 Was Strike Benefit, Union Tells Supreme Court | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/twentyone-stories-above-a-man-on-a-strip-of-stone.html | TWENTY-ONE STORIES ABOVE; A MAN ON A STRIP OF STONE | True | Times Wide World | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/british-will-show-coats-here-sept-12-permanent-exhibit-planned-by.html | BRITISH WILL SHOW COATS HERE SEPT. 12; Permanent Exhibit Planned by Group Formed to Aid Export Drive FIRST DELIVERIES OCT. 20 Garments, to Retail From $35, Will Bear Identifying Seal and Guarantee | True |  | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/roosevelt-signs-bill-to-call-guard-mobilizing-of-twelve-divisions.html | ROOSEVELT SIGNS BILL TO CALL GUARD; Mobilizing of Twelve Divisions for Year's Service Is Expected to Begin in Few Weeks | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/sharp-gains-made-by-insured-banks-total-loans-17014000000-on-june.html | SHARP GAINS MADE BY INSURED BANKS; Total Loans $17,014,000,000 on June 29, a Rise of 6% in Year, FDIC Reports INCREASE IN DEPOSITS 12% $58,425,000,000 Is a Record -- Holdings of Federal Bonds Moved Up 6% | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/priorities-set-up-on-army-blankets-mills-asked-by-defense-board-to.html | 'PRIORITIES' SET UP ON ARMY BLANKETS; Mills Asked by Defense Board to Bid Despite Tardiness on Trade Deliveries BUYERS INCREASE ORDERS quartermaster Gets Prices Starting at $5.76, or Under Previous Low | True |  | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/london-port-busy-despite-air-raids-tour-discloses-some-damage-but.html | LONDON PORT BUSY DESPITE AIR RAIDS; Tour Discloses Some Damage, But Ships Are Steaming in and Out as Always BERLIN'S CLAIMS DERIDED Tilbury Docks, Said by Nazis to Have Been Wrecked With Bombs, Still Working | True |  | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/berlin-trading-narrow.html | Berlin Trading Narrow | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/brillo-sales-top-regord-concerns-earnings-in-first-half-of-1940.html | BRILLO SALES TOP REGORD; Concern's Earnings in First Half of 1940 Were $131,385 | True |  | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By James R. Murphy | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/bid-for-vacation-home-city-sanitation-employes-offer-150000-for.html | BID FOR VACATION HOME; City Sanitation Employees Offer $150,000 for Nursery Site | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/securities-traders-elect.html | Securities Traders Elect | True |  | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/ledge-walker-21-floors-up-terrifies-crowds-yanked-in-he-escapes-and.html | Ledge Walker 21 Floors Up Terrifies Crowds; Yanked In, He Escapes and Climbs Out Again | True |  | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/winning-mark-takes-4mile-race-by-80-lengths-at-washington-park.html | Winning Mark Takes 4-Mile Race By 80 Lengths at Washington Park; Wicket Next and Tristrap Third in Marathon Championshap on Heavy Track--Other Two Starters Fail to Finish | True |  | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/oconnor-names-his-aides.html | O'Connor Names His Aides | True |  | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/soviet-plans-new-steel-plants.html | Soviet Plans New Steel Plants | True |  | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/alexander-m-earle-member-of-curb-exchange-since-1915-dies-in-west.html | ALEXANDER M. EARLE; Member of Curb Exchange Since 1915 Dies in West Hempstead | True | Special to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/ships-for-children.html | SHIPS FOR CHILDREN | True |  | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/nazi-fair-spurs-exports-textiles-and-furs-dominate-in-sales-at.html | NAZI FAIR SPURS EXPORTS; Textiles and Furs Dominate in Sales at Leipzig | True |  | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/for-curb-on-ship-owning-house-committee-approves-bills-to-require.html | FOR CURB ON SHIP OWNING; House Committee Approves Bills to Require Citizenship | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/utility-declares-special-dividend-north-american-to-distribute.html | UTILITY DECLARES SPECIAL DIVIDEND; North American to Distribute Washington Railway Units to the Common Stock | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/fha-sells-residence-in-westcnester-deal-12room-house-transferred-of.html | FHA SELLS RESIDENCE IN WESTCNESTER DEAL; 12-Room House. Transferred of Mount Vernon | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/heavy-nazi-attack-1000-incendiary-bombs-rained-on-london-in-citys.html | HEAVY NAZI ATTACK; 1,000 Incendiary Bombs Rained on London in City's Longest Raid BLAST TERRIFIES PEOPLE Germans Hover Over Capital for 7 Hours--Coast Chief Target in Daylight Night Attacks Scattered Southeast Heavily Bombed HEAVY NAZI ATTACK IS MADE ON LONDON | True | Special Cable to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/tulsa-pilot-prlises-dizzy.html | Tulsa Pilot Prlises Dizzy | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/dr-grand-curtis-jersey-physician-health-officer-of-union-city-for.html | DR. GRAND CURTIS, JERSEY PHYSICIAN; Health Officer of Union City for 15 Years Was a Heart and Lung Consultant SERVED IN THE WORLD WAR Head of Staff at the Hudson County Isolation Hospital Practiced 34 Years | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/870-more-planes-ordered-by-army-contracts-totaling-14410233-provide.html | 870 MORE PLANES ORDERED BY ARMY; Contracts Totaling $14,410,233 Provide for 850 Trainingand 20 Transport CraftKNOX STRIKES AT CRITICSReason for Preponderance ofTraining Ships Is to GetFliers Ready, He Asserts | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/auction-sales.html | AUCTION SALES | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/white-sox-triumph-behind-dietrich-32-pitcher-gives-red-sox-5-hits.html | WHITE SOX TRIUMPH BEHIND DIETRICH, 3-2; Pitcher Gives Red Sox 5 Hits and Aids in Club's 3 Runs | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/french-court-sifts-events-before-war-many-former-leaders-heard-zay.html | FRENCH COURT SIFTS EVENTS BEFORE WAR; Many Former Leaders Heard-- Zay Court-Martial Near | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/reich-plants-and-morale-damaged-by-continued-raids-british-claim.html | Reich Plants and Morale Damaged By Continued Raids, British Claim; Oil Output Is Cut, Ship and Rail Transport Hampered and Temper of the Workers Upset, London Asserts Refineries Also Attacked Canal System a Target Morale Also a Factor | True | By Robert P. Post Special Cable To the New York Times. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/new-steel-orders-again-show-a-rise-august-booking-of-major.html | NEW STEEL ORDERS AGAIN SHOW A RISE; August Booking of Major Producers Is Expected to Exceed July Total BRITISH STAND BIG FACTOR Farm Implement, Household Equipment and Rails Also Spur Business | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/new-england-index-up-business-activity-gained-45-in-july-over-june.html | NEW ENGLAND INDEX UP; Business Activity Gained 4.5% in July Over June | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/aide-to-duke-at-nassau-capt-drury-denies-preparing-for-windsor.html | AIDE TO DUKE AT NASSAU; Capt. Drury Denies Preparing for Windsor Visit to U.S. | True | | C1B 468114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/oil-stocks-on-pacific-coast.html | Oil Stocks on Pacific Coast | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/william-j-collins-superintendent-of-senate-press-gallery-for-8.html | WILLIAM J. COLLINS; Superintendent of Senate Press Gallery for 8 Years Was 62 | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/new-zealanders-join-british.html | New Zealanders Join British | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/alice-seligsberg-of-hadassah-dies-national-president-192122-noted.html | ALICE SELIGSBERG OF HADASSAH DIES; National President, 1921-22, Noted Welfare Worker, Led Medical Unit to Palestine A JUNIOR GROUP FOUNDER Executive Director of Orphan Committee in Near East Had Created Children's Bureau | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/south-carolina-vote-gives-drys-a-big-lead-unofficial-returns-162540.html | SOUTH CAROLINA VOTE GIVES DRYS A BIG LEAD; Unofficial Returns 162,540 to 110,994 for Prohibition | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/union-head-arrested-painter-official-accused-after-delegates-arm-is.html | UNION HEAD ARRESTED; Painter Official Accused After Delegate's Arm Is Broken | True | | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/blazes-at-haifa-reported.html | Blazes at Haifa Reported | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-29 | 1940-08-29 | https://www.nytimes.com/1940/08/29/archives/italians-and-greeks-close.html | Italians and Greeks Close | True | Wireless to THE NEW YORK TIMES. | C1B 468114 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/quits-wpa-writer-project.html | Quits WPA Writer Project | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/scalise-depicted-as-boon-to-union-defense-opens-by-offering-records.html | SCALISE DEPICTED AS BOON TO UNION; Defense Opens by Offering Records to Show How Its Rolls Grew Under Him Bookkeeper Is Questioned Union Minutes Identified | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/katherine-vail-engaged-graduate-of-lowheywood-the-brideelect-of.html | KATHERINE VAIL ENGAGED; Graduate of Low-Heywood the Bride-Elect of John C. Behre | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/london-attacked-raf-repels-raids-few-bombs-dropped-in-citys.html | LONDON ATTACKED; R.A.F. REPELS RAIDS; Few Bombs Dropped in City's Suburbs--200 Nazi Planes Forced Back at Coast | True | By W.f. Leysmith Special To the New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/venezuelan-tanker-is-reported-as-lost-search-for-bolivar-abandoned.html | VENEZUELAN TANKER IS REPORTED AS LOST; Search for Bolivar Abandoned, Rangoon Dispatch States | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/pontiac-goes-to-lower-field.html | Pontiac Goes to Lower Field | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/eagle-lock-to-continue-stockholders-vote-action-at-the-annual.html | EAGLE LOCK TO CONTINUE; Stockholders Vote Action at the Annual Meeting | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/richard-mculloch-st-louis-utility-operator-was-a-director-of-north.html | RICHARD M'CULLOCH; St. Louis Utility Operator Was a Director of North American Co. | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/pressure-on-marines-at-shanghai-evident-nanking-spokesman-calls-us.html | PRESSURE ON MARINES AT SHANGHAI EVIDENT; Nanking Spokesman Calls U.S. Force Bar to Policing | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/gen-drum-at-fort-dix.html | Gen. Drum at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/finnish-president-is-ill-kallio-suffers-heart-attack-ryti-assumes.html | FINNISH PRESIDENT IS ILL; Kallio Suffers Heart Attack-- Ryti Assumes Duties | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/johnsons-sweep-grows-california-republicans-give-him-7to1-lead.html | JOHNSON'S SWEEP GROWS; California Republicans Give Him 7-to-1 Lead, Others a Majority | True | | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/sight-of-berlin-by-fire-bombs-described-by-british-raid-pilots.html | Sight of Berlin by Fire Bombs Described by British Raid Pilots; WHERE BRITISH BOMBS FELL ON BERLIN AND WHERE GERMAN BOMBS FELL ON LONDON | True | Times Wide World Cablephoto, passed yesterday by British Censor | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/bentonite-plot-laid-to-5-concerns-indictment-charges-unlawful.html | BENTONITE PLOT LAID TO 5 CONCERNS; Indictment Charges Unlawful Control of Substance Used for War Material EIGHT INDIVIDUALS NAMED True Bill Is Second by Jury Investigating Practices That May Hamper Defense | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/paish-denies-plan-to-get-us-into-war-british-economist-says-we-can.html | PAISH DENIES PLAN TO GET US INTO WAR; British Economist Says We Can Do More Good by Staying Out and ArmingTELLS OF SEEING WHEELERHolds Senator Did Not GiveFull Story of Interview--Calls Himself Lecturer | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/peace-group-asks-mediation-on-war-committee-to-defend-america-would.html | PEACE GROUP ASKS MEDIATION ON WAR; Committee to Defend America Would Join Neutrals in Move | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/costa-rica-curbs-diplomats.html | Costa Rica Curbs Diplomats | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/dr-kimberly-gets-foundation-post-psychiatrist-named-medical.html | DR. KIMBERLY GETS FOUNDATION POST; Psychiatrist Named Medical Director of Austen Riggs, Massachusetts Institution | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/new-air-camouflage-invented.html | New Air Camouflage Invented | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/newport-to-have-dancing-parties-several-are-planned-during.html | NEWPORT TO HAVE DANCING PARTIES; Several Are Planned During Week-End--Costume Affair Is Held at Clambake Club | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/alk-named-for-insurance-post.html | Alk Named for Insurance Post | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/canard-injured-in-hunt-clark-also-spilled-during-drag-at-new-york.html | CANARD INJURED IN HUNT; Clark Also Spilled During Drag at New York State Fair | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/presidential-race-baffles-thomas-socialist-candidate-refuses-to.html | PRESIDENTIAL RACE BAFFLES THOMAS; Socialist Candidate Refuses to Predict Winner in WillkieRoosevelt Contest | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/holc-sales-feature-trading-in-the-bronx-five-2story-houses-among.html | HOLC SALES FEATURE TRADING IN THE BRONX; Five 2-Story Houses Among Properties Transferred | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/prison-for-expremier-dr-maw-gets-year-in-burma-on-undisclosed.html | PRISON FOR EX-PREMIER; Dr. Maw Gets Year in Burma on Undisclosed Charge | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/deadlock-holds-in-truck-parley-prospect-of-strike-grows-as.html | DEADLOCK HOLDS IN TRUCK PARLEY; Prospect of Strike Grows as Conferees for Both Sides Fail to Agree MAYOR IS URGED TO ACT Meanwhile Employers, Resigned to Walkout, Ask 'Embargo' on All Shipments Will Exempt Some Products Say It Would Cost Millions Two Organizations Appeal | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/new-cabinet-backing-sifted-in-argentina-castillo-consults-party.html | NEW CABINET BACKING SIFTED IN ARGENTINA; Castillo Consults Party Leaders Before Naming Ministry | True | Special Cable to THE NEW YORK TIMES. | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/84567-see-packers-subdue-allstars-at-chicago-green-bay-aerials.html | 84,567 See Packers Subdue All-Stars at Chicago; GREEN BAY AERIALS BRING 45-28 VICTORY Passes Lead to 5 Touchdowns, Hutson Taking Three Across in Rout of All-Stars ISBELL AND HERBER EXCEL Kinnick and Schindler Share Honors for Losers--Smith Boots Long Field Goal Isbell Runs for Touchdown 51-Yard Pass Nets Score Schindler Tallies Again | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/red-sox-triumph-on-cronins-walk-winning-run-against-white-sox.html | RED SOX TRIUMPH ON CRONIN'S WALK; Winning Run Against White Sox Forced Across in 9th by Rigney--Score Is 4-3 | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/hague-foes-suffer-setback-in-hudson-county-counsel-holds-voting.html | HAGUE FOES SUFFER SETBACK IN HUDSON; County Counsel Holds Voting Machines Unconstitutional -- Board Acts on Advice STEP TO BALK RULING SEEN State Senator Hendrickson Assails Action as Hague's Effort to Run Election Hendrickson Scores Action | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/phone-company-expands-budget.html | Phone Company Expands Budget | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/417900-more-gas-customers.html | 417,900 More Gas Customers | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/cooper-is-honored-on-anniversary-crowd-in-town-founded-by-father.html | COOPER IS HONORED ON ANNIVERSARY; Crowd in Town Founded by Father Opens Celebration of Sesquicentennial WRITER'S CHECKS SHOWN One Was Made for a Mass Meeting to 'Thrash Clay'-- Statue to Be Unveiled | True | By Kathleen M'Laughlin Special To the New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/east-hampton-dance-takes-tonight-many-to-give-dinners-at.html | EAST HAMPTON DANCE TAKES PLACE TONIGHT; Many to Give Dinners at Devon Yacht Club Entertainment | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/5story-flat-bought-in-west-151st-street-montreal-hotel-on-third.html | 5-STORY FLAT BOUGHT IN WEST 151ST STREET; Montreal Hotel on Third Avenue Sold to Management Group | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/childrens-slow-today-carnival-and-fashion-display-to-be-held-at.html | CHILDREN'S SLOW TODAY; Carnival and Fashion Display to Be Held at Ridgefield | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/2050-more-leave-belfast.html | 2,050 More Leave Belfast | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/colonial-dwelling-sold-in-westchester-scarsdale-sale-includes-two.html | COLONIAL DWELLING SOLD IN WESTCHESTER; Scarsdale Sale Includes Two Acres of Land | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/tax-bill-adopted-quickly-by-house-senators-to-fight-25-to-50-rate.html | TAX BILL ADOPTED QUICKLY BY HOUSE; SENATORS TO FIGHT; 25 to 50% Rate Voted on Excess Profits With Legislation to Speed Defense Industry RULE PUT 'GAG' ON DEBATE Finance Committee Members Say Hearings on Senate Side Will Disclose 'Jokers' | True | By Henry N. Dorris Special To the New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/quick-draft-action-urged-by-lehman-delay-now-may-be-disastrous-he.html | QUICK DRAFT ACTION URGED BY LEHMAN; Delay Now May Be Disastrous, He Warns Governor's Day Crowd at Syracuse Fair | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/army-lists-awards-on-cotton-fabrics-orders-totaling-5221805-yards.html | ARMY LISTS AWARDS ON COTTON FABRICS; Orders Totaling 5,221,805 Yards Placed in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/weehawken-house-sold-another-jersey-transfer-is-dwelling-in-nutley.html | WEEHAWKEN HOUSE SOLD; Another Jersey Transfer Is Dwelling in Nutley | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/olds-mobile-looks-to-biggest-year-1941-models-are-nominated-at.html | OLDS MOBILE LOOKS TO 'BIGGEST YEAR'; 1941 Models Are 'Nominated' at Preview 'Convention' of Writers in Lansing | True | By Reginald M. Cleveland Special To the New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/plea-made-to-autoists-renew-driver-licenses-by-mail-motor-bureau.html | PLEA MADE TO AUTOISTS; Renew Driver Licenses by Mail, Motor Bureau Urges | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/baer-to-fight-comiskey-max-agrees-to-terms-for-match-at-jersey-city.html | BAER TO FIGHT COMISKEY; Max Agrees to Terms for Match at Jersey City Next Month | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/north-china-rail-line-is-still-disrupted-sixmile-section-was-torn.html | NORTH CHINA RAIL LINE IS STILL DISRUPTED; Six-Mile Section Was Torn Up by Guerrillas, Travelers Learn | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/plan-rionew-york-flight-brazilian-and-leigh-wade-to-start-today.html | PLAN RIO-NEW YORK FLIGHT; Brazilian and Leigh Wade to Start Today, Crossing the Continents | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/raids-on-egypt.html | RAIDS ON EGYPT | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/7000-stake-goes-to-spencer-scott-he-takes-governors-test-at.html | $7,000 STAKE GOES TO SPENCER SCOTT; He Takes Governor's Test at Syracuse After Being Last in the Opening Heat DOES 2:01 IN 2D WHIRL Hambletonian Winner's Time Is Season's Record for 3-Year-Old Trotters | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/pleas-for-madden-are-said-to-persist-president-still-resists.html | PLEAS FOR MADDEN ARE SAID TO PERSIST; President Still Resists Arguments for NLRB Head, Capital Hears | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/george-w-stubblefield-exstate-senator-in-illinois-91-was-known-as.html | GEORGE W. STUBBLEFIELD; Ex-State Senator in Illinois, 91, Was Known as Horse Breeder | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/e-victor-loews-give-bar-harbor-dinner-mrs-walter-sturges-and-mrs.html | E. VICTOR LOEWS GIVE BAR HARBOR DINNER; Mrs. Walter Sturges and Mrs. Gilbert Montague Entertain | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/fire-department.html | Fire Department | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/changing-of-nlra-is-called-perilous-709-economists-and-political.html | CHANGING OF NLRA IS CALLED PERILOUS; 709 Economists and Political Scientists Oppose Passage of Smith Amendments LETTER SENT TO SENATE Amherst Educators' Group Protests 'Emasculation' of Act at 'Time of Defense' | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/canadian-savings-rise-deposits-on-july-31-were-higher-than-on-june.html | CANADIAN SAVINGS RISE; Deposits on July 31 Were Higher Than on June 29 | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/nazis-to-celebrate-war-anniversary-of-polish-conflict-to-be-marked.html | NAZIS TO CELEBRATE WAR; Anniversary of Polish Conflict to Be Marked Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/charles-ambler-exlegislator-66-speaker-in-pennsylvania-state-house.html | CHARLES AMBLER, EX-LEGISLATOR, 66; Speaker in Pennsylvania State House, 1915, Once Insurance Commissioner, Is Dead BACKED BY VARE GROUP Contractor Had Represented Philadelphia Organization in Montgomery County | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/big-ten-to-act-on-rose-bowl.html | Big Ten to Act on Rose Bowl | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/netherlands-forced-to-cut-gasoline-use-nazis-impose-new.html | NETHERLANDS FORCED TO CUT GASOLINE USE; Nazis Impose New Restrictions --Forbid Honors to Queen | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/house-committee-widens-age-range-to-2145-for-draft-votes-20-to-4-to.html | HOUSE COMMITTEE WIDENS AGE RANGE TO 21-45 FOR DRAFT; Votes 20 to 4 to Report Out Bill Differing From That Passed by the Senate ACTION IN WEEK EXPECTED Leaders Predict Passage by Friday--Plan for Taking Over Factories Strikes Snag | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/the-cautious-kinsman.html | THE CAUTIOUS KINSMAN | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/fines-play-consistent-new-yorker-dominated-field-in-chess-tourney.html | FINE'S PLAY CONSISTENT; New Yorker Dominated Field in Chess Tourney at Dallas | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/new-construction-falls-engineering-awards-in-week-14-per-cent-under.html | NEW CONSTRUCTION FALLS; Engineering Awards in Week 14 Per Cent Under 1939 | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/3-in-norway-get-death-german-military-court-finds-bergen-men-guilty.html | 3 IN NORWAY GET DEATH; German Military Court Finds Bergen Men Guilty as Spies | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/pirates-sink-phils-8th-straight-time-macfayden-comes-to-browns-aid.html | PIRATES SINK PHILS 8TH STRAIGHT TIME; Macfayden Comes to Brown's Aid in 4-0 Victory--Bucs Do Some Timely Hitting | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/parties-are-given-at-southampton-mrs-james-gilman-hostess-at.html | PARTIES ARE GIVEN AT SOUTHAMPTON; Mrs. James Gilman, Hostess at Luncheon, Is Honor Guest Later at a Dinner MRS. WEAVER ENTERTAINS Mrs. Allan C. Bakewell Gives Fete for Mrs. George Lord --Sale for Service Club | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/exemption-is-asked-in-canada.html | Exemption Is Asked in Canada | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/buys-queens-dwelling-tenant-takes-over-house-on-164th-st-beechhurst.html | BUYS QUEENS DWELLING; Tenant Takes Over House on 164th St., Beechhurst | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/no-australian-talks-says-hull.html | No Australian Talks, Says Hull | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/the-screen-at-the-palace.html | THE SCREEN; At the Palace | True | By Bosley Crowther | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/robert-f-paine-84-newspaper-editor-associated-in-founding-the.html | ROBERT F. PAINE, 84, NEWSPAPER EDITOR; Associated in Founding the Scripps-Howard Chain | True | | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/japan-extends-hold-in-north-china-trade-sets-up-body-that-will.html | JAPAN EXTENDS HOLD IN NORTH CHINA TRADE; Sets Up Body That Will Force Importing Through Own Agents | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/adonis-loses-plea-amens-jurisdiction-upheld-after-inspection-of.html | ADONIS LOSES PLEA; Amen's Jurisdiction Upheld After Inspection of Record | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/bees-with-posedel-turn-back-cubs-31-chicago-is-limited-to-5-hits.html | BEES, WITH POSEDEL, TURN BACK CUBS, 3-1; Chicago Is Limited to 5 Hits-- Mooty Is Beaten | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/robert-contracts-called-a-scandal-senator-bridges-makes-charge-and.html | ROBERT CONTRACTS CALLED A 'SCANDAL'; Senator Bridges Makes Charge and Demands President Oust Party Secretary WANTS FURTHER INQUIRY Republican Sees Violation of Hatch Clean Politics Law as 'Quite Probable' Demands an Investigation Robert Replies to Bridges | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/spy-threats-laid-to-patman-charge-carl-byoir-publicity-man-says.html | SPY THREATS LAID TO PATMAN CHARGE; Carl Byoir, Publicity Man, Says Accusations Brought Promises of Death BOTH AT DIES HEARING Representative Asks Inquiry, Asserting Reserve Officer Is Nazi Propagandist | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/gold-as-standard-defended-in-italy-a-leading-economist-predicts.html | GOLD AS STANDARD DEFENDED IN ITALY; A Leading Economist Predicts Return After the War to 'World-Wide Money' BIG U.S. RESERVE UPHELD Mazzucchelli Finds 40% of It May Go Back to Europe-- Ban by Funk Is Denied | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/stolz-outboxes-griffin.html | Stolz Outboxes Griffin | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/oil-firms-value-set-by-mexican-expert-recommends-35444000-be-paid.html | OIL FIRMS' VALUE SET BY MEXICAN EXPERT; Recommends $35,444,000 Be Paid Foreign Companies | True | Special Cable to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/tigers-set-back-senators-32-60-climb-within-two-games-of-idle.html | TIGERS SET BACK SENATORS, 3-2, 6-0; Climb Within Two Games of Idle Indians as Newsom Hurls No. 17 in Nightcap GREENBERG SMASHES TWO Rowe's Long Double Drives Bartell Across to Decide First in Eighth | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/lesnevich-bout-off-again.html | Lesnevich Bout Off Again | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/drops-chain-tax-fight-columbus-ga-will-not-appeal-injunction-ruling.html | DROPS CHAIN TAX FIGHT; Columbus, Ga., Will Not Appeal Injunction Ruling | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/mosquitoproof-hosiery-withstands-reich-tests.html | Mosquito-Proof Hosiery Withstands Reich Tests | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/giants-shut-out-by-cards-5-to-0-mgee-allowing-only-two-hits-st.html | Giants Shut Out by Cards, 5 to 0, M'Gee Allowing Only Two Hits; St. Louis Pitcher Gains Thirteenth Victory as Schumacher Is Driven From the Box During Five-Run Barrage in First | True | By James P. Dawson Special To the New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/steel-industry-jobs-rise-549000-were-employed-in-july-with-payroll.html | STEEL INDUSTRY JOBS RISE; 549,000 Were Employed in July, With Payroll $82,215,000 | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/william-a-scott-headed-bond-department-of-the-federal-reserve-bank.html | WILLIAM A. SCOTT; Headed Bond Department of the Federal Reserve Bank | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/sports-today.html | Sports Today | True | | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/mmanus-gambler-dies-in-new-jersey-when-a-broadway-figure-he-was.html | M'MANUS, GAMBLER, DIES IN NEW JERSEY; When a Broadway Figure He Was Acquitted of the Rothstein Murder IN POOR HEALTH 2 YEARS Was Last in Limelight When Named by Police as Head of Gambling Syndicate | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/wallace-demands-barring-of-hitler-charging-republican-appeasement.html | WALLACE DEMANDS BARRING OF HITLER; Charging Republican 'Appeasement,' He Says Roosevelt Will Keep Dictator Out | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/dr-edward-m-kindle-paleontologist-for-canada-widely-known-in-the-us.html | DR. EDWARD M. KINDLE; Paleontologist for Canada Widely Known in the U.S. | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/topics-in-wall-street-national-defense.html | TOPICS IN WALL STREET; National Defense | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/army-officer-gets-flying-cross.html | Army Officer Gets Flying Cross | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/nicotineless-tobacco-developed-in-kentucky.html | Nicotineless Tobacco Developed in Kentucky | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/greek-shipping-rule-held-sop-to-reich-cutting-off-of-seamens-war.html | GREEK SHIPPING RULE HELD SOP TO REICH; Cutting Off of Seamen's War Pay Likely to Affect Britain | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/alice-seligsberg-rites-welfare-leader-is-eulogized-by-dr-mordecai-m.html | ALICE SELIGSBERG RITES; Welfare Leader Is Eulogized by Dr. Mordecai M. Kaplan | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/financial-markets-demand-for-aviation-shares-dominates-market-as.html | FINANCIAL MARKETS; Demand for Aviation Shares Dominates Market as Prices Drift Irregularly and Close Dull and Mixed | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/bond-notes.html | BOND NOTES | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/mrs-david-w-mcord-wife-of-vice-president-of-radiator-company-dies.html | MRS. DAVID W. M'CORD; Wife of Vice President of Radiator Company Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/latinamerica-job-falls-to-welles-he-is-named-on-special-board-to.html | LATIN-AMERICA JOB FALLS TO WELLES; He Is Named on Special Board to Administer Colonies of European Powers OTHER REPUBLICS IN PLAN Move to Safeguard Interests of Hemisphere Was Provided in Pact of Havana To Administer States Agreed at Havana | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/information-on-defense.html | INFORMATION ON DEFENSE | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/japanese-arrest-briton-missionary-in-china-accused-of-heading.html | JAPANESE ARREST BRITON; Missionary in China Accused of Heading Secret Society | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/fromm-bros-to-hold-first-fur-sale-here-to-offer-16000-silver-foxes.html | FROMM BROS. TO HOLD FIRST FUR SALE HERE; To Offer 16,000 Silver Foxes at New Salon Next Week | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/detroit-edison-co-takes-sec-to-court-commissions-right-to-extend.html | DETROIT EDISON CO. TAKES SEC TO COURT; Commission's Right to Extend Jurisdiction Over Intrastate Utilities Challenged CALLS ORDER 'ARBITRARY' Concern Disputes Decision That It Is a Subsidiary of North American Company | True | | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/bank-loan-reported.html | Bank Loan Reported | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/gives-reply-to-wheeler-institute-recheck-finds-montana-for-draft.html | GIVES REPLY TO WHEELER; Institute Recheck Finds Montana for Draft Bill | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/jamaicans-contribute-for-plane.html | Jamaicans Contribute for Plane | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/another-highway-improvement-ready-for-traffic.html | ANOTHER HIGHWAY IMPROVEMENT READY FOR TRAFFIC | True | Times Wide World | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/willkie-assails-plantseizure-plan-as-a-step-to-sovietize-all.html | Willkie Assails Plant-Seizure Plan As a Step to 'Sovietize' All Industry; Service Bill Amendment Would Give President Absolute Economic Rule, He Asserts-- Demands Roosevelt Tell Stand on It | True | By James A. Hagerty Special To the New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/fm-radios-for-chicago-police.html | F-M Radios for Chicago Police | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/munitions-blast-in-italy-kills-ten-sets-big-fires.html | Munitions Blast in Italy Kills Ten, Sets Big Fires | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/martin-snyder-released-miss-ettings-exhusband-freed-in-shooting.html | MARTIN SNYDER RELEASED; Miss Etting's Ex-Husband Freed in Shooting | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/dr-mathilde-loth-member-of-babies-hospital-and-vanderbilt-clinic.html | DR. MATHILDE LOTH; Member of Babies Hospital and Vanderbilt Clinic Staffs Dies | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/congress-increases-midshipmen.html | Congress Increases Midshipmen | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/priest-has-golden-jubilee.html | Priest Has Golden Jubilee | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/new-low-record-in-brokers-loans-14000000-drop-in-week-reported-by.html | NEW LOW RECORD IN BROKERS' LOANS; $14,000,000 Drop in Week Reported by Federal Reserve Member Banks Here HOLDINGS OFF $18,000,000 Decline Due Chiefly to Fall of $19,000,000 in Treasury Bills -- Credit Down $32,000,000 | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/accord-expected-at-vienna-parley-axis-statesmen-and-envoys-of.html | ACCORD EXPECTED AT VIENNA PARLEY; Axis Statesmen and Envoys of Rumania and Hungary Seek a Frontier Settlement OPPOSING CLAIMS HEARD Talks Adjourned After Ciano and Ribbentrop Study Issues Involved in Transylvania Hungarians Heard First Nazis Minimize Soviet Moves Sacrifices Held Necessary | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/excess-reserves-increase-70000000-member-bank-balances-rise.html | Excess Reserves Increase $70,000,000; Member Bank Balances Rise $97,000,000 | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/safest-boy-driver-is-chosen-at-fair-edsel-ford-picks-indiana-lad-as.html | SAFEST BOY DRIVER IS CHOSEN AT FAIR; Edsel Ford Picks Indiana Lad as Nation's Best--Winner Gets $5,000 Scholarship RICKENBACKER A SPEAKER 80% in a Cross-Section of Exposition's Visitors Favor Military Conscription | True | Times Wide World | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/mrs-fo-sale-mother-of-chic-sale-and-virginia-sale-wren-actress-dies.html | MRS. F.O. SALE; Mother of Chic Sale and Virginia Sale Wren, Actress, Dies at 82 | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/new-air-service-to-south-america-route-starting-sunday-will-bring.html | NEW AIR SERVICE TO SOUTH AMERICA; Route, Starting Sunday, Will Bring Buenos Aires Within 3 Days of the U.S. LAND PLANES TO BE USED 3 Trips a Week Are Scheduled Between Miami and the Argentine Capital | True | | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/annette-kreisler-to-be-wed.html | Annette Kreisler to Be Wed | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/miss-jane-bedford-married-in-chapel-becomes-bride-of-lawrence.html | MISS JANE BEDFORD MARRIED IN CHAPEL; Becomes Bride of Lawrence Priddy Jr. in a Ceremony at Heavenly Rest Church ESCORTED BY HER FATHER Mary Roberts Rinehart 2d Is Maid of Honor and David Marvin the Best Man | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/will-head-new-firm.html | WILL HEAD NEW FIRM | True | Ira L. Hill | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/protest-is-strong-further-attacks-cannot-be-tolerated-note-to.html | PROTEST IS STRONG; Further Attacks Cannot Be Tolerated, Note to Bucharest Asserts 'GRAVE TURN' THREATENED 'Early and Satisfactory' Reply Is Demanded-- Carol Calls Leaders to Bucharest | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/first-food-stamps-ready-for-kings-hodson-assists-in-preparing-books.html | FIRST FOOD STAMPS READY FOR KINGS; Hodson Assists in Preparing Books for Mailing to 2,600 Families on Initial List | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/war-spurs-renting-in-downtown-area-export-and-import-firms-and.html | WAR SPURS RENTING IN DOWNTOWN AREA; Export and Import Firms and Shipping Companies Take New or Larger Space SOME OFFICES DOUBLED Movement Takes In Buildings in Broad, South William, Pine and Moore Streets | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/pledge-joint-fight-on-undue-price-rise-us-officials-and-retailers.html | PLEDGE JOINT FIGHT ON UNDUE PRICE RISE; U.S. Officials and Retailers at Miss Elliott's Parley Vow Consumer Aid ELECT ADVISORY GROUP Knauth Heads 9-Man Committee to Cooperate With Officeof Defense Commissioner | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/leap-kills-woman-trapped-by-fire-she-jumps-to-death-from-the-fourth.html | LEAP KILLS WOMAN TRAPPED BY FIRE; She Jumps to Death From the Fourth Floor of West 22d St. Rooming House FIVE OTHERS ARE INJURED Rescues by Firemen and Passet-by and Narrow EscapesMark Morning Blaze | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/news-of-the-stage-johnny-belina-is-due-at-belasco-on-sept-18-future.html | NEWS OF THE STAGE; 'Johnny Belina' Is Due at Belasco on Sept. 18-- Future of Race Track Comedy Is Uncertain $8.80 Top at Jolson Opening.Joan Carroll Here for Show | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/french-star-reported-killed.html | French Star Reported Killed | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/aqueduct-blasting-drains-off-wells-householders-in-northern.html | AQUEDUCT BLASTING DRAINS OFF WELLS; Householders in Northern Westchester Face Shortage of Water as Result | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/early-gain-lost-by-wheat-futures-buying-by-mills-had-lifted-prices.html | EARLY GAIN LOST BY WHEAT FUTURES; Buying by Mills Had Lifted Prices c but Close Was Unchanged to 1/8c Off FINISH ON CORN MIXED The September c Down With New Crop Months Even to 3/8c Higher | True | Special to THE NEW YORK TIMES. | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/editor-takes-unit-on-the-west-side-jerome-j-karpf-is-one-of-ten-new.html | EDITOR TAKES UNIT ON THE WEST SIDE; Jerome J. Karpf Is One of Ten New Tenants in Riverside Drive Building MILL OFFICIAL LOCATED Nathan P. Guttman of Gotham Company Leases Suite in 411 West End Ave. | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/picnic-at-bolton-landing-members-of-colony-take-hike-to-top-of.html | PICNIC AT BOLTON LANDING; Members of Colony Take Hike to Top of Black Mountain | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/polo-tests-postponed-rain-halts-teams-preparing-for-national-title.html | POLO TESTS POSTPONED; Rain Halts Teams Preparing for National Title Tournament | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/robbed-of-1108-payroll.html | Robbed of $1,108 Payroll | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/rasseks-has-biggest-day-as-august-sales-near-end.html | Rasseks Has Biggest Day As August Sales Near End | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/canadian-marriages-up-134-.html | Canadian Marriages Up 134 % | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/ohio-sells-bonds-to-finance-bridges-3150000-of-securities-won-by.html | OHIO SELLS BONDS TO FINANCE BRIDGES; $3,150,000 of Securities Won by Banking Group Headed by Stranahan, Harris & Co. ISSUE TO HALSEY, STUART Lynn, Mass., Awards $390,000 Relief Loan an 100.046 Bid --Other Municipal Deals | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/asks-guard-for-willkie.html | Asks Guard for Willkie | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/express-head-denies-strike-threat-blame-he-asserts-company-offered.html | EXPRESS HEAD DENIES STRIKE THREAT BLAME; He Asserts Company Offered to Meet All Recommendations | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/farley-is-acclaimed-in-senate-speeches-both-sides-hail-record-wish.html | Farley Is Acclaimed in Senate Speeches; Both Sides Hail Record, Wish Him Well | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/rumania-restricts-education-of-jews-only-privileged-group-will-be.html | RUMANIA RESTRICTS EDUCATION OF JEWS; Only Privileged Group Will Be Admitted to State Schools | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/france-cuts-alien-labor-revision-of-foreigners-status-ordered-to.html | FRANCE CUTS ALIEN LABOR; Revision of Foreigners' Status Ordered to Spread Jobs | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/duke-family-in-protest-mrs-cromwell-and-others-deny-they-owe.html | DUKE FAMILY IN PROTEST; Mrs. Cromwell and Others Deny They Owe $3,000,000 Taxes | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/loan-rate-of-61c-on-corn-indicated-194041-figure-4c-higher-than.html | LOAN RATE OF 61C ON CORN INDICATED; 1940-41 Figure 4c Higher Than That for Previous Crop | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/briton-has-1000-to-1-chance.html | Briton Has 1,000 to 1 Chance | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/liquor-cuts-turn-to-real-price-war-downtown-stores-show-signs.html | LIQUOR CUTS TURN TO REAL PRICE WAR; Downtown Stores Show Signs Announcing Slashes of as Much as $1 SHOPPERS CHECK LEVELS Retailers in Other Sections Meet Reductions but Avoid Playing Them Up | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/leche-and-5-indicted-in-louisiana-oil-case-exgovernor-among-those.html | LECHE AND 5 INDICTED IN LOUISIANA OIL CASE; Ex-Governor Among Those Accused of Part in Bribery Scandal | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/wool-goods-call-slows-but-prices-are-strong-helped-by-defense.html | WOOL GOODS CALL SLOWS; But Prices Are Strong, Helped by Defense Orders | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/the-war-of-bombs-german-system-adopted-heaviest-bombs-not-needed.html | THE WAR OF BOMBS; German System Adopted Heaviest Bombs Not Needed | True | By Hanson W. Baldwin | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/zivic-outpoints-angott-wins-10round-bout-to-gain-title-match-with.html | ZIVIC OUTPOINTS ANGOTT; Wins 10-Round Bout to Gain Title Match With Armstrong | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/miscellaneous-carloadings-index-higher-others-off-for-week-total-up.html | Miscellaneous Carloadings Index Higher, 'Others' Off for Week; Total Up 2.4% | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/5-billion-defense-voted-by-senate-twoocean-navy-provided-as-bill-is.html | 5 BILLION DEFENSE VOTED BY SENATE; Two-Ocean Navy Provided as Bill Is Rushed to Passage-- Draft Financing Pushed | True | By Turner Catledge Special To the New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/harry-browers-jr-hosts-at-saratoga-george-n-ostranders-and-the.html | HARRY BROWERS JR. HOSTS AT SARATOGA; George N. Ostranders and the William Zieglers Jr. Also Give Parties at Spa | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/lavagettos-appendix-removed-another-blow-to-dodgers-hopes-third.html | Lavagetto's Appendix Removed; Another Blow to Dodgers' Hopes; Third Baseman Stricken During Night-- Reiser Replaces Him --Durocher and Hudson Will Divide Duties at Shortstop | True | Times Wide World | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/mayor-takes-baton-at-closing-concert-leads-last-numbers-of-program.html | MAYOR TAKES BATON AT CLOSING CONCERT; Leads Last Numbers of Program at Colonial Park | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/willkie-disputes-charge-replies-to-wallaces-linking-of-republicans.html | WILLKIE DISPUTES CHARGE; Replies to Wallace's Linking of Republicans to Appeasement | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/how-computations-work.html | How Computations Work | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/dixie-maid-gains-best-horse-prize-mrs-schiffers-entry-tops-field-at.html | DIXIE MAID GAINS BEST HORSE PRIZE; Mrs. Schiffar's Entry Tops Field at Rhinebeck to Win President's Trophy KILDARE SORCERER VICTOR Takes Jumper Title as Show Ends--Demas Dominates Hunter Competitions | True | By Henry R. Ilsley Special To the New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/defense-post-for-dr-hotchkiss.html | Defense Post for Dr. Hotchkiss | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/young-men-favor-compulsory-drill-overwhelming-number-willing-to.html | YOUNG MEN FAVOR COMPULSORY DRILL; Overwhelming Number Willing to Serve for One Year, Gallup Survey Finds SOME REGARD IT AS LARK Many Would Actually Welcome the Training and Discipline, Study Reveals | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/return-of-the-oyster.html | RETURN OF THE OYSTER | True | | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/foreign-managers-retire-from-general-electric.html | Foreign Managers Retire From General Electric | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/the-war-on-sleep.html | THE WAR ON SLEEP | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/eastern-yc-crew-takes-junior-title-coulson-wins-national-series-by.html | EASTERN Y.C. CREW TAKES JUNIOR TITLE; Coulson Wins National Series by Finishing First, Then Second in Final Races CAPTURED THREE EVENTS McNeill, Pequot, Places Second With Total of 54 Markers Against Victor's 64 | True | By James Robbins Special To the New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/early-morn-defeats-charitable-in-narragansett-park-feature-tall.html | Early Morn Defeats Charitable In Narragansett Park Feature; Tall Tree Stable Filly Victor by Three-quarters of Length Over Six Furlongs--Donna Leona Finishes Third | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/cold-nazi-terror-in-mexico-holds-german-community-to-party-line.html | 'Cold' Nazi Terror in Mexico Holds German Community to Party Line; Psychological and Economic Pressure Mold Machine for Efficient Propaganda Despite Government Disfavor | True | By Russell B. Porter Special To the New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/ebony-boy-wins-from-fore-isus-triumphs-by-eight-lengths-at.html | EBONY BOY WINS FROM FORE ISUS; Triumphs by Eight Lengths at Washington Park--Her Reigh Third at the Finish | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/nazis-assail-us-on-mercy-ship-law-effecting-it-would-be-viewed-with.html | NAZIS ASSAIL U.S. ON MERCY SHIP LAW; Effecting It Would Be Viewed With 'Utmost Displeasure' as Breach of Neutrality WAR ZONE PERILS CITED 'Double Standard' for British and German Children Alleged in Hamburg Newspaper Double Standard Is Charged Official London Silent Aroused Little Enthusiasm | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/horace-c-jones-industrialist-83-banker-of-conshohocken-pa-president.html | HORACE C. JONES, INDUSTRIALIST, 83; Banker of Conshohocken, Pa., President of Woolen Mills, Dies in Buck Hill Falls ON DRAFT BOARD IN WAR Director of the Lee Tire and Rubber Company Had Served as Alien Property Custodian | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/nazi-chute-on-view-minelaying-device-is-seen-at-the-british.html | NAZI 'CHUTE ON VIEW; Mine-Laying Device Is Seen at the British Pavilion | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/in-the-nation-the-peak-of-politics-in-the-defense-program.html | In The Nation; The Peak of Politics in the Defense Program | True | By Arthur Krock | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/asks-exchangeseat-transfer.html | Asks Exchange-Seat Transfer | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/hong-kong-forbids-ship-to-sail-for-indochina.html | Hong Kong Forbids Ship To Sail for Indo-China | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/new-show-at-loews-state.html | New Show at Loew's State | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/beauty-once-a-sufferer-cheers-paralysis-patients.html | Beauty Once a Sufferer Cheers Paralysis Patients | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/france-frees-defamers-amnesties-those-held-under-law-designed-to.html | FRANCE FREES DEFAMERS; Amnesties Those Held Under Law Designed to Shield Jews | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/national-polo-postponed.html | National Polo Postponed | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/bank-clearings-14-under-1939-total-for-week-also-declines-373639000.html | BANK CLEARINGS 14% UNDER 1939; Total for Week Also Declines $373,639,000 Below the Previous Week | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/leslie-r-hicks-engineer-and-specialist-in-cable-laying-was-59.html | LESLIE R. HICKS; Engineer and Specialist in Cable Laying Was 59 | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/store-jobs-to-wait-for-soldiers.html | Store Jobs to Wait for Soldiers | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/chrysler-makes-keller-sole-head-heads-motor-company.html | CHRYSLER MAKES KELLER SOLE HEAD; HEADS MOTOR COMPANY | True | Times Wide World, 1939 | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/color-television-success-in-test-new-system-developed-by-the-cbs.html | COLOR TELEVISION SUCCESS IN TEST; New System, Developed by the CBS, May Be Ready for the Market by Next January | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/12-new-cargo-vessels-ordered-by-board-contracts-for-35700000-put-on.html | 12 NEW CARGO VESSELS ORDERED BY BOARD; Contracts for $35,700,000 Put on Adjusted Price Basis | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/gardner-to-coach-us-nine.html | Gardner to Coach U.S. Nine | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/union-head-denies-assault.html | Union Head Denies Assault | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/roosevelt-slanderer-appeals.html | Roosevelt 'Slanderer' Appeals | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/germans-to-work-bulgarian-ores.html | Germans to Work Bulgarian Ores | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/swedish-statesmen-emphasize-defense-approach-of-elections-is-held.html | SWEDISH STATESMEN EMPHASIZE DEFENSE; Approach of Elections Is Held Reason for Stress on Plans | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/holdup-man-sentenced-gets-20-years-to-life-for-robbing-night.html | HOLD-UP MAN SENTENCED; Gets 20 Years to Life for Robbing Night Manager of Hotel | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/official-summary-of-excess-profits-tax-bill-as-reported-to-and.html | Official Summary of Excess Profits Tax Bill as Reported to and Speeded Through House | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/bartolo-victor-in-bout.html | Bartolo Victor in Bout | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/raids-anger-reich-10-die-28-hurt-in-berlin-as-raf-bombs-hit.html | RAIDS ANGER REICH; 10 Die, 28 Hurt in Berlin as R.A.F. Bombs Hit 'Civilian' Zones WAR PLANTS ALSO STRUCK Junkers Factory, Air Fuel and Power Centers Are Targets in Wide British Attacks | True | By C. Brooks Peters Wireless To the New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/plane-journey-is-criticized-flight-of-us-newspaper-men-is-said-to.html | PLANE JOURNEY IS CRITICIZED; Flight of U.S. Newspaper Men Is Said to Be Anti-Japanese | True | | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/complaints-to-cardenas-may-be-telegraphed-free.html | Complaints to Cardenas May Be Telegraphed Free | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/bank-or-canada-reports-notes-in-circulation-increased-2284000-in.html | BANK OR CANADA REPORTS; Notes in Circulation Increased $2,284,000 in Week | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/peggy-stevenson-engaged-to-wed-niece-of-mrs-ogden-l-mills-and-late.html | PEGGY STEVENSON ENGAGED TO WED; Niece of Mrs. Ogden L. Mills and Late Mr. Mills Bride-Elect of Joseph P. Richardson MADE HER DEBUT IN 1937 Alumna of Fermata School-- Fiance, an Architect, Is a Graduate of Harvard | True | Phyfe | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/yacht-shine-gains-onepoint-margin-wolfe-lightning-class-entry-leads.html | YACHT SHINE GAINS ONE-POINT MARGIN; Wolfe Lightning Class Entry Leads in National Series Off Riverside Y.C. | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/isabella-r-hardy-prospective-bride-selects-sept-14-for-wedding-in.html | ISABELLA R. HARDY PROSPECTIVE BRIDE; Selects Sept. 14 for Wedding in St. James Church Here to Edward E. Watts Jr. CHOOSES 8 ATTENDANTS Mrs. Norman J. Marsh Jr. and Miss Alice B. Farley Will Be Honor Matron and Maid | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/599240-is-sought-for-cageless-zoo-5year-reconstruction-plan.html | $599,240 IS SOUGHT FOR CAGELESS ZOO; 5-Year Reconstruction Plan Including Aquarium, Is Approved by Moses First Step Is Taken Bear Dens Without Bars | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/mrs-pelleteris-colors-carried-home-first-by-bull-reigh-in-feature.html | Mrs. Pelleteri's Colors Carried Home First by Bull Reigh in Feature at Spa; MINERVA HANDICAP WON BY BULL REIGH Jockey Bierman Rides Mount to Length Victory Over Lady Waterloo at Spa WILDEBEEST NEXT AT WIRE Cartermoor Defeats Notley by Neck in Steeplechase With Big Rebel Third | True | By Bryan Field Special To the New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/willkie-campaign-nears-start-here-various-groups-complete-their.html | WILLKIE CAMPAIGN NEARS START HERE; Various Groups Complete Their Organizations and Begin Work After Labor Day CORSI TO BE PRYOR AIDE Greenman Also an Assistant Manager--J.B. Hollister Joins Root Forces Hollister Joins Campaign Convention Date Changed | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/fewer-patterns-urged-for-silver-tariff-official-says-policy-would.html | FEWER PATTERNS URGED FOR SILVER; Tariff Official Says Policy Would Cut Costs of Ware | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/books-of-the-times-the-fire-and-the-wood-a-historical-novel-of-our.html | BOOKS OF THE TIMES; The Fire and the Wood" A Historical Novel of Our Time When the Individual Matters The Fate of the Irresponsibles | True | By Charles Poore | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/new-school-units-to-open-this-year-board-of-education-to-finish-16.html | NEW SCHOOL UNITS TO OPEN THIS YEAR; Board of Education to Finish 16 Buildings and Additions Costing City $20,584,087 4 WILL BE READY SEPT. 9 2 Structures In Manhattan, 3 in Bronx, 5 in Brooklyn, 3 in Queens and Richmond School to House 3,462 Addition to Erasmus Hall | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/denial-on-french-planes-embassy-statement-here-says-none-has-been.html | DENIAL ON FRENCH PLANES; Embassy Statement Here Says None Has Been Given to Nazis | True | | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/bars-girl-stowaway-immigration-bureau-rules-against-17yearold-finn.html | BARS GIRL STOWAWAY; Immigration Bureau Rules Against 17-Year-Old Finn | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/isolationism-held-a-menace-to-us-sir-norman-angell-says-it-was-such.html | ISOLATIONISM HELD A MENACE TO U.S.; Sir Norman Angell Says It Was Such a Policy That Helped Hitler Conquests | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/barbara-wagner-affianced.html | Barbara Wagner Affianced | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/oldage-pensions-put-in-a-campaign-role-house-democrats-say-mcnary.html | OLD-AGE PENSIONS PUT IN A CAMPAIGN ROLE; House Democrats Say McNary Backs Townsend--Seek Test | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/two-tie-in-womens-golf-89s-posted-by-mrs-stevens-and-mrs-beard-at.html | TWO TIE IN WOMEN'S GOLF; 89s Posted by Mrs. Stevens and Mrs. Beard at Apawamis | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/uruguayan-plan-denied-foreign-minister-and-us-legation-say-no-bases.html | URUGUAYAN PLAN DENIED; Foreign Minister and U.S. Legation Say No Bases Are Sought | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/letters-to-the-times-secretary-ickes-replies-he-takes-exception-to.html | Letters to The Times; Secretary Ickes Replies He Takes Exception to Editorial About His Criticism of Willkie Speech | True | HAROLD L. ICKES, | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/former-editor-is-killed-crushed-against-tree-by-his-auto-on.html | FORMER EDITOR IS KILLED; Crushed Against Tree by His Auto on Hillside Ave., Jamaica | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/derringer-of-reds-tops-dodgers-93-gains-17th-triumph-in-rain-and.html | DERRINGER OF REDS TOPS DODGERS, 9-3; Gains 17th Triumph in Rain and Cincinnati Extends Lead to 8 Games HOMERS AID MOUND ACE Lombardi and Myers Account for 5 Runs--Circuit Hit by Medwick Wasted | True | By Roscoe McGowen Special To the New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/plane-bottleneck-laid-to-2-sources-delays-in-congress-and-lack-of.html | PLANE BOTTLENECK LAID TO 2 SOURCES; Delays in Congress and Lack of Trained Aviation Managers Are Regarded as Causes PROFIT CURB A BIG FACTOR This and Depreciation Issue and Pending Fund Bill All Tend to Check Expansion | True | By Byron Darnton Special To the New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/wood-field-and-stream-dolphin-fishing-good-maine-tuna-taking-bait.html | WOOD, FIELD AND STREAM; Dolphin Fishing Good Maine Tuna Taking Bait Many Marlin Released | True | By Raymond R. Camp | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/british-kill-50-in-indian-battle.html | British Kill 50 in Indian Battle | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/former-elk-head-is-killed.html | Former Elk Head Is Killed | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/navy-moves-to-buy-17000-air-engiines-knox-reveals-agreement-with.html | NAVY MOVES TO BUY 17,000 AIR ENGIINES; Knox Reveals Agreement With United Pending Appropriation Awaiting Congress Vote ORDER TOTALS $160,000,000 Secretary Praises Corporation for Doing Preliminary Construction at Own Expense Navy Will Tool Plant Army Awards Contracts Big Expansion For Corporation | True | Special to THE NEW YORK TIMES. | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/stevens-analyzes-plays-film-illustrates-coachs-talk-at-football.html | STEVENS ANALYZES PLAYS; Film Illustrates Coach's Talk at Football School | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/three-remain-aboard-crossocean-sloop-only-master-of-norwegian-craft.html | THREE REMAIN ABOARD CROSS-OCEAN SLOOP; Only Master of Norwegian Craft Allowed to Come Ashore | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/man-plunges-11-stories-body-of-insurance-agent-narrowly-misses.html | MAN PLUNGES 11 STORIES; Body of Insurance Agent Narrowly Misses Madison Ave. Crowds | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/plants-to-be-enlarged.html | Plants to Be Enlarged | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/night-harness-racing-on-card-for-tonight.html | Night Harness Racing On Card for Tonight | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/points-made-by-wallace.html | Points Made by Wallace | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/girls-tennis-postponed.html | Girls' Tennis Postponed | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/nazis-claim-hits-on-british-ports-planes-attack-liverpool-and-other.html | NAZIS CLAIM HITS ON BRITISH PORTS; Planes Attack Liverpool and Other Key Cities, the High Command Asserts NAVAL BASE HELD BOMBED 44 of Foe's Aircraft Downed While Germans Lose 15, It Is Said--Portsmouth Raided | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/again-heads-coin-collectors.html | Again Heads Coin Collectors | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/grand-duchess-in-london-luxembourgs-ruler-is-reported-planning.html | GRAND DUCHESS IN LONDON; Luxembourg's Ruler Is Reported Planning Regime in Exile | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/pilots-honored-by-women-fliers-of-america.html | PILOTS HONORED BY WOMEN FLIERS OF AMERICA | True | Times Wide World | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/heads-australian-general-staff.html | Heads Australian General Staff | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/mayor-and-aides-are-finger-printed-voluntarily-give-records-for.html | MAYOR AND AIDES ARE FINGER PRINTED; Voluntarily Give Records for Civilian File to Help Show There Is No Stigma MORE ALIENS REGISTERED Better Weather Brings Rise in Numbers Appearing at Post Offices and Schools Process Is Rapid Alien Registration Speeded Last Czar's Niece Fingerprinted | True | Times Wide World | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/convoy-is-reported-hit-berlin-radio-says-egyptian-ship-was-sunk-by.html | CONVOY IS REPORTED HIT; Berlin Radio Says Egyptian Ship Was Sunk by Two Bombs | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/life-savers-to-hold-race.html | Life Savers to Hold Race | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/dublin-gets-apology-for-attack-on-ship-berlin-agrees-to-press.html | DUBLIN GETS APOLOGY FOR ATTACK ON SHIP; Berlin Agrees to Press Inquiry on Bombing of Town | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/farm-campaign-group-urged.html | Farm Campaign Group Urged | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/hecker-products-nets-52c-a-share-earnings-of-801843-in-year-compare.html | HECKER PRODUCTS NETS 52C A SHARE; Earnings of $801,843 in Year Compare With $1,969,903 in Previous 12 Months | True | | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/yanks-win-two-2d-in-13th-and-gain-game-on-indians-dodgers-giants.html | Yanks Win Two, 2d in 13th, and Gain Game on Indians; Dodgers, Giants Beaten; CHAMPIONS DOWN BROWNS, 10-3, 6-5 D. Maggio 3-Run Pinch Homer Ties Nightcap in Ninth-- Each Side Counts in 11th CROSETTI BUNT DECIDES Comes With Bases Loaded and 2 Out in 13th--Yanks Have 10-Run Inning in Opener Brownies Go Ahead Again Murphy to the Rescue Jolting Joe Connects Biggest Inning of Year | True | By John Drebinger | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/gotham-steel-names-van-bloem.html | Gotham Steel Names Van Bloem | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/food-news-of-the-week-continued-rise-in-meat-price-baffles-experts.html | Food News of the Week; Continued Rise in Meat Price Baffles Experts and Exasperates the Housewives | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/auction-sales.html | AUCTION SALES | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/news-of-markets-in-european-cities-kaffirs-and-giltedge-section.html | NEWS OF MARKETS IN EUROPEAN CITIES; Kaffirs and Gilt-Edge Section Firm in Otherwise Quiet Session in London TRADING DULL IN BERLIN List Ends Day Generally Lower --American Shares in Demand in Amsterdam | True | Wireless to THE NEW YORK TIMES | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/police-department.html | Police Department | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/axis-said-to-seek-french-mail-rule-merging-of-communications-with.html | AXIS SAID TO SEEK FRENCH MAIL RULE; Merging of Communications With Those of Spain and Italy Discussed VICHY VOICES OPPOSITION Loss of Sovereignty Feared, but Divided Nation Suffers -- Shake-Up Expected Salary Scales Studied Personnel Changes Likely Vichy Shake-Up Is Discussed | True | By G.h. Archambault Wireless to The New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/president-is-host-at-dutchess-fair-princess-martha-of-norway-and.html | PRESIDENT IS HOST AT DUTCHESS FAIR; Princess Martha of Norway and Her Daughters Enjoy County Festival With Him AFTER A STATE LUNCHEON Roosevelt Gives Day to Royal Guests--No Action Disclosed on Troops, Bases or Ships Luncheon for Royal Guests Rural Pride and Pleasantry Royal Journey to Hyde Park | True | By Charles Hurd Special To the New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/jt-mills-jr-a-suicide-former-wall-street-man-moved-to-illinois-six.html | J.T. MILLS JR., A SUICIDE; Former Wall Street Man Moved to Illinois Six Weeks Ago | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/eastern-allstars-tie-indians-7-to-7-elevens-play-on-even-terms-in.html | EASTERN ALL-STARS TIE INDIANS, 7 TO 7; Elevens Play on Even Terms in Two-Hour Scrimmage-- Giants Work Indoors | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/cocheco-auction-canceled.html | Cocheco Auction Canceled | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/bank-supervisors-parley-speakers-named-for-richmond-meeting-sept.html | BANK SUPERVISORS' PARLEY; Speakers Named for Richmond Meeting Sept. 17-20 | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/reich-regains-prized-art-miraculous-altar-of-isenburg-returns-with.html | REICH REGAINS PRIZED ART; 'Miraculous Altar of Isenburg Returns With Alsace | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/new-trading-rule-of-exchange-is-hit-sec-continues-to-express-its.html | NEW TRADING RULE OF EXCHANGE IS HIT; SEC Continues to Express Its Dissatisfaction and Asks Over Markets About It GOES INTO EFFECT MONDAY Brokers Are Barred From Acting on Local Listings inOutside Deals | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/ballots-to-decide-union-for-tankers-nlrb-to-count-votes-today-in.html | BALLOTS TO DECIDE UNION FOR TANKERS; NLRB to Count Votes Today in Election of Standard Oil and Tide Water Oil Seamen N.M.U. STATUS INVOLVED Orgznizers for 3 Independent Labor Groups Say They Will Win Bargaining Rights | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/gormly-j-sproull-new-york-attorney-dies-at-bay-shore-liinjured.html | GORMLY J. SPROULL; New York Attorney Dies at Bay Shore, L.I.-- Injured Bathing | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/screen-news-here-and-in-hollywood-caesar-romero-will-appear-in-they.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Caesar Romero Will Appear in 'They Met in Rio'--Rouben Mamoulian May Direct NEW FILM OPENS TODAY 'He Stayed for Breakfast' at Roxy Stars Loretta Young and Melvyn Douglas | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/municipal-forum-nominations.html | Municipal Forum Nominations | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/hertzog-demands-south-africa-seek-peace-says-british-carry-on-in.html | Hertzog Demands South Africa Seek Peace; Says British Carry On 'In Spirit of Despair' | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/slayer-belligerent-sentence-is-put-off-vagrant-who-killed-col.html | SLAYER BELLIGERENT, SENTENCE IS PUT OFF; Vagrant Who Killed Col. Echols Tries to Change Plea | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/the-machine-age-suffers-a-setback-in-nazioccupied-denmark.html | THE MACHINE AGE SUFFERS A SETBACK IN NAZI-OCCUPIED DENMARK | True | Times Wide World, passed by German Censor | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/title-tennis-off-until-tomorrow-wet-courts-at-forest-hills-delay.html | TITLE TENNIS OFF UNTIL TOMORROW; Wet Courts at Forest Hills Delay Start of National Singles Championships RIGGS TO DEFEND CROWN Miss Marble to Oppose Miss Strobhar in Initial Round -- Kramer Plays Hunt | True | By Allison Danzig | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/miss-lichtles-plans-her-marriage-to-gregory-young-will-be-held-sept.html | MISS LICHTLE'S PLANS; Her Marriage to Gregory Young Will Be Held Sept. 28 | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/icc-denies-plea-by-truck-industry-for-the-suspension-of-lower-rail.html | I.C.C. Denies Plea by Truck Industry For the Suspension of Lower Rail Rates | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/maeterlinck-happy-at-78-belgian-playwright-now-living-here-marks.html | MAETERLINCK HAPPY AT 78; Belgian Playwright, Now Living Here, Marks Birthday | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/sing-sing-prisoners-shifted.html | Sing Sing Prisoners Shifted | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/dorothea-merritt-is-wed-is-married-at-larchmont-to-elliott-harris.html | DOROTHEA MERRITT IS WED; Is Married at Larchmont to Elliott Harris Jr. | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/equatorial-africa-decides-to-fight-on-big-french-colony-joins-with.html | EQUATORIAL AFRICA DECIDES TO FIGHT ON; Big French Colony Joins With the Cameroons, Mandate, in Rallying to de Gaulle STRATEGIC AID FOR BRITAIN Territory Provides Overland Link From Atlantic to Red Sea--Menace to Libya | True | By Robert P. Post Special Cable To the New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/veterans-honor-louis-b-mayer.html | Veterans Honor Louis B. Mayer | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/britain-replies-to-reich-note.html | Britain Replies to Reich Note | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/shirley-sussman-a-bride-sister-is-honor-maid-at-wedding-to-charles.html | SHIRLEY SUSSMAN A BRIDE; Sister Is Honor Maid at Wedding to Charles H. Schneer | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/iron-steel-imports-off-total-only-3390-tons-worth-351826-in-july.html | IRON, STEEL IMPORTS OFF; Total Only 3,390 Tons, Worth $351,826, in July | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/lemon-costs-shilling-in-london.html | Lemon Costs Shilling in London | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/books-published-today.html | Books Published Today | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/leafs-recall-two-hurlers.html | Leafs Recall Two Hurlers | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/china-missionary-recovers.html | China Missionary Recovers | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/everett-reaches-golf-final.html | Everett Reaches Golf Final | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/business-world-august-sales-closing-well-goudsmit-joins-allied.html | Business World; August Sales Closing Well Goudsmit Joins Allied Stores Rug Market Here Drew 2,000 Millinery Sales Now Rising Corduroy Dresses Reordered Hides Active and Higher Colored Tickings Active Print Cloth Trading Expands | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/churchill-obeys-order-warden-at-raid-shelter-makes-him-get-rid-of.html | CHURCHILL OBEYS ORDER; Warden at Raid Shelter Makes Him Get Rid of Cigar | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/lumber-output-off-more-than-seasonally-shipments-and-orders-higher.html | Lumber Output Off More Than Seasonally; Shipments and Orders Higher in Week | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/police-chief-is-named.html | Police Chief Is Named | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/runyan-hogan-sarazen-and-mspaden-among-victors-in-pga-title-tourney.html | Runyan, Hogan, Sarazen and M'Spaden Among Victors in P.G.A. Title Tourney; PICARD IS BEATEN ON THE 36TH GREEN Sarazen Tops the Defending Champion at Hershey and Gains Quarter-Finals M'SPADEN SUBDUES HAGEN Downs Veteran at Last Hole --Hogan Eliminates Brosch --Runyan, Snead Win McSpaden Wins the 34th Sarazen After Fourth Title Kirk Stops Art Clark Hagen Annexes Tenth | True | By William D. Richardson Special To the New York Times.times Wide World | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/fall-kills-civil-war-veteran-96.html | Fall Kills Civil War Veteran, 96 | True | | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/paul-t-dessez-64-naval-commander-retired-officer-of-the-medical.html | PAUL T. DESSEZ, 64, NAVAL COMMANDER; Retired Officer of the Medical Corps Served in World War | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/youngstown-sheet-sells-10000000-of-notes.html | Youngstown Sheet Sells $10,000,000 of Notes | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/sports-of-the-times-a-backwash-of-the-war-the-big-event-on-the.html | Sports of the Times; A Backwash of the War The Big Event On the Whole Good Neighbors | True | By John Kieran | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/spellman-acclaims-day-of-peace-prayer-synagogue-council-also-backs.html | SPELLMAN ACCLAIMS DAY OF PEACE PRAYER; Synagogue Council Also Backs President's Choice of Sept. 8 | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/hd-singer-dead-noted-alienist-65-presidentelect-of-psychiatric.html | H.D. SINGER DEAD; NOTED ALIENIST, 65; President-Elect of Psychiatric Association Was Professor at University of Illinois HEADED STATE INSTITUTE Appeared for Prosecution in Leopold-Loeb Trial-- Was an Adviser to Veteran Bureau Began Practice in London Had Verbal Duel With Darrow Former State Alienist | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/gasoline-price-war-slackens-in-city-100-summonses-on-operation-have.html | GASOLINE PRICE WAR SLACKENS IN CITY; 100 Summonses on Operation Have Their Effect | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/france-belgium-anzac-enlists.html | France Belgium Anzac Enlists | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/text-of-willkies-attack-on-plant-seizure-plan-calls-it-threat-to.html | Text of Willkie's Attack on Plant Seizure Plan; Calls it Threat to Labor | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/advertising-news-and-notes-resigns-jensen-account.html | Advertising News and Notes; Resigns Jensen Account | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/oil-policy-of-us-disturbs-batavia-japanese-pressure-on-indies-is.html | OIL POLICY OF U.S. DISTURBS BATAVIA; Japanese Pressure on Indies Is Believed to Result From Gasoline Embargo Plan MORE AIRPLANES DESIRED Netherlands Say That They Are Aiding Our Defense and Ask for Help in Return | True | By Harold Callender Wireless To the New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/mrs-louise-downes-writer-and-poet-83-author-of-new-democracy-is.html | MRS. LOUISE DOWNES, WRITER AND POET, 83; Author of 'New Democracy' Is Stricken at Apartment Here | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/woman-hurt-in-crash-dies.html | Woman Hurt in Crash Dies | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/coast-skipper-wins-snipe-class-event-metcalf-captures-first-heat.html | COAST SKIPPER WINS SNIPE CLASS EVENT; Metcalf Captures First Heat-- High Winds Mark Regatta | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/text-of-wallace-speech-accepting-nomination-for-the-vice-presidency.html | Text of Wallace Speech Accepting Nomination for the Vice Presidency | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/banks-bid-in-properties-broadway-building-and-brixton-apartments.html | BANKS BID IN PROPERTIES; Broadway Building and Brixton Apartments Sold at Auction | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/panamerican-group-meets.html | Pan-American Group Meets | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/berlin-jails-four-turks.html | Berlin Jails Four Turks | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/scarsdale-mayor-quits-defense-group-in-disagreement-with-its-recent.html | SCARSDALE MAYOR QUITS DEFENSE GROUP; In Disagreement With Its Recent Backing of Destroyer Sale | True | Special to THE NEW YORK TIMES. | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/george-n-seger-rites-senator-barbour-at-service-for-new-jersey.html | GEORGE N. SEGER RITES; Senator Barbour at Service for New Jersey Representative | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/texans-move-for-willkie-no-thirdterm-group-votes-to-save-republic.html | TEXANS MOVE FOR WILLKIE; 'No Third-Term' Group Votes to 'Save Republic' | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/wholesale-prices-firm-labor-bureau-shows-no-change-in-weekly-index.html | WHOLESALE PRICES FIRM; Labor Bureau Shows No Change in Weekly Index Level | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/new-oil-company-formed-louark-producing-is-a-unit-of-standard-of.html | NEW OIL COMPANY FORMED; Louark Producing Is a Unit of Standard of Louisiana | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/baldwin-charges-antiwillkie-plot-councilman-accuses-education-board.html | BALDWIN CHARGES ANTI-WILLKIE PLOT; Councilman Accuses Education Board of Failing to Provide Literacy Test Facilities | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/albert-stacy-beakes-retired-founder-of-milk-firm-in-business-50.html | ALBERT STACY BEAKES; Retired Founder of Milk Firm --In Business 50 Years | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/mexico-gives-home-to-spanish-exiles-agrees-to-take-as-many-of-the.html | MEXICO GIVES HOME TO SPANISH EXILES; Agrees to Take as Many of the 250,000 in France as She Can Find Ships For Mexico Confirms Agreement MEXICO GIVES HOME TO SPANISH EXILES Many Already in Mexico | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/assails-trotsky-killing-cardenas-scoring-communists-says-mexico.html | ASSAILS TROTSKY KILLING; Cardenas, Scoring Communists, Says Mexico Will 'Fix Responsibility' | True | Special Cable to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/1000-weekly-to-rooney-new-contract-calls-for-bonus-of-25000-per.html | $1,000 WEEKLY TO ROONEY; New Contract Calls for Bonus of $25,000 Per Picture | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/2-surveys-clash-on-orders-trend-conference-boards-index-up-commerce.html | 2 SURVEYS CLASH ON ORDERS TREND; Conference Board's Index Up, Commerce Department's Down for July SHIPMENTS ALSO UP, DOWN But They Agree Inventories Rose, Although Not to the Same Extent | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/pittsburgh-index-rises-makes-sharp-recovery-after-drop-in-the.html | PITTSBURGH INDEX RISES; Makes Sharp Recovery After Drop in the Preceding Week | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/3-pastors-are-named-archbishop-announces-appointments-to-church.html | 3 PASTORS ARE NAMED; Archbishop Announces Appointments to Church Pulpits | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/france-lists-cities-hardest-hit-by-war-scenes-of-worst-damage-are.html | FRANCE LISTS CITIES HARDEST HIT BY WAR; Scenes of Worst Damage Are All in Occupied Zone | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/4000000-british-gold-arrives.html | $4,000,000 British Gold Arrives | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/leasing-of-suites-continues-active-fifth-and-park-avenue-houses-get.html | LEASING OF SUITES CONTINUES ACTIVE; Fifth and Park Avenue Houses Get Many New Tenants in Fall Occupancy EAST SIDE SHARES RENTING New and Nearly Completed Apartment Buildings Draw Lessees | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/ira-l-lewis-framingham-mass-banker-and-business-man-dies-at-74.html | IRA L. LEWIS; Framingham, Mass., Banker and Business Man Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/house-site-bought-in-brooklyn-deal-sixstory-garden-apartment-will.html | HOUSE SITE BOUGHT IN BROOKLYN DEAL; Six-Story Garden Apartment Will Be Built on Woodruff Ave. Near Ocean Ave. 8-FAMILY DWELLING SOLD Trustees Dispose of Holding on Twelfth St., HOLC Sells Various Properties | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/vander-meer-recalled-double-nohit-hurler-to-rejoin-reds-tomorrow.html | VANDER MEER RECALLED; Double No-Hit Hurler to Rejoin Reds Tomorrow | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/deposits-reduced-in-bank-of-england-drop-of-5717000-is-shown-in.html | DEPOSITS REDUCED IN BANK OF ENGLAND; Drop of 5,717,000 Is Shown in Public Funds in the Weekly Statement GAIN IN RESERVE RATIO Notes in Circulation Rise 457,00--The Rediscount Rate Is Unchanged | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/buys-putnam-county-farm.html | Buys Putnam County Farm | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/richard-remsen-jr-routs-bischof-after-gaining-medal-in-li-golf-home.html | Richard Remsen Jr. Routs Bischof After Gaining Medal in L.I. Golf; Home Club Player Tours Cherry Valley Links in 78, Then Advances to Quarter-Finals of Junior Title Play by 5 and 3 | True | By Kingsley Childs Special To the New York Times. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/nazis-say-britains-bombers-are-invisible-declare-secret-varnish-hid.html | Nazis Say Britain's Bombers Are Invisible; Declare 'Secret Varnish' Hid Berlin Raiders; NAZIS SAY FOES USE INVISIBLE BOMBERS U.S. Officers Are Skeptical Many Experiments Made | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/for-democratic-debate.html | FOR DEMOCRATIC DEBATE | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/gives-last-rites-on-fire-ladder.html | Gives Last Rites on Fire Ladder | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/army-bars-criminals-from-enlisting-idealism-is-put-forth-as-service.html | Army Bars Criminals From Enlisting; 'Idealism' Is Put Forth as Service Test | True | Special to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/cotton-is-steady-on-trade-demand-increased-activity-in-textile.html | COTTON IS STEADY ON TRADE DEMAND; Increased Activity in Textile Market Stimulates the Buying of Futures LIST CLOSES AT THE TOP Middling Quotations in South Average 36 Points Above the October Here | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/suez-canal-raided-by-italian-planes-bombing-of-rail-line-linking.html | SUEZ CANAL RAIDED BY ITALIAN PLANES; Bombing of Rail Line Linking Egypt to Palestine Claimed --Alexandria Attacked FORT SEIZED, ROME SAYS Gains in Kenya Are Reported --British Said to Have Lost Eritrean Border Fight | True | Wireless to THE NEW YORK TIMES. | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/mill-consumption-heavy-activity-to-continue-several-months-it-is.html | MILL CONSUMPTION HEAVY; Activity to Continue Several Months, It Is Expected | True | | C1B 468155 |
| 1940-08-30 | 1940-08-30 | https://www.nytimes.com/1940/08/30/archives/petrillo-is-curbed-in-music-union-row-court-stays-his-demands-on.html | PETRILLO IS CURBED IN MUSIC UNION ROW; Court Stays His Demands on Virtuosi That They Join Organization He Rules THE ORDER IS TEMPORARY Injunction Plea by Tibbett Group Up Next Week-- Trial to Follow | True | | C1B 468155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/track-record-set-by-fearless-peter-heat-of-201-in-taking-geers.html | TRACK RECORD SET BY FEARLESS PETER; Heat of 2:01 In Taking Geers Stake Clips Syracuse Mark for 3-Year-Old Pacers TIME IS BEST AT MEETING Volstadt Victor After Breaking Badly in Second Whirl of the Doble Event | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/mrs-ashley-engaged-daughter-of-lord-mount-temple-fiancee-of-laurie.html | MRS. ASHLEY ENGAGED; Daughter of Lord Mount Temple Fiancee of Laurie Gardner | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/brazilian-treasury-loan-1000000-conto-emission-to-pay-off-note-to.html | BRAZILIAN TREASURY LOAN; 1,000,000 Conto Emission to Pay Off Note to Central Bank | True | Special Cable to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/general-electric-indicted-as-trust-second-federal-charge-says.html | GENERAL ELECTRIC INDICTED AS TRUST; Second Federal Charge Says Concern Plotted With Krupp to Control Hard Metals VITAL IN ARMS INDUSTRY Agreement With Germans Is Traced Back to 1928--Company Denies Wrongdoing | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/tva-celebration-opens-chattanooga-speakers-credit-program-to.html | TVA CELEBRATION OPENS; Chattanooga Speakers Credit Program to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/reich-and-russia-are-seen-closer-rumanians-believe-accord-on.html | REICH AND RUSSIA ARE SEEN CLOSER; Rumanians Believe Accord on Transylvania Is Part of the Berlin-Moscow Program LACK OF TRUST STRESSED But Bucharest Believes Soviet Is Dependent on Germany -- Nazis Also Need Help | True | By Walter Duranty North American Newspaper Alliance | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/bronx-auction-result.html | BRONX AUCTION RESULT | True | By George J. Kearns | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/hubbell-to-pitch-in-brooklyn-today-giants-back-from-road-trip-will.html | HUBBELL TO PITCH IN BROOKLYN TODAY; Giants, Back From Road Trip, Will Open Drive to Pass Dodgers in Flag Race | True | By James P. Dawson | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/two-tie-frank-strafaci-seitz-and-henning-share-honors-on-buffalo.html | TWO TIE FRANK STRAFACI; Seitz and Henning Share Honors on Buffalo Links With 72s | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/france-merges-all-war-veterans.html | France Merges All War Veterans | True | Wireless to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/the-screen-melvyn-douglas-and-loretta-young-in-a-satire-on.html | THE SCREEN; Melvyn Douglas and Loretta Young in a Satire on Communism, at the Roxy Theatre | True | By Bosley Crowther | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/bees-call-3-from-hartford.html | Bees Call 3 From Hartford | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/inquiry-in-jersey-begun-by-senate-committee-on-campaign-costs-gets.html | INQUIRY IN JERSEY BEGUN BY SENATE; Committee on Campaign Costs Gets Data on Routine of Hudson County Voting | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/italian-motor-unit-wrecked-by-bombs-british-report-that-hundreds-of.html | ITALIAN MOTOR UNIT WRECKED BY BOMBS; British Report That Hundreds of Trucks Were Destroyed in Mogadiscio Action FASCISTI ATTACK MATRUH Big Formations of Airplanes Score Hits in Egyptian Raid, According to Rome | True | Special Cable to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/gray-takes-golf-crown-gets-139-in-quebec-open-event-home-kerr-tie.html | GRAY TAKES GOLF CROWN; Gets 139 in Quebec Open Event --Home, Kerr Tie at 142 | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/text-of-axis-award-on-transylvania.html | Text of Axis Award on Transylvania | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/chevrolet-sales-rose-289.html | Chevrolet Sales Rose 28.9% | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/find-british-girl-flier-germans-say-body-is-that-of-woman-raf.html | FIND BRITISH 'GIRL FLIER'; Germans Say Body Is That of Woman R.A.F. Member | True | Wireless to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/court-awards-back-pay.html | Court Awards Back Pay | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/next-weeks-cheese-prices.html | Next Week's Cheese Prices | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/ml-erlanger-83-a-retired-jurist-member-of-the-supreme-court-bench.html | M.L. ERLANGER, 83, A RETIRED JURIST; Member of the Supreme Court Bench Here, 1907-27, Had Served as County Sheriff DIES OF A HEART ATTACK Brother of Noted Theatrical Producer Was a Trustee of Montefiore Hospital | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/business-world-trade-continues-brisk-here.html | Business World; Trade Continues Brisk Here | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/dr-philip-leibowitz-ear-nose-and-throat-specialist-served-at.html | DR. PHILIP LEIBOWITZ; Ear, Nose and Throat Specialist Served at Brooklyn Hospital | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/july-tire-shipments-down.html | July Tire Shipments Down | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/dutch-plan-army-of-nationals-here-force-to-be-trained-in-canada-it.html | DUTCH PLAN ARMY OF NATIONALS HERE; Force to Be Trained in Canada, It Is Reported From the Netherland Unit in Wales QUEEN'S BIRTHDAY MARKED Greetings on 60th Anniversary Reveal $350,000 Raised for Relief Fund in Her Name | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/writ-granted-to-detroit-edison-in-row-with-sec-regarding-north.html | Writ Granted to Detroit Edison in Row With SEC Regarding North American Co. | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/jersey-realty-sold-by-federal-agencies-properties-are-in-hoboken.html | JERSEY REALTY SOLD BY FEDERAL AGENCIES; Properties Are in Hoboken and Two Other Centers | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; MILLION BLANKETS BOUGHT BY ARMY 200,000 More Slated for Awards Under Last Invitation --Average Price Dips MANY BIDS ARE OPENED Prices Quoted on Socks, Sheets, Duck, Khaki, Shorts, Shirts, Gloves, Coats | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/conference-to-aid-democratic-ideals-leaders-in-science-philosophy.html | CONFERENCE TO AID DEMOCRATIC IDEALS; Leaders in Science, Philosophy and Religion to Meet | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/dance-at-bolton-landing-dinner-event-tonight-will-be-held-at-lake.html | DANCE AT BOLTON LANDING; Dinner Event Tonight Will Be Held at Lake George Club | True | Special to THE NEW YORK TIMES. | C1B 468156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/holiday-travel-marred-by-rain-but-all-except-airlines-report-very.html | HOLIDAY TRAVEL MARRED BY RAIN; But All Except Airlines Report 'Very Good Business'--Fog Grounds Planes for a Time SHOWERS LIKELY TODAY Mealey Appeals to Autoists for Extra Caution on the Labor Day Week-End | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/gomez-to-present-medals.html | Gomez to Present Medals | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/conn-in-7round-session-pastor-his-rival-also-boxes-garcia-at.html | CONN IN 7-ROUND SESSION; Pastor, His Rival, Also Boxes-- Garcia at Pompton Lakes | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/removed-from-unlisted-trades.html | Removed From Unlisted Trades | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/advertising-news-and-notes-hiram-walker-expands-drive.html | Advertising News and Notes; Hiram Walker Expands Drive | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/rehearing-denied-in-ja-sisto-case-sec-says-contentions-made-by-the.html | REHEARING DENIED IN J.A. SISTO CASE; SEC Says Contentions Made by the Firm Had Already Been Considered and Passed On PLEA CITES AN 'AGREEMENT' Brokers Had Sought an Order for Admission to National Securities Dealers Group | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/salute-to-the-poles.html | SALUTE TO THE POLES | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/lansdell-in-action-with-giant-eleven-exsouthern-california-ace.html | LANSDELL IN ACTION WITH GIANT ELEVEN; Ex-Southern California Ace Reports--Miller Displays Skill in Punting Drill SIX JOIN THE ALL-STARS Fly East After Chicago Game and Begin Practice for Wednesday's Contest | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/saltonstall-asks-fight-on-racism-nazi-idea-of-master-group-is.html | SALTONSTALL ASKS FIGHT ON RACISM; Nazi Idea of 'Master' Group Is Debasing, He Tells Jewish War Veterans in Boston | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/45-departments-gained-oriental-rugs-led-increases-in-july-store.html | 45 DEPARTMENTS GAINED; Oriental Rugs Led Increases in July Store Sales | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/brooklyn-corner-traded-apartment-and-stores-on-12th-avenue-taken-by.html | BROOKLYN CORNER TRADED; Apartment and Stores on 12th Avenue Taken by Investor | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/31-boats-becalmed-at-stamford-at-start-of-vineyard-light-race-some.html | 31 Boats Becalmed at Stamford At Start of Vineyard Light Race; Some Cross Line, but All Have to Anchor to Keep From Drifting Backward in Tide- - Leading Cruising Yachts Entered | True | By John Rendel Special To the New York Times. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/marriage-is-announced-anne-rochelle-was-wed-aug-20-to-claude-v.html | MARRIAGE IS ANNOUNCED; Anne Rochelle Was Wed Aug. 20 to Claude V. Pallister Jr. | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/national-tennis-again-postponed-start-of-forest-hills-play-put-off.html | NATIONAL TENNIS AGAIN POSTPONED; Start of Forest Hills Play Put Off Till Tomorrow Because of the Rain | True | | C1B 468156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/guild-wins-times-poll-commercial-employes-choose-it-as-bargaining.html | GUILD WINS TIMES POLL; Commercial Employes Choose It as Bargaining Agent | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/james-fenimore-cooper.html | JAMES FENIMORE COOPER | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/nonpartisanship-up-to-vote.html | Nonpartisanship Up to Vote | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/wood-pulp-supplies-ample.html | Wood Pulp Supplies Ample | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/boy-wins-4000-scholarship.html | Boy Wins $4,000 Scholarship | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/dangerous-business.html | DANGEROUS BUSINESS | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/barnes-keeps-title-in-yachting-series-takes-final-lightning-class.html | BARNES KEEPS TITLE IN YACHTING SERIES; Takes Final Lightning Class Race Off Riverside Y.C. | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/ban-on-candidate-stays-whitmans-designating-petition-held-violation.html | BAN ON CANDIDATE STAYS; Whitman's Designating Petition Held Violation of Law | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/martha-calhoun-is-wed-sisters-are-attendants-in-home-wedding-to.html | MARTHA CALHOUN IS WED; Sisters Are Attendants in Home Wedding to Francis A. Bates | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/yarn-trading-broadens.html | Yarn Trading Broadens | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/varalays-lead-fleet-in-2d-snipe-contest-metcalf-trails-coast.html | VARALAYS LEAD FLEET IN 2D SNIPE CONTEST; Metcalf Trails Coast Brothers, but Holds Edge on Points | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/d-walter-mabees-saratoga-hosts-they-entertain-with-a-tea-at-their.html | D. WALTER MABEES SARATOGA HOSTS; They Entertain With a Tea at Their Residence After Day's Racing at Spa | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/letters-to-the-times-latinamerican-surpluses-agricultural-situation.html | Letters To The Times; Latin-American Surpluses Agricultural Situation There Differs From That Prevailing Here | True | C.A. McQUEEN. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/syria-restricts-meat-gasoline.html | Syria Restricts Meat, Gasoline | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/news-of-the-stage-journey-to-jerusalem-advanced-to-oct-5serlin.html | NEWS OF THE STAGE; 'Journey to Jerusalem' Advanced to Oct. 5—Serlin Acquires Dramatic Rights to 'Dutch Vet.' | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/two-prisoners-of-war-escape-camp-in-canada.html | Two Prisoners of War Escape Camp in Canada | True | By The Canadian Press | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/sports-of-the-times-the-big-issue-in-baseball.html | Sports of the Times; The Big Issue in Baseball | True | By John Kieran | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/astoria-pool-wins-again-captures-city-aquatic-title-for-fifth.html | ASTORIA POOL WINS AGAIN; Captures City Aquatic Title for Fifth Consecutive Year | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/news-prices-in-commodity-markets-broad-rally-lifts-price-of-wheat.html | News, Prices in Commodity Markets; BROAD RALLY LIFTS PRICE OF WHEAT 2C Fear of Trouble in the Balkans Starts Wide Covering Movement in FuturesNET GAINS OF 1 c MADESeptember Corn Turns Strongand Ends 5/8c Higher--Oats and Rye Rise | True | Special to THE NEW YORK TIMES. | C1B 468156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/state-historians-in-annual-session-association-meeting-at-new.html | STATE HISTORIANS IN ANNUAL SESSION; Association, Meeting at New Cooperstown Headquarters, Fills Finley Vacancy DR. FOX AGAIN PRESIDENT Tribute Accorded to Dr. Flick, Who Retired Last Year as Chroniclist at Albany | True | By Kathleen M'Laughlin Special To the New York Times. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/a-free-french-colony.html | A FREE FRENCH COLONY | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/schindler-chosen-as-allstars-ace-usc-back-who-tallied-twice-voted.html | SCHINDLER CHOSEN AS ALL-STARS' ACE; U.S.C. Back Who Tallied Twice Voted Most Valuable in Game Won by Packers, 45 to 28 | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/sunrise-service-set-for-peace-day-kiwanis-ceremony-to-be-held-on-bc.html | SUNRISE SERVICE SET FOR PEACE DAY; Kiwanis Ceremony to Be Held on Beach in Front of Lido Club Hotel Sept. 8 3 PASTORS WILL LEAD IT Second Anniversary Mass of Requiem for Cardinal Hayes to Be Sung Wednesday | True | By Rachel K. McDowell | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/47-refugees-reach-haven-here-97-passengers-arrive-from-england-on.html | 47 REFUGEES REACH HAVEN HERE; 97 Passengers Arrive From England on Eastern Prince After Watching Bombings SAW LIVERPOOL ATTACKED Wife of R.A.F. Doctor Says Britons Laughed at Nazis' 'Yield or Die' Note | True | Times Wide World | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/3500000-notes-for-san-francisco-taxanticipation-issue-bids-to-be.html | $3,500,000 NOTES FOR SAN FRANCISCO; Tax-Anticipation Issue Bids to Be Opened Tuesday by City and Country $2,748,000 FOR CLEVELAND Bonds for Various Purposes to Be in Market Sept. 25-- Other Municipal Loans | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/young-british-refugees-attend-a-baseball-game.html | YOUNG BRITISH REFUGEES ATTEND A BASEBALL GAME | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/4-nazi-fliers-killed-in-spain.html | 4 Nazi Fliers Killed in Spain | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/belgium-france-meet-debt-service-both-nations-to-pay-sept-1-and-dec.html | BELGIUM, FRANCE MEET DEBT SERVICE; Both Nations to Pay Sept. 1 and Dec. 1 Interest on Their Dollar Obligations RESERVE LICENSES ISSUED Bank Acts for U.S. Treasury to Facilitate Operations by Fiscal Agents | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/us-consul-in-antwerp-killed-in-auto-crash-louis-sussdorff-jr-is.html | U.S. CONSUL IN ANTWERP KILLED IN AUTO CRASH; Louis Sussdorff Jr. Is Victim-- Another American Injured | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/cio-to-organize-service-workers-charters-independent-rival-of-afl.html | C.I.O. TO ORGANIZE SERVICE WORKERS; Charters Independent Rival of A.F.L. Local in Union Scalise Formerly Headed | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/elmhurst-dwelling-sold-woman-investor-buys-holc-holding-in-corona.html | ELMHURST DWELLING SOLD; Woman Investor Buys HOLC Holding in Corona | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/governor-proposes-new-troop-changes-he-urges-conversion-of-cavalry.html | GOVERNOR PROPOSES NEW TROOP CHANGES; He Urges Conversion of Cavalry Units Into Mechanized Force | True | Special to THE NEW YORK TIMES. | C1B 468156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/tokyo-reporters-to-become-ambassadors-foreign-office-wants-fast.html | Tokyo Reporters to Become Ambassadors; Foreign Office Wants Fast, Accurate Envoys | True | Wireless to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/four-raids-batter-at-british-capital-700-planes-give-london-area.html | FOUR RAIDS BATTER AT BRITISH CAPITAL; 700 Planes Give London Area Worst Pounding of War--Some Fall in Suburbs | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/nelson-guldahl-mcspaden-and-snead-gain-semifinals-in-pga-tournament.html | Nelson, Guldahl, McSpaden and Snead Gain Semi-Finals in P.G.A. Tournament; SARAZEN DEFEATED BY SNEAD AT 36TH Gene Tires After Being 3 Up With 8 to Play--Birdie at 34th Hole Decides Match M'SPADEN ROUTS RUNYAN Wins, 8 and 6, While Guldahl Tops Hogan, 3 and 2--Nelson Downs Kirk, 6 and 5 | True | By William D. Richardson Special To the New York Times. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/regina-maria-ricca-married-in-church-becomes-bride-of-gw-walker-in.html | REGINA MARIA RICCA MARRIED IN CHURCH; Becomes Bride of G.W. Walker in Catholic Ceremony Here | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/two-us-missionaries-slain-by-italian-fliers-us-flags-fail-to-stop.html | Two U.S. Missionaries Slain by Italian Fliers; U.S. Flags Fail to Stop Raid in the Sudan | True | Special Cable to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/miss-clark-victor-with-lord-britain-annexes-three-hunter-blues-on.html | MISS CLARK VICTOR WITH LORD BRITAIN; Annexes Three Hunter Blues on First Orangeburg Fair Horse Show Card ON GUARD ALSO TRIUMPHS Supreme Over Outside Course --Miss St. John Carries Away Pair of Awards | True | By Henry R. Ilsley Special To the New York Times. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/anne-milholland-makes-her-debut-robert-appletons-are-hosts-in-east.html | ANNE MILHOLLAND MAKES HER DEBUT; Robert Appletons Are Hosts in East Hampton to Introduce His Granddaughter DINNER HELD IN MARQUEE House Guests at Estates Are Present at Dance for Mrs. J.M. Dodd's Daughter | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/buys-ab-sands-son-company.html | Buys A.B. Sands & Son Company | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/brabant-denies-ftc-charge.html | Brabant Denies FTC Charge | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/multifamily-houses-bought-in-the-bronx-two-holc-properties-are.html | MULTI-FAMILY HOUSES BOUGHT IN THE BRONX; Two HOLC Properties Are Included in Sales | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/lazarus-will-head-store-price-group-retailers-pledge-to-oppose.html | LAZARUS WILL HEAD STORE PRICE GROUP; Retailers Pledge to Oppose Unwarranted Advances | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/nazis-execute-a-jew-for-threat-to-band-antisemitism-in-france.html | NAZIS EXECUTE A JEW FOR THREAT TO BAND; Anti-Semitism in France Strong Only in Occupied Zone | True | Wireless to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/british-ship-torpedoed-sinking-off-azores-disclosed-by-crews.html | BRITISH SHIP TORPEDOED; Sinking Off Azores Disclosed by Crew's Arrival in Islands | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/dr-william-pusey-dermatologist-74-leader-in-field-former-head-of.html | DR. WILLIAM PUSEY, DERMATOLOGIST, 74; Leader in Field, Former Head of the American Medical Group, Dies in Chicago VIEWED AS PROGRESSIVE Early Advocate of Warfare on Syphilis Fought Trend of Physicians to Specialize | True | Special to THE NEW YORK TIMES. | C1B 468156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/willkie-far-ahead-in-maine-survey-callup-study-gives-him-64.html | WILLKIE FAR AHEAD IN MAINE SURVEY; Callup Study Gives Him 64% Substantially Above the Landon Majority | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/wool-market-active.html | WOOL MARKET ACTIVE | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/sarah-r-neilson-prospective-bride-former-student-of-the-chapin.html | SARAH R. NEILSON PROSPECTIVE BRIDE; Former Student of the Chapin School Will Be Married to Horace Greeley Bradt ATTENDED ST. TIMOTHY'S Made Debut Here in Season of 1937-38--Her Fiance Is Son of Late Publisher | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/jj-and-the-electron.html | J.J." AND THE ELECTRON | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/supply-contracts-of-80111807-let-thirteen-federal-agencies-place.html | SUPPLY CONTRACTS OF $80,111,807 LET; Thirteen Federal Agencies Place 352 Orders in Week Labor Department Reports $20,921,225 TO NEW YORK New Jersey Gets $353,057, While $11,530,438 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/whitehead-returning-71-in-rain-takes-arcola-medal-by-two-shots.html | Whitehead, Returning 71 in Rain, Takes Arcola Medal by Two Shots; Dawson Places Second in Qualifying Round Of Invitation Golf--Flohr and Dear Tie at 74--Barbour Tops Nine in Play-Off | True | By Maureen Orcutt Special To the New York Times. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/wallace-depicts-end-of-drifting-industry-force-of-armed-reich-he.html | WALLACE DEPICTS END OF 'DRIFTING' INDUSTRY; Force of Armed Reich, He Says, 'Dominates Economic Facts' | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/partners-in-lamborn-troup.html | Partners in Lamborn, Troup | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/townsend-reaches-junior-links-final-defeats-w-winant-by-7-and-6.html | TOWNSEND REACHES JUNIOR LINKS FINAL; Defeats W. Winant by 7 and 6, Then Halts Remsen, Medalist, in Long Island Tourney DILLENBECK ALSO VICTOR Eliminates Rosenberg, 2 and 1, and J.H. Winant, 4 and 3, at Cherry Valley Club | True | By Kingsley Childs Special To the New York Times. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/willkie-backing-by-dailies-heavy-total-of-700-papers-or-6616-of.html | WILLKIE BACKING BY DAILIES HEAVY; Total of 700 Papers, or 66.16% of 1,058 in Nation, Now For Republican | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/news-of-markets-in-european-cities-airraid-warnings-reflected-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Air-Raid Warnings Reflected in London, but Gilt-Edge List Hardens a Little CLOSING IS FIRM IN BERLIN Certain German Industrials and Utilities Up--Sharp Losses in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/vichy-to-reclaim-land-for-farming-acreage-not-cultivated-for-2.html | VICHY TO RECLAIM LAND FOR FARMING; Acreage Not Cultivated for 2 Years Will Be Expropriated and Given to New Tenants APPRENTICE PLAN ADOPTED City Boys Will Be Trained for Agriculture in Long-Term Scheme of Development | True | By Lansing Warren Wireless To the New York Times. | C1B 468156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/signs-and-plaque-displayed.html | Signs and Plaque Displayed | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/heavier-taxes-put-on-norway.html | Heavier Taxes Put on Norway | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/sir-jj-thomson-83-physicist-is-dead-his-research-on-nature-of-the.html | SIR J.J. THOMSON, 83, PHYSICIST, IS DEAD; His Research on Nature of the Atom Led to Electron Theory -- Stricken in England WINNER OF NOBEL PRIZE His Son, Paget, Took Award in 1937--Served Cambridge Continuously Since 1876 | True | Special Cable to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/reich-library-here-gets-dies-summons-agency-in-offices-adjoining.html | REICH LIBRARY HERE GETS DIES SUMMONS; Agency in Offices Adjoining German Consulate Ordered to Produce Records | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/powder-burns-richard-dix.html | Powder Burns Richard Dix | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/17-are-named-for-chase-cottesmore-is-among-jumpers-in-foxcatcher.html | 17 ARE NAMED FOR CHASE; Cottesmore Is Among Jumpers in Foxcatcher National Cup | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/steinhardt-halts-on-way-to-post.html | Steinhardt Halts on Way to Post | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/immunity-denied-nazi-rescue-boats-british-note-rejects-proposal.html | IMMUNITY DENIED NAZI RESCUE BOATS; British Note Rejects Proposal Because of 'Proven' Abuse of Red Cross Rules by Foe | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/sees-new-interest-in-city.html | Sees New Interest in City | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/store-sales-up-12-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 12% FOR WEEK IN NATION; Volume for Four-Week Period Increased 8%, Reserve Board Reports TRADE HERE 19.1% HIGHER Specialty-Shop Total Jumped 26.7%--Figure for 4 Cities in This Area Rose 17.8% | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/british-to-get-more-ambulances.html | British to Get More Ambulances | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/auto-output-up-in-week-wards-predicts-further-rise-next-week.html | AUTO OUTPUT UP IN WEEK; Ward's Predicts Further Rise Next Week Despite Holiday | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/racing-waiters-defy-times-square-traffic-and-spilled-coffee-is-the.html | Racing Waiters Defy Times Square Traffic And Spilled Coffee Is the Only Casualty | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/french-envoy-says-farewell.html | French Envoy Says Farewell | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/fort-schuyler-urged-as-training-base-lyons-proposes-that-navy-also.html | FORT SCHUYLER URGED AS TRAINING BASE; Lyons Proposes That Navy Also Take Merchant Marine School | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/girls-tennis-put-off-again.html | Girls' Tennis Put Off Again | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/fly-burglar-sentenced-youth-knocked-out-window-by-victim-goes-to.html | 'FLY' BURGLAR SENTENCED; Youth Knocked Out Window by Victim Goes to Sing Sing | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/boston-college-squad-drills.html | Boston College Squad Drills | True | | C1B 468156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/mackenzie-king-sees-morgenthau.html | Mackenzie King Sees Morgenthau | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/chicagoan-heads-zionist-unit.html | Chicagoan Heads Zionist Unit | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/13-recalled-by-pirates-seven-players-are-ordered-to-report-to-team.html | 13 RECALLED BY PIRATES; Seven Players Are Ordered to Report to Team This Fall | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/jewelers-oppose-excise-floor-tax-resolution-holds-first-levy.html | JEWELERS OPPOSE EXCISE, FLOOR TAX; Resolution Holds First Levy Unsound and the Second Impossible to Pay PRICE CUTTING ATTACKED Adoption of Wrist Watch Case Standards Favored--Von Unruh Heads Group | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/lets-kin-here-send-money-to-war-area-treasury-grants-right-for.html | LETS KIN HERE SEND MONEY TO WAR AREA; Treasury Grants Right for Remittances Abroad to Aid in Living Expenses | True | Special to THE NEW YORK TIMES | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/harry-bridges-probe-is-opened-by-gmen-special-squad-is-working-on.html | HARRY BRIDGES PROBE IS OPENED BY G-MEN; Special Squad Is Working on Coast, Says Hoover | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/investor-obtains-west-side-house-fivestory-apartment-on-78th-street.html | INVESTOR OBTAINS WEST SIDE HOUSE; Five-Story Apartment on 78th Street Traded by Woman Owner in Egypt 715 COLUMBUS AVE. SOLD Plans Disclosed for Altering Building--Bank Sells House in Harlem | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/german-envoy-very-much-alive.html | German Envoy 'Very Much Alive' | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/willkie-is-putting-draft-in-politics-president-asserts-roosevelt.html | WILLKIE IS PUTTING DRAFT IN POLITICS, PRESIDENT ASSERTS; Roosevelt Makes This Criticism as He Declines Comment on Plant-Seizure Amendment WILLKIE RENEWS DEMAND Senate New Dealers Urge the Candidate to Debate With Republicans Backing Plan | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/roosevelt-lauds-wallaces-speech-asked-if-he-also-thinks-republicans.html | ROOSEVELT LAUDS WALLACE'S SPEECH; Asked if He Also Thinks Republicans Are for Appeasement, He Again Praises the TalkROBERT FEE ISSUE RAISEDPresident Tells Press if AnyImpropriety Is Involved HeHopes Congress Will Act | True | By Charles Hurd Special To the New York Times. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/saratoga-cup-and-hopeful-stakes-head-closing-program-at-saratoga-to.html | Saratoga Cup and Hopeful Stakes Head Closing Program at Saratoga Today; ISOLATER TO MEET CHALLEDON AGAIN Fenelon Paired With Former in 3-Horse Saratoga Cup Race--6 in the Hopeful JACOMAR WINS BY LENGTH Beats Asp and Snow Ridge in Huron Handicap, Going to Front in Stretch Run | True | By Bryan Field Special To the New York Times. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/passes-wool-label-bill-house-votes-measure-requiring-marking-of.html | PASSES WOOL LABEL BILL; House Votes Measure Requiring Marking of Fiber Content | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/british-down-a-nazi-pilot-big-enough-to-be-goering.html | British Down a Nazi Pilot 'Big Enough to Be Goering' | True | By the United Press. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/janet-e-smith-married-bride-in-hartford-conn-church-of-robert-w.html | JANET E. SMITH MARRIED; Bride in Hartford, Conn., Church of Robert W. Canfield Jr. | True | Special to THE NEW YORK TIMES. | C1B 468156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/greece-sees-threat-from-italians-today-ciano-is-expected-to-address.html | GREECE SEES THREAT FROM ITALIANS TODAY; Ciano Is Expected to Address the Albanian Parliament | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/thomas-smidt-finance-committee-chairman-of-commercial-factors-corp.html | THOMAS SMIDT; Finance Committee Chairman of Commercial Factors Corp. | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/business-leases.html | BUSINESS LEASES | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/cancel-orders-here-chileans-get-german-offers-for-goods-at-lower.html | CANCEL ORDERS HERE; Chileans Get German Offers for Goods at Lower Prices | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/eckert-pacer-sets-mark-grattan-axworthy-steps-three-fast-miles-at.html | ECKERT PACER SETS MARK; Grattan Axworthy Steps Three Fast Miles at Burlington | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/charlotte-lance-is-wed-in-church-becomes-bride-of-macpherson.html | CHARLOTTE LANCE IS WED IN CHURCH; Becomes Bride of Macpherson Raymond of Lawrenceville in Kingston, Pa., Ceremony | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/auto-financing-paper-affected-by-draft-of-2131-age-class-put-at.html | Auto Financing Paper Affected by Draft Of 21-31 Age Class Put at $70,800,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/financial-markets-stocks-break-through-resistance-level-and-rise-1.html | FINANCIAL MARKETS; Stocks Break Through Resistance Level and Rise 1 to 3 Points as Traders Reverse Holiday Methods | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/klang-outboxes-berl.html | Klang Outboxes Berl | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/sea-union-shaken-in-two-elections-tide-water-independent-unit-wins.html | SEA UNION SHAKEN IN TWO ELECTIONS; Tide Water Independent Unit Wins Bargaining Rights | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/rumanian-council-approves-cession-cabinet-escapes-overthrow-but.html | RUMANIAN COUNCIL APPROVES CESSION; Cabinet Escapes Overthrow, but Public Anger at Loss of Territory Mounts | True | By the United Press. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/events-today.html | Events Today | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/named-as-defense-aide.html | Named as Defense Aide | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/police-station-to-cost-285000-city-files-plans-for-a-new-onestory.html | POLICE STATION TO COST $285,000; City Files Plans for a New One-Story Building on Flatbush Avenue | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/pilots-hired-here-to-ferry-planes-britain-engaging-us-fliers-at.html | PILOTS HIRED HERE TO 'FERRY' PLANES; Britain Engaging U.S. Fliers at $1,000 a Month for 2 Trips | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/victory-of-reason-is-italys-reaction-results-of-vienna-conference.html | 'VICTORY OF REASON' IS ITALY'S REACTION; Results of Vienna Conference Presented as Great Triumph of New Axis Policy RUSSIA REPORTED ANGRY Press Calls Rumania Content Over Transylvania Accord-- Cooperation Stressed | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/reports-new-tin-process-pittsburgh-company-says-it-allows-part-use.html | REPORTS NEW TIN PROCESS; Pittsburgh Company Says It Allows Part Use of Nickel | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/sales-up-25-this-year-fur-merchants-report.html | Sales Up 25% This Year, Fur Merchants Report | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/yanks-get-unwelcome-day-off-rain-interrupts-pennant-chase-they-hope.html | Yanks Get Unwelcome Day Off; Rain Interrupts Pennant Chase; They Hope to Resume Drive in Meeting With Senators Today--Donald to Hurl Against Krakauskas--DiMaggio May Play | True | By John Drebinger | C1B 468156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/wide-range-on-bills-4-issues-sold-in-august-by-the-treasury.html | WIDE RANGE ON BILLS; 4 Issues Sold in August by the Treasury Department | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/miss-page-is-betrothed-hempstead-li-girl-will-be-wed-to-ws-simpson.html | MISS PAGE IS BETROTHED; Hempstead, L.I., Girl Will Be Wed to W.S. Simpson in October | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/city-honors-wilhelmina-on-her-birthday-today.html | City Honors Wilhelmina On Her Birthday Today | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/exchange-denies-request-of-sec-martin-in-letter-to-commission.html | EXCHANGE DENIES REQUEST OF SEC; Martin in Letter to Commission Declines to Suspend Rule on Multiple Trading CITES STAYS OF EXECUTION Willingness to Re-examine the Matter Expressed if New Facts Are Uncovered | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/child-aid-abroad-receives-135000-a-princess-accepts-donation-for.html | CHILD AID ABROAD RECEIVES $135,000; A PRINCESS ACCEPTS DONATION FOR WAR-STRICKEN CHILDREN | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/asks-aeronautics-department.html | Asks Aeronautics Department | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/next-weeks-offers-light-3868096-total-compares-with-current-7300271.html | NEXT WEEK'S OFFERS LIGHT; $3,868,096 Total Compares With Current $7,300,271 | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/statistics-of-treasury-collections.html | Statistics of Treasury Collections | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/4-police-hurt-in-crash-radio-patrol-cars-collide-in-responding-to.html | 4 POLICE HURT IN CRASH; Radio Patrol Cars Collide in Responding to Alarm | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/manton-bribe-laid-to-movie-operator-gp-skouras-and-hb-newins-realty.html | MANTON BRIBE LAID TO MOVIE OPERATOR; G.P. Skouras and H.B. Newins, Realty Man, Indicted in Case Involving $30,000 | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/2-lost-children-saved-by-a-cross-drop-it-to-ground-and-follow.html | 2 LOST CHILDREN SAVED BY A CROSS; Drop It to Ground and Follow Direction It Points After 24 Hours in Woods GIRL OF 10 THE HEROINE Lulled Frightened Brother, 9, to Sleep in Jersey by Telling 'Tiny Tim' Tales | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/newark-museum-gets-gifts.html | Newark Museum Gets Gifts | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/oryan-on-coast-from-japan.html | O'Ryan on Coast From Japan | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/weather-cuts-down-alien-registration-state-commerce-chamber-urges.html | WEATHER CUTS DOWN ALIEN REGISTRATION; State Commerce Chamber Urges Citizens to Be Fingerprinted | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/colombian-funds-available.html | Colombian Funds Available | True | | C1B 468156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/dodgers-overpower-reds-as-reiser-and-camilli-drive-homers-off.html | Dodgers Overpower Reds as Reiser and Camilli Drive Homers Off Thompson; HAMLIN REGISTERS EIGHTH VICTORY, 6-2 Checks Reds for Dodgers, Who End Western Trip 7 Games Behind League Leaders THOMPSON POUNDED HARD Gives Up 8 of Brooklyn's 11 Hits--Reiser, Camilli Get Four-Baggers in Sixth | True | By Roscoe McGowen Special To the New York Times. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/plane-engineers-leave-on-clipper-two-from-lockheed-plant-off-on-the.html | PLANE ENGINEERS LEAVE ON CLIPPER; Two From Lockheed Plant Off on the Dixie to Assemble Bombers Sent to Britain | True | Times Wide World | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/mrs-harriman-prolongs-stay.html | Mrs. Harriman Prolongs Stay | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/value-of-huddle-fading-temple-coach-says-fewer-teams-will-use.html | VALUE OF HUDDLE FADING; Temple Coach Says Fewer Teams Will Use Method This Fall | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/russians-doubt-reports-of-nazi-air-successes.html | Russians Doubt Reports Of Nazi Air Successes | True | By the United Press. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/large-unit-taken-in-417-park-ave-renting-continues-volume-in-new.html | LARGE UNIT TAKEN IN 417 PARK AVE.; Renting Continues Volume in New Buildings and Others Under Construction THE BROMLEY GETS THREE F.W. Palmer, Stock Broker, and C.W. Donahue of Daily News Among New Tenants | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/willkie-disputes-appeasing-charge-republican-stand-is-just-the.html | WILLKIE DISPUTES APPEASING CHARGE; Republican Stand Is Just the Opposite to That Stated by Wallace, He Insists DEBATE PLEA IS RENEWED He Welcomes Bid From Knox College--Support of Senator Shipstead Is Acclaimed | True | By James A. Hagerty Special To the New York Times. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/besse-leaves-post-with-defense-board-wool-association-head-says.html | BESSE LEAVES POST WITH DEFENSE BOARD; Wool Association Head Says There Was No Friction | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/dr-mary-d-rose-68-physician-in-jersey-exhead-of-womens-medical.html | DR. MARY D. ROSE, 68, PHYSICIAN IN JERSEY; Ex-Head of Women's Medical Society of New York Dies | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/deny-getting-vichy-ships-italians-say-war-vessels-in-toulon-were.html | DENY GETTING VICHY SHIPS; Italians Say War Vessels in Toulon Were Not Handed Over | True | Wireless to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/power-fails-in-richmond-20minute-blackout-on-south-shore-follows.html | POWER FAILS IN RICHMOND; 20-Minute Blackout on South Shore Follows Break-Down | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/fish-die-weather-blamed.html | Fish Die, Weather Blamed | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/textile-activity-keeps-cotton-up-list-ends-with-gains-of-3-to-6.html | TEXTILE ACTIVITY KEEPS COTTON UP; List Ends With Gains of 3 to 6 Points, With New Month Showing Most Strength LESS HEDGING IS SEEN Spread Between Contract and Spot Markets in the South Narrowed to 33 Points | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Thomas F. Burchill | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/candidate-fined-50-american-destiny-party-nominee-accused-of.html | CANDIDATE FINED $50; American Destiny Party Nominee Accused of Attacking Jews | True | | C1B 468156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/everett-keeps-golf-title.html | Everett Keeps Golf Title | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/thayer-memorial-urged-baseball-tribute-to-author-of-casey-at-the.html | THAYER MEMORIAL URGED; Baseball Tribute to Author of 'Casey at the Bat' Proposed | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/ge-to-market-de-luxe-radio.html | G.E. to Market De Luxe Radio | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/germans-on-us-ship-removed-by-british-bermuda-seizes-3-passengers.html | GERMANS ON U.S. SHIP REMOVED BY BRITISH; Bermuda Seizes 3 Passengers Coming Here From Lisbon | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/50-years-with-utility-mr-boylan-to-mark-half-century-with-jersey.html | 50 YEARS WITH UTILITY; M.R. Boylan to Mark Half Century With Jersey Company | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/700-shaken-5-injured-on-ferryboat-here-as-vessel-is-rammed-by-oil.html | 700 Shaken, 5 Injured on Ferryboat Here As Vessel Is Rammed by Oil Tanker in Fog; 700 SHAKEN, 5 HURT ABOARD FERRYBOAT Vessel Bound From Staten Island to Battery Rammed by Tanker in Channel | True | Times Wide World | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/schools-plan-curb-on-new-yorkese-campaign-against-slovenly-speech.html | SCHOOLS PLAN CURB ON 'NEW YORKESE'; Campaign Against Slovenly Speech and Writing Will Start With New Term | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/screen-news-here-and-in-hollywood-lucille-ball-given-feminine-lead.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lucille Ball Given Feminine Lead in Harold Lloyd Film, 'Three Girls and a Gob' 3 PICTURES OPEN TODAY 'Flowing Gold,' 'Stranger on the 3d Floor' and 'Gold Rush Maisie' Arrive Here | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/free-fun-in-mexico.html | FREE FUN IN MEXICO | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/strike-shutdown-reported.html | Strike Shutdown Reported | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/influence-of-war-on-credit-eases-as-a-consequence-the-money-market.html | INFLUENCE OF WAR ON CREDIT EASES; As a Consequence the Money Market Is Steadier, Reserve Bank Here Reports RISE IN FOREIGN DEPOSITS Significant Change Seen in Accumulation of Funds in Last Three Months | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/kelly-says-nation-has-duty-for-all-preparedness-burden-extends.html | KELLY SAYS NATION HAS DUTY FOR ALL; Preparedness Burden Extends Outside Armed Forces, He Says at Schenectady DENOUNCES ALIEN 'ISMS Lehman Appeals at the State Legion Convention for Enlistments in New Militia | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/virginia-g-stevens-is-married-at-home-becomes-the-bride-of-william.html | VIRGINIA G. STEVENS IS MARRIED AT HOME; Becomes the Bride of William J. Monaghan Jr. in Maplewood | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/budapest-cheers-territorial-gain-hundreds-of-thousands-greet.html | BUDAPEST CHEERS TERRITORIAL GAIN; Hundreds of Thousands Greet Delegates to Vienna Parley on Their Return TROOPS READY TO MARCH Forces Friendly to Axis Will Go to Mountain Stronghold to Check Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 468156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/80-british-planes-downed-nazis-say-loss-of-21-is-acknowledged-in.html | 80 BRITISH PLANES DOWNED, NAZIS SAY; Loss of 21 Is Acknowledged in Berlin Following Attacks on R.A.F. Airdromes BIG AIR BATTLES RESULT Craft on Field at Farnborough Reported Hit-- Anti-Aircraft Batteries Are Targets | True | By C. Brooks Peters Wireless To the New York Times. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/title-golf-cards.html | Title Golf Cards | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/wholesale-sales-rose-105-in-july-volume-off-2-from-june-but-gain.html | WHOLESALE SALES ROSE 10.5% IN JULY; Volume Off 2% From June but Gain Over '39 Was Well Ahead of That for the Half INCREASES IN 30 LINES Four Showed Advances of More Than 30%--Inventories Were Up 7.3% in Month | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/many-us-planes-arrive-in-britain-two-new-types-a-fighter-and-a.html | MANY U.S. PLANES ARRIVE IN BRITAIN; Two New Types, a Fighter and a Bomber, Being Delivered in Quantity to R.A.F. ONE DESIGNED FOR NAVY Machine Built for Service on Aircraft Carriers Will Join Land Forces | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/envoy-asks-paish-to-return-home-early-departure-is-advised-in.html | ENVOY ASKS PAISH TO RETURN HOME; Early Departure Is Advised in Interest of Harmony Because of Wheeler's Criticism HE REPEATS DISAVOWAL Economist Insists His Visit Is for Lecture Tour Only and He Favors Peace for Us | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/state-banking-rulings-new-branches-for-safedeposit-companies-here.html | STATE BANKING RULINGS; New Branches for Safe-Deposit Companies Here Authorized | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/handbill-law-held-void-federal-court-finds-ordinance-of-city.html | HANDBILL LAW HELD VOID; Federal Court Finds Ordinance of City Discriminatory | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/weeks-new-bonds-take-sharp-spurt-celanese-corporations-flotation-of.html | WEEK'S NEW BONDS TAKE SHARP SPURT; Celanese Corporation's Flotation of $25,000,000 BringsTotal to $40,735,0007 MILLION OVER LAST WEEKFair Volume for Near Future IsPromised Under PendingSEC Registrations | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/printing-kept-in-albany-state-lets-contract-of-141374-to-cover-fast.html | PRINTING KEPT IN ALBANY; State Lets Contract of $141,374 to Cover 'Fast' Work | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/bandits-get-20730-in-trenton-holdup-escape-after-threatening-wire.html | BANDITS GET $20,730 IN TRENTON HOLD-UP; Escape After Threatening Wire Company Employes With Pistols | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/165-wedding-licenses-in-day.html | 165 Wedding Licenses in Day | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/newworld-amity-is-called-secure-priest-at-mass-for-peruvians-says.html | NEW-WORLD AMITY IS CALLED SECURE; Priest at Mass for Peruvians Says Pan-America Is United for Peace NAZIS AND REDS ASSAILED Swastika or Hammer and Sickle Have No Place Here Group in Cathedral Is Told | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/newark-turns-back-baltimore-52-63-collects-twelve-safeties-in-each.html | NEWARK TURNS BACK BALTIMORE, 5-2, 6-3; Collects Twelve Safeties in Each Game-- Metheny Stars | True | | C1B 468156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/british-see-rumania-paying-for-axis-tie-pact-viewed-as-another.html | BRITISH SEE RUMANIA PAYING FOR AXIS TIE; Pact Viewed as Another Problem to Be Settled After the War | True | Special Cable to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/books-used-to-back-scalises-defense-letters-also-put-in-record-to.html | BOOKS USED TO BACK SCALISE'S DEFENSE; Letters Also Put in Record to Show He Had Deal to Get Split on Union Dues BOOKKEEPER HEARD AGAIN Former Employe in Chicago Says His Commissions Were $2,000 to $4,000 a Month | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/dealers-see-new-nash-company-plans-to-double-sales-over-last-season.html | DEALERS SEE NEW NASH; Company Plans to Double Sales Over Last Season | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/cromwell-urges-war-aid-to-britain-exenvoy-favors-turning-over-our.html | CROMWELL URGES WAR AID TO BRITAIN; Ex-Envoy Favors Turning Over Our Over-Age Destroyers | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/data-on-trading-revealed-by-sec-memberdeal-ratio-in-week-to-aug-10.html | DATA ON TRADING REVEALED BY SEC; Member-Deal Ratio in Week to Aug. 10 Off to 17.62% From 21.13 in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/lays-400000-pipe-line.html | Lays $400,000 Pipe Line | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/mrs-starr-tyson-honored-at-shore-weekend-guest-of-guernsey-currans.html | MRS. STARR TYSON HONORED AT SHORE; Week-End Guest of Guernsey Currans at Southampton Is Feted at a Dinner T.H. WRIGHTS ARE HOSTS Mrs. Henry Pendleton Rogers, W.S. Goulds and Harold Stanleys Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/french-colonies-uneasy-guadeloupe-and-new-caledonia-reported-for.html | FRENCH COLONIES UNEASY; Guadeloupe and New Caledonia Reported for Staying in War | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/news-of-wood-field-and-stream-odd-names-for-ducks.html | NEWS OF WOOD, FIELD AND STREAM; Odd Names For Ducks | True | By Raymond R. Camp | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/miss-orcutt-tops-field-annexes-lowgross-golf-laurels-at-green-brook.html | MISS ORCUTT TOPS FIELD; Annexes Low-Gross Golf Laurels at Green Brook With an 81 | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/canada-takes-over-four-french-ships-adds-13879-to-her-wartime.html | CANADA TAKES OVER FOUR FRENCH SHIPS; Adds 13,879 to Her Wartime Merchant Marine Tonnage | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/ducehitler-talk-denied-rome-ridicules-report-hinting-at-parley-on.html | DUCE-HITLER TALK DENIED; Rome Ridicules Report Hinting at Parley on Balkans | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/eleven-strikes-averted-state-labor-department-reports-on-activities.html | ELEVEN STRIKES AVERTED; State Labor Department Reports on Activities for July | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/sports-today.html | Sports Today | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/woman-sinks-3d-ace-on-hole.html | Woman Sinks 3d Ace on Hole | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/alexander-explains-georgia-tech-plays-veteran-coach-is-final.html | ALEXANDER EXPLAINS GEORGIA TECH PLAYS; Veteran Coach Is Final Speaker at Fair Football School | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/farleys-daughter-wear-a-willkie-button-not-that-expostmaster.html | Farley's Daughter Wear a Willkie Button? Not That Ex-Postmaster General Knows Of | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/taking-over-industry.html | TAKING OVER INDUSTRY | True | | C1B 468156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/retirement-by-the-new-haven.html | Retirement by the New Haven | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/robert-would-enjoy-fees-investigation-democratic-leader-ready-to.html | ROBERT WOULD 'ENJOY' FEES INVESTIGATION; Democratic Leader Ready to Face Naval Inquiry | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/transport-bill-held-up-point-of-order-raised-in-senate-on.html | TRANSPORT BILL HELD UP; Point of Order Raised in Senate on Conference Report | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/digestive-liquors-escape-french-ban-prohibition-hits-aperitifs-with.html | 'DIGESTIVE LIQUORS' ESCAPE FRENCH BAN; Prohibition Hits Aperitifs With High Alcohol Content | True | Wireless to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/louise-woolf-a-bride-is-married-at-her-home-here-to-daniel-powell.html | LOUISE WOOLF A BRIDE; Is Married at Her Home Here to Daniel Powell Richman | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/night-trots-off-agin-westbury-harness-racing-now-scheduled-for.html | NIGHT TROTS OFF AGAIN; Westbury Harness Racing Now Scheduled for Monday | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/greenberg-murder-laid-to-syndicate-testimony-before-grand-jury-in.html | GREENBERG MURDER LAID TO 'SYNDICATE'; Testimony Before Grand Jury in Los Angeles Charges Order Came From Buchalter Here | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/move-to-halt-road-fares-court-orders-trial-for-stock-holders-of.html | MOVE TO HALT ROAD FARES; Court Orders Trial for Stock holders of Line in Mexico | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/citizen-mill-bared-in-rio-many-seized-in-plot-to-speed.html | 'CITIZEN MILL BARED IN RIO; Many Seized in Plot to Speed Naturalization of Aliens | True | Special Cable to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/coney-island-bouts-tonight.html | Coney Island Bouts Tonight | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/chile-spurs-power-plans-votes-money-for-new-plant-near.html | CHILE SPURS POWER PLANS; Votes Money for New Plant Near Capital--Others to Follow | True | Special Cable to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/further-cuts-feature-price-war-on-liquors.html | Further Cuts Feature Price War on Liquors | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/lehman-appeals-in-truck-dispute-wants-contract-extended-30-days-so.html | LEHMAN APPEALS IN TRUCK DISPUTE; Wants Contract Extended 30 Days So State Mediator Can Intervene MAYOR ALSO OFFERS AID Meanwhile, Deadlock Holds With Union Unyielding on Strike Threat | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/bar-harbor-fetes-held-by-colonists-miss-pulitzer-mrs-edward-p-may.html | BAR HARBOR FETES HELD BY COLONISTS; Miss Pulitzer, Mrs. Edward P. May and De Forest Grants Entertain at Resort THOMAS SWEENEYS HOSTS Have Mr. and Mrs. Sumner Welles as Guests Aboard Their Cabin Cruiser | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/police-department.html | Police Department | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/dr-jose-espalter-exvice-president-of-uruguay-had-served-as-foreign.html | DR. JOSE ESPALTER; Ex-Vice President of Uruguay Had Served as Foreign Minister | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/poles-renew-war-pledge-on-invasion-anniversary.html | Poles Renew War Pledge On Invasion Anniversary | True | Special Cable to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/50-years-with-the-lackawanna.html | 50 Years With the Lackawanna | True | | C1B 468156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/cottonmill-rate-rises-contraseasonally-cloth-trade-active-business.html | Cotton-Mill Rate Rises Contra-Seasonally; Cloth Trade Active; Business Index Up | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/ship-in-collision-sends-s-o-s-off-jersey-coast.html | Ship in Collision Sends S O S Off Jersey Coast | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/bermuda-explains-action-only-mail-originating-there-is-affected-by.html | BERMUDA EXPLAINS ACTION; Only Mail Originating There Is Affected by Suspension | True | Special Cable to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/europe-a-solomons-judgment-is-applied-to-transylvania.html | Europe; A Solomon's Judgment Is Applied to Transylvania | True | By Anne O'Hare McCormick | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/46-french-seamen-here-under-guard-group-from-canada-will-sail-for.html | 46 FRENCH SEAMEN HERE UNDER GUARD; Group From Canada Will Sail for Spain Today in Effort to Reach Their Homes DECLINED AID TO BRITAIN Men Refused Chance to Serve in Navy Because of Fear for Families in France | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/jobless-group-ends-roosevelt-support-workers-alliance-delegates-in.html | JOBLESS GROUP ENDS ROOSEVELT SUPPORT; Workers Alliance Delegates in Chicago Change Stand | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/signing-of-500-contracts-forced-on-the-president.html | Signing of 500 Contracts Forced on the President | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/treasury-bill-price-off-100100000-of-91day-paper-sold-at-99991.html | TREASURY BILL PRICE OFF; $100,100,000 of 91-Day Paper Sold at 99.991 | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/44877-see-feller-halt-white-sox-42-hit-freely-he-strands-11-and.html | 44,877 SEE FELLER HALT WHITE SOX, 4-2; Hit Freely, He Strands 11 and Fans 10 in Taking Twenty-third Game for IndiansHEATH GETS 3-RUN HOMERWallops Ball Into Stands in the First Inning--ClevelandNow 2 Lengths Ahead | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/bike-grind-starts-tomorrow.html | Bike Grind Starts Tomorrow | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/big-influx-at-fair-for-holidays-seen-busy-weekend-is-expected-with.html | BIG INFLUX AT FAIR FOR HOLIDAYS SEEN; Busy Week-End Is Expected With Closing Date in Offing Despite Threat of Rain PRINCE FELIX TO BE GUEST Royal Visitor Will Speak at Luxembourg Pavilion Today --Czech Festival Slated | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/japanese-hit-american-church.html | Japanese Hit American Church | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/2964209-cleared-by-torrington-co-net-for-fiscal-year-to-june-30-is.html | $2,964,209 CLEARED BY TORRINGTON CO.; Net for Fiscal Year to June 30 Is Equal to $1.82 a Share, Against Previous $1.27 FOREIGN UNITS INCLUDED Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/williamss-triple-tops-athletics-54-hit-follows-double-by-cramer-to.html | WILLIAMS'S TRIPLE TOPS ATHLETICS, 5-4; Hit Follows Double by Cramer to Give Red Sox Triumph | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/senators-to-hold-tax-bill-hearings-finance-committee-will-give.html | SENATORS TO HOLD TAX BILL HEARINGS; Finance Committee Will Give Three Days to Critics and Proponents of Plan SPEEDY VOTE IS PROMISED Report to Floor by Sept. 9 on Excess Profits Measure Is Expected as Defense Step | True | | C1B 468156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/william-n-mange-jr-president-of-the-intermountain-telephone-co-for.html | WILLIAM N. M'ANGE JR.; President of the Intermountain Telephone Co. for 15 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/edgeworth-l-whigam.html | EDGEWORTH L. WHIGAM | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/us-gets-complaint-on-petrillo-union-department-of-justice-also.html | U.S. GETS COMPLAINT ON PETRILLO UNION; Department of Justice Also Tells of Charges Made Against A.S.C.A.P. BROAD INQUIRY LIKELY Status of the Radio Industry in Interstate Commerce Would Be Basis | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/vichy-may-restrict-auto-sales.html | Vichy May Restrict Auto Sales | True | Wireless to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/services-scheduled-in-city-churches-tomorrow.html | Services Scheduled in City Churches Tomorrow | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/refugee-children-reach-bahamas.html | Refugee Children Reach Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/bank-staffs-renounce-holiday.html | Bank Staffs Renounce Holiday | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/23-federal-drop-in-income-taxes-2102598926-collected-in-last-fiscal.html | 2.3% FEDERAL DROP IN INCOME TAXES; $2,102,598,926 Collected in Last Fiscal Year--Internal Revenue Up 3.1% | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/ruined-churches-listed-vatican-gets-report-on-damage-in-belgium-and.html | RUINED CHURCHES LISTED; Vatican Gets Report on Damage in Belgium and France | True | Wireless to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/sewer-bond-plan-upheld-philadelphia-wins-in-taxpayers-suit-on.html | SEWER BOND PLAN UPHELD; Philadelphia Wins in Taxpayer's Suit on 'Rental' Charge | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/french-planes-reach-gibraltar.html | French Planes Reach Gibraltar | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/fordham-tries-5-plays-crowley-makes-backfield-shifts-scrimmage-set.html | FORDHAM TRIES 5 PLAYS; Crowley Makes Backfield Shifts -- Scrimmage Set Wednesday | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/letters-to-the-sports-editor-rebuilding-the-giants-if-this-is-not.html | Letters to the Sports Editor; REBUILDING THE GIANTS If This Is Not Done, 1941 Team Will Finish Last, Says Fan | True | JOHN C. SIEBERT. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/french-prisoners-taken-to-germany-nazis-said-to-fear-to-free-them.html | FRENCH PRISONERS TAKEN TO GERMANY; Nazis Said to Fear to Free Them in Occupied Area | True | Wireless to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/topics-in-wall-street-holiday.html | TOPICS IN WALL STREET; Holiday | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/realty-financing.html | REALTY FINANCING | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/defense-commission-calls-2-socony-vacuum-aides.html | Defense Commission Calls 2 Socony-Vacuum Aides | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/ban-on-pulp-shipments-asked.html | Ban on Pulp Shipments Asked | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/british-primate-to-send-us-message-tomorrow.html | British Primate to Send U.S. Message Tomorrow | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/draft-quotas-set-for-first-400000-states-will-be-credited-with.html | DRAFT QUOTAS SET FOR FIRST 400,000; States Will Be Credited With Citizens Already Enlisted in Branches of Service ARMY EXPECTS 4,000,000 Navy and Marine Corps Are Not to Take In Recruits, as Funds Are Lacking | True | | C1B 468156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/drafting-industry-assailed-by-pryor-willkies-eastern-manager-likens.html | DRAFTING INDUSTRY ASSAILED BY PRYOR; Willkie's Eastern Manager Likens Plan to President's Supreme Court Bill ALSO ATTACKS WALLACE Criticizes Candidate's Talk of 'Appeasement Party' in Acceptance Speech | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/vivien-leigh-is-bride-of-laurence-olivier-british-motion-picture.html | VIVIEN LEIGH IS BRIDE OF LAURENCE OLIVIER; British Motion Picture Stars Are Wed in Coast Ceremony | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/miss-penn-outstanding-named-grand-champion-of-horse-show-in.html | MISS PENN OUTSTANDING; Named Grand Champion of Horse Show in Maryland | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/house-rule-gives-draft-bill-speed-debate-limit-enables-vote-by-next.html | HOUSE RULE GIVES DRAFT BILL SPEED; Debate Limit Enables Vote by Next Friday--Clashes Loom on Age Range and Industry SWING TO 'LEFT' CHARGED Cox Assails Factory-Seizure Provision--Minority Warns of 'Totalitarian Economy' | True | By Henry N. Dorris Special To the New York Times. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/challedon-named-for-stake.html | Challedon Named for Stake | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/fatal-pistol-duel-fought-at-theatre-as-crowds-dodge-gunman-shoots.html | FATAL PISTOL DUEL FOUGHT AT THEATRE AS CROWDS DODGE; Gunman Shoots Employe Who Bars Way to Plymouth Lobby in West 45th Street WOUNDS POLICE PURSUER Shot in Chest by Latter, He Kills Himself--Showgoers Cower in Doorways | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/german-plane-downed-in-raid-on-england.html | GERMAN PLANE DOWNED IN RAID ON ENGLAND | True | Times Wide World Cablephoto, passed yesterday by British Censor | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/army-has-a-paint-to-hide-airplanes-us-air-officers-report-craft.html | ARMY HAS A PAINT TO HIDE AIRPLANES; U.S. Air Officers Report Craft With a Special Coating Ran Searchlight Gantlet SUBSTANCE ABSORBS RAYS Colors That Blend With Sky and Ground Are Used for Daytime Camouflage | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/dr-swift-sentenced-to-sixmonth-term-court-denies-plea-for-leniency.html | 'DR.' SWIFT SENTENCED TO SIX-MONTH TERM; Court Denies Plea for Leniency in 'Massage Institute' Case | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/a-correction.html | A Correction | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/berkshires-scene-of-house-parties-mr-and-mrs-macy-willets-and-mrs-w.html | BERKSHIRES SCENE OF HOUSE PARTIES; Mr. and Mrs. Macy Willets and Mrs. W. Henry Harrison Have Guests at Homes | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/millions-in-orders-for-planes-engines-army-lets-contracts-for-687.html | MILLIONS IN ORDERS FOR PLANES, ENGINES; Army Lets Contracts for 687 Combat Ships--Big Deal On With Wright Company | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/nazi-center-is-hit-raf-lands-explosives-in-middle-of-berlin-fires.html | NAZI CENTER IS HIT; R.A.F. Lands Explosives in Middle of Berlin-- Fires Are Started ATTACK IS MADE IN WAVES Germans Report Casualties-- British Earlier Blast at Krupp Works | True | By Percival Knauth Wireless To the New York Times. | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/ten-warships-back-after-2week-cruise-destroyers-in-brooklyn-with.html | TEN WARSHIPS BACK AFTER 2-WEEK CRUISE; Destroyers in Brooklyn With 750 Reserve Officers and Men | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/priscilla-f-martin-bride-in-providence-married-in-home-of-her.html | PRISCILLA F. MARTIN BRIDE IN PROVIDENCE; Married in Home of Her Parents to Ross Stockbridge Anderson | True | Special to THE NEW YORK TIMES | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/lists-british-navy-loss-italian-communique-says-70-ships-were-lost.html | LISTS BRITISH NAVY LOSS; Italian Communique Says 70 Ships Were Lost in Year | True | | C1B 468156 |
| 1940-08-31 | 1940-08-31 | https://www.nytimes.com/1940/08/31/archives/moses-aufsesser-industrialist-60-president-of-star-woolen-co.html | MOSES AUFSESSER, INDUSTRIALIST, 60; President of Star Woolen Co., Supporter of World Jewry, Stricken in Casco, Me. AIDED ALBANY BOYS CLUB Treasurer of Mohawk Brush Firm Had Established Camp for Underprivileged | True | Special to THE NEW YORK TIMES. | C1B 468156 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/shortwave-pickups-londons-information-from-the-enemy-lord-haw-haws.html | SHORT-WAVE PICK-UPS; London's 'Information From the Enemy' --Lord Haw Haw's Latest Schedule | True | By W.t. Arms | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/ready-to-file-plans-of-fort-lee-housing-borough-to-make.html | READY TO FILE PLANS OF FORT LEE HOUSING; Borough to Make Improvements For Palisades Project | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/soviet-nears-end-of-harvest.html | Soviet Nears End of Harvest | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/more-data-urged-on-prices-quality-miss-elliotts-retail-parley.html | MORE DATA URGED ON PRICES, QUALITY; Miss Elliott's Retail Parley Marked by the Emphasis on Informing Consumer CRISIS ADDED TO PROBLEM Brightman Says Merchants Now Have Increased Duty to Protect Public | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/dr-page-named-director.html | Dr. Page Named Director | True | Special to THE NEW YORK TIMES | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/pirates-alter-schedule.html | Pirates Alter Schedule | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/mexican-court-fixes-oil-property-value-orders-companies-to-appear.html | MEXICAN COURT FIXES OIL PROPERTY VALUE; Orders Companies to Appear in 15 Days to Sign Transfer | True | Special Cable to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/text-of-the-presidents-talk-at-hyde-park-stresses-links-to-world.html | Text of the President's Talk at Hyde Park; Stresses Links to World | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/home-sold-for-university.html | Home Sold for University | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/girl-beats-36-boys-in-farm-test.html | Girl Beats 36 Boys in Farm Test | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/susquehanna-names-four-dean-of-women-aide-and-two-instructors.html | Susquehanna Names Four; Dean of Women, Aide and Two Instructors Chosen | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/jane-a-breakey-engaged-to-cadet-she-will-become-the-bride-of.html | Jane A. Breakey Engaged to Cadet; She Will Become the Bride of William Annesley Kromer of U.S. Military Academy | True | Davis & Sanford | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/berlin-calls-danube-parley.html | Berlin Calls Danube Parley | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/an-entertaining-tale-by-stella-gibbons.html | An Entertaining Tale by Stella Gibbons | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/hobsons-shine-onight-triumphs-in-new-england-oaks-at-narragansett.html | Hobson's Shine O'Night Triumphs in New England Oaks at Narragansett Park; 19-1 SHOT ANNEXES $5,000 ADDED STAKE Shine O'Night Takes Mile and Sixteenth Test by Nose in 1:47 1/5 at Pawtucket LITTLE RISK GAINS PLACE Raise Up, Another Outsider, Third in New England Oaks Over a Slow Track | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/financial-markets-stocks-close-at-highest-levels-since-midmay.html | FINANCIAL MARKETS; Stocks Close at Highest Levels Since Mid-May-- Commodities Mixed--Foreign Moneys Steady | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/charlotte-magruder-engaged.html | Charlotte Magruder Engaged | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/dodgers-turn-back-giants-on-pass-76-during-games-at-ebbets-field.html | DODGERS TURN BACK GIANTS ON PASS, 7-6; During Games at Ebbets Field and the Yankee Stadium Yesterday | True | By Roscoe McGowen | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/american-planes-praised-by-british-air-ministry-boasts-after-the.html | AMERICAN PLANES PRAISED BY BRITISH; Air Ministry Boasts After the Return of Hudson Bomber With Nose Shot Off NAVIGATOR SAVED PILOT Craft Was Saved From Crash by Joint Effort on Controls During Swift Dive | True | Special Cable to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/yugoslavia-raises-draft-term.html | Yugoslavia Raises Draft Term | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/home-group-is-opened-eight-new-garden-city-houses-ready-for.html | HOME GROUP IS OPENED; Eight New Garden City Houses Ready for Inspection | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/hitlers-shadow-over-south-america.html | HITLER'S SHADOW OVER SOUTH AMERICA | True | By Russell B. Porter | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/baseballs-lively-kid-brother-baseballs-lively-kid-brother.html | BASEBALL'S LIVELY KID BROTHER; BASEBALL'S LIVELY KID BROTHER | True | By Brock Milton | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/senators-instruct-1500-case-bengough-and-bluege-at-fair-baseball.html | SENATORS INSTRUCT 1,500; Case, Bengough and Bluege at Fair Baseball School | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/greater-stability-in-the-values-and-rentals-predicted-for-downtown.html | Greater Stability in the Values and Rentals Predicted for 'Downtown' Office Buildings | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/along-wall-street-the-stock-market.html | ALONG WALL STREET; The Stock Market | True | By J.h. Carmical | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/325000000-loans-made-through-fha-new-family-units-in-new-york-area.html | $325,000,000 LOANS MADE THROUGH FHA; New Family Units in New York Area Under This Plan Now Amount to 126,180 6,000 HOMES GOING UP Increase in Mortgage-Insurance Business Indicates SalesAre Continuing Brisk | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/steers-on-ithaca-faculty.html | Steers on Ithaca Faculty | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/large-residence-purchased-in-short-hills-nj.html | LARGE RESIDENCE PURCHASED IN SHORT HILLS, N.J. | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/a-shadowy-love-latest-works-of-fiction.html | A Shadowy Love; Latest Works of Fiction | True | By Marianne Hauser | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/northern-playgrounds-fishing-in-berkshires.html | NORTHERN PLAYGROUNDS; FISHING IN BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/potrait-of-musicians-leader-james-c-petrillo-head-of-the-american.html | POTRAIT OF MUSICIANS' LEADER; James C. Petrillo, Head of the American Federation | True | By Jack Gould | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/roller-palaces.html | ROLLER PALACES" | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/traps-wires-and-eagles-used-by-owners-to-keep-birds-away-from-their.html | Traps, Wires and Eagles Used by Owners To Keep Birds Away From Their Buildings | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/dachshund-takes-honors-at-lenox-dimas-earthstopper-imported-entry.html | DACHSHUND TAKES HONORS AT LENOX; Dimas Earthstopper, Imported Entry From the Ellenbert Kennels, Is Named Best ROSECROFT PREMIER WINS Home-Brad Title Captured by Irish Setter--Sealyham Fashion King Victor | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/naval-orders.html | Naval Orders | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/a-year-of-war-on-the-air-fate-of-the-commentators.html | A YEAR OF WAR ON THE AIR; Fate of the Commentators | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/forthcoming-books-fiction.html | FORTHCOMING BOOKS; FICTION | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/at-the-fairs.html | AT THE FAIRS | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/john-m-ryan-assistant-us-attorney-joined-prosecutors-staff-in-1918.html | JOHN M. RYAN; Assistant U.S. Attorney Joined Prosecutor's Staff in 1918 | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/group-in-florida-to-back-willkie-antithird-term-democrats-in-a.html | GROUP IN FLORIDA TO BACK WILLKIE; Anti-Third Term Democrats in a State-Wide Organization, Republicans Are Notified ADMINISTRATION IS SCORED Resolutions Adopted Assail Departure From Traditional Ideals of Democracy Administration is Scored Average Contributions Small | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/lake-resorts-to-celebrate.html | Lake Resorts to Celebrate | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/meeting-at-rutgers-to-discuss-defense-industrial-conference-to.html | Meeting at Rutgers To Discuss Defense; Industrial Conference to Study Economic Training | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/phil-stongs-lively-mural-of-the-state-of-iowa-inaugurating-the.html | Phil Stong's Lively Mural of the State of Iowa; Inaugurating the "Sovereign States Series," He Writes of His Native Land With Sympathy and Insight Phil Stong's Mural of Iowa | True | By Paul Engle | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/ship-crash-inquiry-called.html | Ship Crash Inquiry Called | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/loening-appeals-for-air-training-assails-caa-program-as-an-aviation.html | LOENING APPEALS FOR AIR TRAINING; Assails CAA Program as an 'Aviation Boondoggle' of No Value to Army and Navy BACKS WILLKIE PROPOSAL Pioneer Aircraft Builder Sees Need for Separate Cabinet Post for Defense | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/rumania-is-sacrificed-to-axis-high-strategy-hungary-is-brought.html | RUMANIA IS SACRIFICED TO AXIS HIGH STRATEGY; Hungary Is Brought Under Control of Germany, and a Strong Defensive Line Is Established Against Russia | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/willkie-backing-is-97-in-small-business-group.html | Willkie Backing Is 97% In Small Business Group | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/houses-tax-bill-viewed-as-unfair-hasty-inequitable-legislation-with.html | HOUSE'S TAX BILL VIEWED AS UNFAIR; Hasty, Inequitable Legislation With Some Double Levies, Says Godfrey N. Nelson PENALTIES FOR BIGNESS Application of Rates Under the Alternative Options Compared --Effects on Business | True | By Godfrey N. Nelson | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/buick-price-average-up-212.html | Buick Price Average Up 2.12% | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/provision-for-army-service.html | Provision for Army Service | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/article-10-no-title.html | Article 10 -- No Title | True | Mathieu | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/mrs-joseph-m-schaap-president-of-brooklyn-section-of-council-of.html | MRS. JOSEPH M. SCHAAP; President of Brooklyn Section of Council of Jewish Women | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/science-in-the-news-photographic-draftsman.html | Science In The News; Photographic Draftsman | True | By Waldemar Kaempffert | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/easts-allstars-beat-indians-2114-display-varied-attack-and-sound.html | EAST'S ALL-STARS BEAT INDIANS, 21-14; Display Varied Attack and Sound Defense in Double Scrimmage Session | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/simmons-alters-policy-on-thesis-work-of-three-social-science.html | Simmons Alters Policy on Thesis; Work of Three Social Science Students Published to Show Aims | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/colby-speeds-up-its-new-campus-two-dormitories-reach-roof-level-as.html | Colby Speeds Up Its New Campus; Two Dormitories Reach Roof Level as Six Buildings Near Completion | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/berkeley-opens-sept-22.html | Berkeley Opens Sept. 22 | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/pope-on-radio-wednesday-wide-significance-seen-in-talk-to-catholic.html | POPE ON RADIO WEDNESDAY; Wide Significance Seen in Talk to Catholic Action Group | True | Wireless to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/mary-louise-whitney-is-married-in-vermont-graduate-of-smith-bride.html | Mary Louise Whitney Is Married in Vermont; Graduate of Smith Bride of Joseph Edward McAllister | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/motor-boats-and-cruising-auerbach-shifts-race-baltimore-regatta.html | MOTOR BOATS AND CRUISING; Auerbach Shifts Race Baltimore Regatta Sept. 14 Out of the Mail Bag | True | Rosenfeld | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/four-scholarships-awarded-by-tufts-commonwealth-fund-medical-gifts.html | Four Scholarships Awarded by Tufts; Commonwealth Fund Medical Gifts Are Valued at $4,000 Each | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/anne-tooker-wed-at-summer-home-bride-of-dr-henry-a-cotton-jr-on.html | Anne Tooker Wed At Summer Home; Bride of Dr. Henry A. Cotton Jr. on Thorvale Farm Terrace, South Williamstown | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/art-traces-rise-of-the-calendar-paintings-to-be-shown-at-the.html | Art Traces Rise Of the Calendar; Paintings to Be Shown at the Planetarium Illustrate History of Sense of Time | True | By Thomas C. Linn | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/mauriello-to-face-franklin.html | Mauriello to Face Franklin | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/reich-has-alarm-sirens-sound-in-capital-after-heavy-bombing-of.html | REICH HAS ALARM; Sirens Sound in Capital After Heavy Bombing of Previous Night BRITISH CLAIM OFFENSIVE 'Military Targets' Blasted in Many Centers--Big Guns Shell Nazis in France Berlin Battered 3 Hours Part of Berlin Subway Closed Low-Altitude Bombing Reported BERLIN HAS ALARM IN NEW R.A.F. RAID Berlin 'Indignation' Stirred Nazi Command Minimizes Effect | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/farley-quits-office-oconnor-hails-him-former-representative.html | FARLEY QUITS OFFICE; O'CONNOR HAILS HIM; Former Representative Stresses 'Humiliation Suffered' | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/autos-aircraft-set-high-records-armament-chief-factor-in-aviation.html | AUTOS, AIRCRAFT SET HIGH RECORDS; Armament Chief Factor in Aviation Output Rise-- Expansion Continues PLANE PROFITS INCREASING Gains Shown in Every Quarter but One Since 1937--Demand for Cars Grows | True | By Kenneth L. Austin | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/293-groups-report-6009088-aid-abroad-work-of-organizations-outside.html | 293 GROUPS REPORT $6,009,088 AID ABROAD; Work of Organizations Outside Red Cross Is Summarized | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/business-taken-over.html | Business Taken Over | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/miss-ballantyne-married-wed-in-parents-garden-in-sea-cliff-to-david.html | Miss Ballantyne Married; Wed in Parents' Garden in Sea Cliff to David W. Murchison | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/mrs-odonnell-affianced-she-will-be-wed-to-christopher-bramwell-of.html | Mrs. O'Donnell Affianced; She Will Be Wed to Christopher Bramwell of British Embassy | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/manhattan-football-squad-heads-for-long-island-quarters-today.html | Manhattan Football Squad Heads For Long Island Quarters Today; Second N.Y.U. Group Also Will Leave City -- Fordham Making Progress--Columbia and City College Await Calls | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/paish-leaves-for-visit-briton-goes-to-connecticut-to-collect-his.html | PAISH LEAVES FOR VISIT; Briton Goes to Connecticut to 'Collect His Thoughts' | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/ready-for-a-harvest-war-election-world-series-and-football-seen.html | READY FOR A HARVEST; War, Election, World Series and Football Seen Spurring Demand for New Radios | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/for-the-photographer-special-lenses-and-even-spectacles-help-solve.html | FOR THE PHOTOGRAPHER; Special Lenses, and Even Spectacles, Help Solve Some Camera Problems Adapting Cameras Mounting Lenses Need for Experiment | True | By John Bohne Ehrhardtrobert W. Brown | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/lombardis-blow-wins-for-reds-54-ernies-safety-in-ninth-scores.html | LOMBARDI'S BLOW WINS FOR REDS, 5-4; Ernie's Safety in Ninth Scores Werber and Defeats the Cubs at Cincinnati CHICAGO POUNDS WALTERS Ties Count With 3 Tallies in Last Frame--Passeau Also Fails to Go Distance | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/opinion-here-reflects-rising-tempo-of-war-nebraskan.html | OPINION HERE REFLECTS RISING TEMPO OF WAR; NEBRASKAN | True | By F. Lauriston Bullard | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/nebraska-forms-a-junior-division-the-college-helps-a-student-choose.html | Nebraska Forms A Junior Division; THE COLLEGE HELPS A STUDENT CHOOSE A COURSE | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/some-reporting-hitchcocks-foreign-correspondent-is-called-to.html | SOME REPORTING!; Hitchcock's 'Foreign Correspondent' Is Called to Serious Account | True | By Bosley Crowther | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/galgano-sinks-first-ace.html | Galgano Sinks First Ace | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/travel-here-is-heavy-hundreds-of-thousands-move-in-and-out-of-the.html | TRAVEL HERE IS HEAVY; Hundreds of Thousands Move In and Out of the City | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/cyanamid-promotes-rm-banks.html | Cyanamid Promotes R.M. Banks | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/play-areas-in-the-midsouth-sea-island-activities-virginia-beach.html | PLAY AREAS IN THE MIDSOUTH; SEA ISLAND ACTIVITIES VIRGINIA BEACH PLANS FALL SEASON AT AIKEN AT OLD POINT COMFORT | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/police-department.html | Police Department | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/unit-plans-aerial-aid-plane-owners-form-group-to-rush-needed-help.html | UNIT PLANS AERIAL AID; Plane Owners Form Group To Rush Needed Help to Victims of Disaster | True | By Burton Lindheim | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/developer-buys-more-land.html | Developer Buys More Land | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/st-lawrence-plan-is-topic.html | St. Lawrence Plan is Topic | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/star-animal-jumpers.html | STAR ANIMAL JUMPERS | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/chicago-gets-pro-tennis.html | Chicago Gets Pro Tennis | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/predicts-increase-in-fall-building-mcdonald-says-requests-for-fha.html | PREDICTS INCREASE IN FALL BUILDING; McDonald Says Requests for FHA Insurance Indicate Spurt in New Homes INDUSTRIAL AREAS GAIN 4,904 Applications for Week Ended Aug. 24 Was Rise of 60% Over Year Ago | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/fears-for-spains-exiles-group-here-suspects-enemies-of-franco-may.html | FEARS FOR SPAIN'S EXILES; Group Here Suspects Enemies of Franco May Be Given Up | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/skidmore-has-radio-program.html | Skidmore Has Radio Program | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/367054000-in-loans-for-homes-in-july-home-financing-is-22-per-cent.html | $367,054,000 IN LOANS FOR HOMES IN JULY; Home Financing Is 22 Per Cent Above 1939 Period | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/indians-halt-white-sox-in-12th-inning-and-stay-2-games-ahead-of.html | Indians Halt White Sox in 12th Inning and Stay 2 Games Ahead of Tigers; CLEVELAND RALLY BRINGS 5-4 VICTORY Indians Tie Score With Four Runs in Ninth and Conquer White Sox in Twelfth PYTLAK'S SINGLE DECIDES Bats In Mack From Second-- Kreevich Nipped at Plate in Chicago's Last Turn | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/wilbur-shaw-gets-firestone-air-post-winner-of-three-indianapolis.html | WILBUR SHAW GETS FIRESTONE AIR POST; Winner of Three Indianapolis Auto Races Will Be Manager of Aeronautics Division | True | Special to THE NEW YORK TIMES. | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/cornish-folk-tales.html | Cornish Folk Tales | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/delays-latin-trade-plan-nobles-resignation-leaves-unit-without.html | DELAYS LATIN TRADE PLAN; Noble's Resignation Leaves Unit Without Chairman | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/pga-semifinals-are-halted-by-rain-at-halfway-mark-storm-forces.html | P.G.A. SEMI-FINALS ARE HALTED BY RAIN AT HALFWAY MARK; Storm Forces Postponement of Second 18 Until Today --Final On Tomorrow SNEAD 3 UP ON M'SPADEN Sam Returns a 69 at Hershey --Nelson Also Has 69 and Leads Guldahl, 1 Up | True | By William D. Richardson Special To the New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/reopening-of-cramp-shipyards-mapped-in-reorganization-plan-slipways.html | Reopening of Cramp Shipyards Mapped in Reorganization Plan; Slipways and Engine Works Would Pass to New Company--Move Inspired by Secretary of the Navy | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/selling-in-manhasset-area.html | Selling in Manhasset Area | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/monthbymonth-history-of-the-first-year-of-the-war-in-a-twelvemonth.html | MONTH-BY-MONTH HISTORY OF THE FIRST YEAR OF THE WAR; In a twelvemonth 13 countries have lost their independence or some part of their territory. | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/timken-increases-profit-in-6-months-roller-bearing-company-earns.html | TIMKEN INCREASES PROFIT IN 6 MONTHS; Roller Bearing Company Earns $4,996,546, or $2.07 a Share, in First Half-Year DROP IN SECOND QUARTER Statements of Earnings of Other Corporations for Various Periods | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/backs-willkie-stand-ackerman-calls-overton-plan-a-menace-to.html | BACKS WILLKIE STAND; Ackerman Calls Overton Plan a Menace to Education | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/richmond-paper-moves-the-timesdispatch-will-share-quarters-with.html | RICHMOND PAPER MOVES; The Times-Dispatch Will Share Quarters With News-Leader | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/sports-of-the-times-reg-us-pat-off-the-mystery-of-the-missing.html | Sports of the Times Reg. U.S. Pat. Off.; The Mystery of the Missing Chessman In the King Row Some Unfortunate Moves Still Traveling | True | By John Kieran | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/11525781-bet-at-spa-attendance-gain-noted.html | $11,525,781 Bet at Spa; Attendance Gain Noted | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/london-plans-shelter-for-dogs.html | London Plans Shelter for Dogs | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/frank-gates-allen-moline-ill-manufacturer-and-banker-a-masonic.html | FRANK GATES ALLEN; Moline, Ill., Manufacturer and Banker, a Masonic Leader | True | Special to THE NEW YORK TIMES | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/sees-rise-in-demand-for-college-training-temple-university-survey.html | Sees Rise in Demand For College Training; Temple University Survey of Graduates Shows Gains | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/expects-continued-rise-fenner-beane-sees-defense-sustaining.html | EXPECTS CONTINUED RISE; Fenner & Beane Sees Defense Sustaining Business Volume | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/only-3-left-of-cabinet-set-up-with-new-deal.html | Only 3 Left of Cabinet Set Up With New Deal | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/in-brief-various-art-activities-far-and-near.html | IN BRIEF; Various Art Activities Far and Near | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/california-wine-tours-vineyards-and-wineries-offer-colorful.html | CALIFORNIA WINE TOURS; Vineyards and Wineries Offer Colorful Spectacle at Time of Harvest | True | By Tom White | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/tonal-revival-in-australia-war-stimulates-boom-and-varied-activity.html | TONAL REVIVAL IN AUSTRALIA; War Stimulates Boom and Varied Activity Down Under | True | By Stanley Brogdenjames Abresch | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/buy-at-quaker-lake-purchasers-found-for-acreage-and-farms-at.html | BUY AT QUAKER LAKE; Purchasers Found for Acreage and Farms at Pawling | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/sleepy-hollow-wins-league-golf-match-siwanoy-bows-108-on-home.html | SLEEPY HOLLOW WINS LEAGUE GOLF MATCH; Siwanoy Bows, 10-8, on Home Course--Other Results | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/sikorski-goes-to-troops-polish-general-to-read-order-urging-fight.html | SIKORSKI GOES TO TROOPS; Polish General to Read Order Urging Fight to Victory | True | Wireless to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/a-way-to-save-children.html | A WAY TO SAVE CHILDREN | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/eton-clips-record-in-3yearold-trot-sets-world-mark-of-203-for.html | ETON CLIPS RECORD IN 3-YEAR-OLD TROT; Sets World Mark of 2:03 for Standing Start in Mud at Grand Circuit Meet | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/full-bids-assured-on-defense-cloths-textile-men-determine-to-meet.html | FULL BIDS ASSURED ON DEFENSE CLOTHS; Textile Men Determine to Meet U.S. Needs Evan if Private Shipments Are Delayed FIGHT NEGOTIATED ORDERS But Mills Seek Some Changes on Specifications and Delivery Rules | True | By Prince M. Carlisle | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/stumbles-on-grave-of-kin.html | Stumbles on Grave of Kin | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/edna-ferber-rings-down-one-curtain.html | EDNA FERBER RINGS DOWN ONE CURTAIN | True | By Elizabeth R. Duval | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/25-dead-in-crash-of-air-transport-lundeen-is-killed-in-virginia.html | 25 DEAD IN CRASH OF AIR TRANSPORT; LUNDEEN IS KILLED; IN VIRGINIA STORM Crash Near Mountain in Fog and Rain Startles Village Dwellers BODIES WIDELY SCATTERED Debris Spread Over Hundreds of Yards--21 Passengers, 4 in Crew Are Victims | True | By Telephone To the New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/priorities-clash-in-associated-gas-courts-to-get-problem-of.html | PRIORITIES CLASH IN ASSOCIATED GAS; Courts to Get Problem of Validity of 'Re-Cap Plan'Next MonthTRUSTEE SCOPE INVOLVEDAppointees for Both Company and Subsidiary CorporationTechnically at Odds Priority Rights First Problem Development of the Enterprise Wants Trusteeships Defined | True | By Thomas P. Swift | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/child-rescue-still-lags-registered-applicants-and-others-eligible.html | CHILD RESCUE STILL LAGS; Registered Applicants and Others Eligible Far Too Many for British Shipping To U.S. and Dominions Two Agencies Busy Tests Are Stiff Escorts for Children | True | By James MacDonald Wireless To the New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/build-2family-homes-dorment-and-roche-start-a-new-group-in-flatbush.html | BUILD 2-FAMILY HOMES; Dorment and Roche Start a New Group in Flatbush | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/hardwood-and-root-cuttings-used-in-propagation-of-some-plants.html | Hardwood and Root Cuttings Used In Propagation of Some Plants; PRODUCTION FOR USE | True | By Dorothy H. Jenkinsjessie Tarbox Beals | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/bolivia-to-subsidize-rubber-experts-plan-americans-to-start.html | BOLIVIA TO SUBSIDIZE RUBBER EXPERTS PLAN; Americans to Start Experimental Stations in Northeast | True | Special Cable to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/new-chicago-specialists-stock-exchange-puts-recent-changes-in-force.html | NEW CHICAGO SPECIALISTS; Stock Exchange Puts Recent Changes in Force for Rule Here | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Anne T. Eaton | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/chicago-race-won-by-flying-streak-favorite-takes-prairie-state.html | CHICAGO RACE WON BY FLYING STREAK; Favorite Takes Prairie State Stakes by Nearly a Length From Valdina Groom TRIUMPH IS WORTH $4,230 Smacked Annexes Show, While Swell Chance Runs Fourth in Six-Furlong Dash | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/red-sox-vanquish-athletics-10-to-6-register-nine-runs-in-first.html | RED SOX VANQUISH ATHLETICS, 10 TO 6; Register Nine Runs in First Three Innings--Johnson's Two Homers Wasted | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/miss-gertrude-c-levis-will-be-bride-sept-28-she-chooses-9.html | Miss Gertrude C. Levis Will Be Bride Sept. 28; She Chooses 9 Attendants for Wedding to F.B. Vanderbilt | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/mmanus-funeral-held-300-at-mass-for-gambler-who-figured-in.html | M'MANUS FUNERAL HELD; 300 at Mass for Gambler Who Figured in Rothstein Case | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/youth-18-drowns-with-rescue-near-gordon-barber-son-of-childs.html | YOUTH, 18, DROWNS WITH RESCUE NEAR; Gordon Barber, Son of Childs Company Chairman, Goes Down in Saranac Lake WENT OUT SAILING ALONE Bitter Chill of Water Blamed for Tragedy--Victim Was a Sophomore at Yale | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/queen-honored-in-new-york.html | Queen Honored in New York | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/call-that-a-hat.html | CALL THAT A HAT? | True | By Jane Cobb | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/news-aid-gossip-of-the-rialto-eugene-oneill-is-still-plugging.html | NEWS AID GOSSIP OF THE RIALTO; Eugene O'Neill Is Still Plugging Away--Peggy Webster's Plans | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/rival-congresses-to-meet-in-mexico-38th-legislature-will-convene-to.html | RIVAL CONGRESSES TO MEET IN MEXICO; 38th Legislature Will Convene Today, With Almazan Group Holding Secret Session SOLDIERS ARE HELD READY Capital Is Filled With Peasants Believed to Be Guarding It Against Peril of Coup | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/tenyear-quest-rewarded.html | Ten-Year Quest Rewarded | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/ann-lapham-wed-in-home.html | Ann Lapham Wed in Home | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/18day-meet-at-aqueduct-track-will-get-under-way-tomorrow-eight.html | 18-Day Meet at Aqueduct Track Will Get Under Way Tomorrow; Eight Stakes on Program Carry $59,500 in Added Money, an Increase of $14,000 - List Topped by Beldame Sept. 21 | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/erect-brooklyn-homes-builders-start-new-group-in-the-utica-avenue.html | ERECT BROOKLYN HOMES; Builders Start New Group in the Utica Avenue Section | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/treasurys-plans-sealed-to-market-bond-circles-are-in-the-dark-on.html | TREASURY'S PLANS SEALED TO MARKET; Bond Circles Are 'in the Dark' on Quarterly Financing Due This Month 'TIMING' IS HARD TO GAUGE War Conditions and Abnormal Defense Financing Are New Considerations | True | By Howard W. Calkins | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/yacht-ashore-in-sound-coast-guard-takes-passengers-from-althea-near.html | YACHT ASHORE IN SOUND; Coast Guard Takes Passengers From Althea Near New London | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/boy-scouts-to-get-1098-acres-in-nj-contract-for-gift-of-rockefeller.html | BOY SCOUTS TO GET 1,098 ACRES IN N.J.; Contract for Gift of Rockefeller Land Is Filed in Bergen County CAMPING TO BEGIN SOON Problem of $4,000 Annual Tax Is Studied--Improvements Are Being Planned | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/barbara-phelan-engaged-alumna-of-the-st-agatha-school-fiancee-of.html | Barbara Phelan Engaged; Alumna of the St. Agatha School Fiancee of William W. Horine | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/japan-completes-treaty-with-wang-pact-is-expected-to-be-signed.html | JAPAN COMPLETES TREATY WITH WANG; Pact Is Expected to Be Signed Formally in October After Initialing RECOGNITION IS TO FOLLOW Tokyo Paper Thinks Military Alliance Should Be Added to Help Unify China | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/approved-milk-on-sale-tomorrow-new-single-grade-to-replace-a-and-b.html | 'APPROVED MILK ON SALE TOMORROW; New Single Grade to Replace A and B in Home Deliveries and Nearly All Stores PREMIUM BRANDS REMAIN But Must Have 4.2 Per Cent Butterfat--Use of Lighter Bottle to Be Extended Richer Milk Still on Sale A "Great Achievement" | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/motion-picture-programs-of-the-week.html | MOTION PICTURE PROGRAMS OF THE WEEK | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/homes-leased-in-the-oranges.html | Homes Leased in the Oranges | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/old-conn-estate-sold-gh-miller-of-new-york-acquires-property-at.html | OLD CONN. ESTATE SOLD; G.H. Miller of New York Acquires Property at Weston | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/many-ask-study-of-latin-america-connecticut-college-adopts-new.html | Many Ask Study Of Latin America; Connecticut College Adopts New Curriculum to Meet Demand | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/latest-books-received.html | Latest Books Received | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/smithtown-horse-show-ball-on-long-island-held-after-thirtyfirst.html | Smithtown Horse Show Ball on Long Island Held After Thirty-first Annual Exhibition; Lawrence Smith Butler, Chairman, Is Among Those Having Guests at Event to Assist the Red Cross | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/whirlaway-victor-in-hopeful-stakes-as-spa-meet-ends-runs-through.html | WHIRLAWAY VICTOR IN HOPEFUL STAKES AS SPA MEET ENDS; Runs Through Rain and Mud to Beat Attention by Length --Longden Has 4 Winners BELAIR PAIR IN WALKOVER Challedon Scratched, Isolater and Fenelon Go Over Route Alone in Saratoga Cup | True | By Bryan Field Special To the New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/columbia-county-sales-made.html | Columbia County Sales Made | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/the-great-smokies-to-be-dedicated-as-a-national-park.html | THE GREAT SMOKIES TO BE DEDICATED AS A NATIONAL PARK | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/light-on-greece-is-awaited-three-british-cartoonists-devote-their.html | LIGHT ON GREECE IS AWAITED; THREE BRITISH CARTOONISTS DEVOTE THEIR ATTENTION TO THE BALKANS | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/playoff-games-scheduled.html | Play-Off Games Scheduled | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/headliners.html | HEADLINERS | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/smaller-classes-held-law-need-professor-gifford-of-columbia-urges.html | Smaller Classes Held Law Need; Professor Gifford of Columbia Urges More Pre-Legal Education Assistant to the Dean of the Columbia University School of Law Pre-Law Training Held Lax Columbia Uses New Program | True | By Professor James P. Gifford | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/the-idling-writer.html | THE IDLING WRITER | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/the-dance-holidays-end-footnotes-on-sunday-accomplishments-of-the.html | THE DANCE: HOLIDAY'S END; Footnotes on Sunday Accomplishments of The So-Called Idle Season | True | By John Martin | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/price-pacts-jeopardized-by-latest-cuts-on-liquor.html | Price Pacts Jeopardized By Latest Cuts on Liquor | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/holc-sells-queens-homes.html | HOLC Sells Queens Homes | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/bees-recall-six-players-majeski-newark-among-men-who-will-be.html | BEES RECALL SIX PLAYERS; Majeski, Newark, Among Men Who Will Be Brought Up | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/fall-rush-is-on-for-apartments-nearly-3000-leases-signed-for-living.html | FALL RUSH IS ON FOR APARTMENTS; Nearly 3,000 Leases Signed for Living Quarters at Parkchester RENEWALS HIGH IN CITY Broker Reports 85 Per Cent of Tenants Plan to Keep Their Old Suites | True | By Lee E. Cooper | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/hourly-earnings-rising-for-women-increases-in-almost-all-of-their.html | HOURLY EARNINGS RISING FOR WOMEN; Increases in Almost All of Their Important Industries Reported by Miss Perkins NUMBER OF WORKERS UP Clothing Trade Leads in Average Weekly Incomes and TimeWorked, as Also for Men | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/realty-in-west-in-demand.html | Realty in West in Demand | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/notes-and-topics-among-the-gardeners.html | Notes and Topics Among the Gardeners | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/sending-food-to-hitler-victims-opposed-by-voters-survey-finds-most.html | Sending Food to Hitler Victims Opposed by Voters, Survey Finds; Most Citizens Believe Feeding Nations Under Nazi Control Would Aid Germany, Dr. Gallup Reports--Peril to Ships Cited Both Parties Opposed to Plan 'Not If Food Goes to Hitler' | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/social-activities-in-new-york-and-elsewhere-newyork.html | Social Activities in New York and Elsewhere; NEW-YORK | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/nylon-tempered-by-new-process-patents-granted-for-method-of.html | Nylon Tempered By New Process; Patents Granted for Method Of Strengthening the Filaments | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/ten-years-of-the-group-beginning-in-the-depression-it-still-carries.html | TEN YEARS OF THE GROUP; Beginning in the Depression It Still Carries On in a Depressed World | True | By Harold Clurman | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/children-to-take-over-city.html | Children to 'Take Over' City | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/newport-colony-attends-a-dance-several-hundred-gather-at-the.html | Newport Colony Attends a Dance; Several Hundred Gather at The Clubhouse for Final Subscription Party | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/mancini-sold-to-elmira.html | Mancini Sold to Elmira | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/securities-deals-set-low-records-share-trading-on-stock-exchange.html | SECURITIES DEALS SET LOW RECORDS; Share Trading on Stock Exchange Smallest for anAugust in 22 Years BONDS DULLEST SINCE 1917Curb Market's Volume LightestSince Compilations HaveBeen Made BOND MARKET CURB EXCHANGE Bond Issues Called | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/buffalo-renews-its-test-course-how-to-study-will-start-on-wednesday.html | Buffalo Renews Its Test Course; 'How to Study' Will Start on Wednesday to Learn Students' Abilities Notes Are Evaluated Psychiatry Test Included | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/40-courses-offered-by-stock-exchange-fall-semester-offered-to.html | 40 COURSES OFFERED BY STOCK EXCHANGE; Fall Semester Offered to Public and Brokerage Students | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/architects-ready-for-defense-jobs-air-observation-mapmaking-and.html | ARCHITECTS READY FOR DEFENSE JOBS; Air Observation, Map-Making and Camouflage Work May Be Their Specialties PLAN FACTORIES, HOUSING Vast Industrial Facilities in New York Now Available for War Supplies | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/prepare-to-alter-draft-of-industry-two-house-members-work-on-rental.html | PREPARE TO ALTER DRAFT OF INDUSTRY; Two House Members Work on Rental Plan to Produce the Needed Defense Materials $50,000 FINE FOR REFUSAL Even Chance Is Seen for the Revised Form but None for the Senate's Provision | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/japanese-shell-mercenaries.html | Japanese Shell Mercenaries | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/speaking-of-books.html | Speaking of Books-- | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/the-opening.html | THE OPENING | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/plans-no-pulp-price-advance.html | Plans No Pulp Price Advance | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/sales-in-westchester-builders-in-two-colonies-note-active-home.html | SALES IN WESTCHESTER; Builders in Two Colonies Note Active Home Market | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/merchant-cruiser-is-sunk-by-uboat-dunvegan-castle-british-ship.html | MERCHANT CRUISER IS SUNK BY U-BOAT; Dunvegan Castle, British Ship, Torpedoed in North Atlantic --30 Said to Be Missing BELGIAN LOSS REPORTED Ville de Hasselt, Formerly the American Trader, Believed Nazi Victim Near Glasgow | True | Wireless to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/troth-announced-of-ruth-w-reed-alumna-of-masters-school-to-be-bride.html | Troth Announced Of Ruth W. Reed; Alumna of Masters School to Be Bride of Foster Fargo Of Plainfield, N.J. | True | Ira L. Hill | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/delaware-whips-a-thief.html | Delaware Whips a Thief | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/home-sold-in-valley-stream.html | Home Sold in Valley Stream | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/title-to-mclaughlin-horse.html | Title to McLaughlin Horse | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/architects-to-hear-purves.html | Architects to Hear Purves | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/willkies-statement-on-draft-plan-called-cheap-political-proposal.html | Willkie's Statement on Draft Plan; Called Cheap Political Proposal | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/backs-mayors-magazine-drive.html | Backs Mayor's Magazine Drive | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/fifth-division-holds-reunion-at-the-fair-gives-medal-to-gen-ely.html | Fifth Division Holds Reunion at the Fair; Gives Medal to Gen. Ely, Wartime Leader | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/calves-make-fair-weather.html | Calves Make Fair Weather | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/gasoline-reduced-in-buffalo.html | Gasoline Reduced in Buffalo | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/italy-still-hails-hungarians-gains-historic-london-church-damaged.html | ITALY STILL HAILS HUNGARIANS' GAINS; HISTORIC LONDON CHURCH DAMAGED BY GERMAN BOMBS | True | By Herbert L. Matthews Wireless To the New York Times.times Wide World, Passed By British Censor | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/pattern-of-the-campaign-now-set-willkie-will-attack-and-roosevelt.html | PATTERN OF THE CAMPAIGN NOW SET; Willkie Will Attack, And Roosevelt Will Use Subtlety Flynn's Role Middle-Class Vote Willkie and His Party | True | By Luther Huston | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/peace-delegates-fight-draft-bill-speakers-in-chicago-open-war-on.html | PEACE DELEGATES FIGHT DRAFT BILL; Speakers in Chicago Open War on Conscription Plan in Mobilization Session | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/bridge-a-new-variant-of-contract-elliott-game-has-joker-addedtest.html | BRIDGE: A NEW VARIANT OF CONTRACT; Elliott Game Has Joker Added--Test Queries | True | By Albert H. Morehead | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/buying-in-new-rochelle-park.html | Buying in New Rochelle Park | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/arch-of-peace-into-canada.html | ARCH OF PEACE INTO CANADA | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/students-at-queens-sought-as-tutors-entry-standards-creating-demand.html | Students at Queens Sought as Tutors; Entry Standards Creating Demand for Coaches | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/letters-to-the-times-conditions-in-france-people-even-in-unoccupied.html | Letters to The Times; Conditions in France People, Even in Unoccupied Zone, Bitter but Hopeful | True | FRENCHWOMAN. | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/septemper-opens-autumns-serenade.html | SEPTEMPER OPENS AUTUMN'S SERENADE | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/football-giants-to-play-allstars-in-fifth-game-of-series-wednesday.html | Football Giants to Play All-Stars in Fifth Game of Series Wednesday Night; PLAYERS WHO WILL BE SEEN IN BENEFIT FOOTBALL GAME AT THE POLO GROUNDS | True | By Arthur J. Daley | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/dr-rs-dugan-dies-an-astronomer-62-professor-at-princeton-since-1905.html | DR. R.S. DUGAN DIES; AN ASTRONOMER, 62; Professor at Princeton Since 1905 Known for Studies of Eclipsing Stars COMPILER OF VAST DATA Half a Million Measurements Made of the Variations in Stellar Luminosity | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/barbara-taylor-becomes-bride-wed-to-william-t-sperry-in-ceremony-at.html | Barbara Taylor Becomes Bride; Wed to William T. Sperry in Ceremony at Summer Home At Beaumaris, Ont. | True | Special to THE NEW YORK TIMES.Pach Bros | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/the-role-of-the-airplane-in-contemporary-warfare-major-al-williams.html | The Role of the Airplane in Contemporary Warfare; Major Al Williams Presents Much Evidence in Favor of an Independent Air Force for This Country | True | By Leslie E. Neville | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/norwegian-spying-for-britain-seen-oslo-report-says-espionage-and.html | NORWEGIAN SPYING FOR BRITAIN SEEN; Oslo Report Says Espionage and Sabotage Are Widespread Despite German Efforts RAIDERS TOLD OF TARGETS Danes Also Understood to Be Supplying Vital Military Data to London | True | Wireless to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/tallulah-is-back-not-a-dull-moment-during-her-fresh-air-tour-of-the.html | TALLULAH IS BACK; Not a Dull Moment During Her Fresh Air Tour of the Summer Theatres | True | By Sidney Shalett | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/the-scots-thistle-to-be-honored-here.html | The Scot's Thistle To Be Honored Here | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/conn-to-meet-pastor-in-15round-heavyweight-bout-in-garden-friday.html | Conn to Meet Pastor in 15-Round Heavyweight Bout in Garden Friday Night; PITTSBURGH BOXER IS CHOICE AT 5 TO 7 Conn Favored to Gain Award Over Pastor in Non-Title Bout Here Friday Night SEEKS MATCH WITH LOUIS Gate Figured to Top $50,000 Mark--Tucker Meets Webb in Semi-Final Battle | True | By Joseph C. Nichols | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/an-imposing-residence-erected-on-a-wooded-plot.html | AN IMPOSING RESIDENCE ERECTED ON A WOODED PLOT | True | John Gass | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/dodge-gains-trophy-in-sailing-regatta-gibbneff-also-receives-award.html | DODGE GAINS TROPHY IN SAILING REGATTA; Gibb-Neff Also Receives Award for Victory at Mantoloking | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/a-sensitive-story-of-divided-lives.html | A Sensitive Story of Divided Lives | True | By Edith H. Walton | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/white-sulphur-springs-festival.html | WHITE SULPHUR SPRINGS FESTIVAL | True | WHITE SULPHUR SPRINGS, W.Va. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/thousands-of-bombs-fall.html | Thousands of Bombs Fall | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/hildur-bardsley-is-wed-married-to-james-andrews-jr-in-andover-nh.html | Hildur Bardsley Is Wed; Married to James Andrews Jr. in Andover, N.H., Church | True | Special to THE NEW YORK TIMES. | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/college-will-plan-students-finances.html | College Will Plan Students' Finances | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/mrs-j-hartley-mellick-is-honored-at-rumson-lewis-warings-give.html | Mrs. J. Hartley Mellick Is Honored at Rumson; Lewis Warings Give Dinner--Dance Held at Beach Club | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/labor-left-wing-gets-court-order-moves-to-block-endorsement-of.html | LABOR LEFT WING GETS COURT ORDER; Moves to Block Endorsement of Roosevelt Ticket | True |  | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | Count ANTHONY JARNOWSKI. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/italians-claim-hits-on-british-cruiser-report-air-attack-in-red-sea.html | ITALIANS CLAIM HITS ON BRITISH CRUISER; Report Air Attack in Red Sea --Haifa Again Bombed | True |  | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/national-tax-group-to-meet-on-sept-9-lehman-and-la-guardia-among.html | NATIONAL TAX GROUP TO MEET ON SEPT. 9; Lehman and La Guardia Among Speakers at Conference | True |  | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/parties-held-at-montauk-vincent-fitzgeralds-and-william-l-gilmores.html | Parties Held at Montauk; Vincent Fitzgeralds and William L. Gilmores Hosts at Resort | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/germans-increase-pressure-on-vichy-urge-further-conditions-that.html | GERMANS INCREASE PRESSURE ON VICHY; Urge Further Conditions That Will Restrict What Is Left of French Authority ORIGINAL PLANS ARE UPSET Britain's Resistance and U.S. Refusal to Release Gold Force Change in Program | True | By Pertinax North American Newspaper Alliance | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/can-a-road-pay-cost-government-recapture-of-marginal-land-profit.html | CAN A ROAD PAY COST?; Government Recapture of Marginal Land Profit Seen as Unsound Land at $1,000,000 a Mile Scouts Profit Acquisition | True | By Philip B. Coan | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/wood-field-and-stream-woman-leads-angling-contest.html | WOOD, FIELD AND STREAM; Woman Leads Angling Contest | True | By Raymond R. Camp | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/naval-reserve-inquiries-gain.html | Naval Reserve Inquiries Gain | True |  | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/four-men-of-ecuador-three-poets-and-the-new-president-are-honored.html | FOUR MEN OF ECUADOR; Three Poets and the New President Are Honored in Two Postal Series Martin Rarities Japanese Park Series New Publications | True | Macy's Philatelic Center | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/prayers-for-peace-asked-christians-and-jews-urged-to-support.html | PRAYERS FOR PEACE ASKED; Christians and Jews Urged to Support Roosevelt Proclamation | True |  | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/hurricane-sweeps-up-atlantic-coast-storm-moving-north-off-cape.html | HURRICANE SWEEPS UP ATLANTIC COAST; Storm Moving North Off Cape Hatteras--Holiday Crowds Are Warned of Peril | True |  | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/41-colleges-to-join-u-of-p-bicentennial-they-are-sending-83-student.html | 41 Colleges to Join U. of P. Bicentennial; They Are Sending 83 Student Delegates to Celebration | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/la-guardia-to-seek-a-claims-court-here-declares-city-needs-one-for.html | LA GUARDIA TO SEEK A CLAIMS COURT HERE; Declares City Needs One for Its Own Protection | True |  | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True |  | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/bees-heavy-attack-downs-phillies-94-ross-and-miller-hit-homers-in.html | BEES HEAVY ATTACK DOWNS PHILLIES, 9-4; Ross and Miller Hit Homers in First-Inning Drive | True |  | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/for-younger-children.html | For Younger Children | True |  | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/round-about-the-garden-flowering-walls.html | ROUND ABOUT THE GARDEN; Flowering Walls | True | By F.f. Rockwell | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/mcarran-blames-board-lays-plane-crash-to-chaos-since-cab-transfer.html | M'CARRAN BLAMES BOARD; Lays Plane Crash to 'Chaos' Since CAB Transfer | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/records-china-and-spain-chinese-classical-musiccivil-war-songs.html | RECORDS: CHINA AND SPAIN; Chinese Classical Music--Civil War Songs --Other Recent Releases | True | By Howard Taubman | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/party-aids-spanish-youth-benefit-supper-at-westchester-estate.html | PARTY AIDS SPANISH YOUTH; Benefit Supper at Westchester Estate Staged by Relief Fund | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/broad-gains-made-in-sales-to-stores-all-departments-share-rise-and.html | BROAD GAINS MADE IN SALES TO STORES; All Departments Share Rise and Shortages Appear in Some Lines | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/illusion-stampedes-700-at-coast-fair-50-hurt-in-panic-over-cry-that.html | ILLUSION STAMPEDES 700 AT COAST FAIR; 50 Hurt in Panic Over Cry That 'Sun Tower Is Falling!' | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/new-lake-sections-are-opened.html | New Lake Sections Are Opened | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/crude-oil-on-hand-rises-263802000-barrels-on-aug-24-is-gain-of-that.html | CRUDE OIL ON HAND RISES; 263,802,000 Barrels on Aug 24 Is Gain of 377,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/brown-plans-aid-in-the-world-crisis-adults-in-extension-work-to.html | Brown Plans Aid In the World Crisis; Adults in Extension Work to Learn War Causes and Defense Needs To Study Present Day 'Isms' War Industries to Be Aided | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/forest-hills-homes-ready.html | Forest Hills Homes Ready | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/allegheny-names-registrar.html | Allegheny Names Registrar | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/esther-moore-married.html | Esther Moore Married | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/this-business-of-writing-for-the-movies-nunnally-johnson-who-wrote.html | This Business of Writing for the Movies; Nunnally Johnson, Who Wrote the Scenario for "Grapes of Wrath," on Hollywood | True | By Robert van Gelder Hollywood, Calif. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/motors-and-motor-men-tour-season-gets-rain-check-truckers-survey.html | MOTORS AND MOTOR MEN; Tour Season Gets Rain Check Truckers Survey Safety Briefs About '41 Models Items Here and There | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/ranges-narrow-for-grain-prices-early-moderate-decline-in-wheat.html | RANGES NARROW FOR GRAIN PRICES; Early Moderate Decline in Wheat Largely Recovered-- Close Is Even to c Off MILL BUYING PERSISTENT Corn Unsettled, Down 1/8c to c Up--Oats, Rye, Soy Beans Are Weak | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/suburban-suites-renting-rapidly-many-leases-being-closed-in-two.html | SUBURBAN SUITES RENTING RAPIDLY; Many Leases Being Closed in Two Large New Apartment Groups at Yonkers ACTIVITY IN BALDWIN, L.I. New Quarters Also Are Taken in Georgian Gardens at Teaneck, N.J. | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/townsend-takes-long-island-junior-golf-championship-by-routing.html | Townsend Takes Long Island Junior Golf Championship by Routing Dillenbeck; PRINCETON STUDENT PREVAILS BY 5 AND 4 Townsend Sets Back Dillenbeck in L.I. Junior Golf Final With Superior Putting MARGIN AT 18TH IS 4 UP Maintains Pace on Second Round to Score Triumph at Cherry Valley Club | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/nuptials-of-ella-berkeley-becomes-bride-in-ceremony-here-of-windsor.html | Nuptials of Ella Berkeley; Becomes Bride in Ceremony Here Of Windsor Briggs Putnam | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/savings-receipts-total-571217000-new-deposits-with-building-and.html | SAVINGS RECEIPTS TOTAL $571,217,000; New Deposits With Building and Loan Groups Since Jan. 1 Set 10-Year Record | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/savings-banks-in-westchester-county-unite-to-dispose-of-their.html | Savings Banks in Westchester County Unite To Dispose of Their Residential Holdings; BANKS PLAN SALES IN WESTCHESTER | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/oakes-returning-to-nassau.html | Oakes Returning to Nassau | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/axis-envoys-go-hunting-ciano-and-ribbentrop-relax-after-labors-at.html | AXIS ENVOYS GO HUNTING; Ciano and Ribbentrop Relax After Labors at Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/gives-6-scholarships-wilson-college-announces-its-major-awards.html | Gives 6 Scholarships; Wilson College Announces Its Major Awards | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/pro-dodgers-play-today-make-first-football-start-in-exhibition-at.html | PRO DODGERS PLAY TODAY; Make First Football Start in Exhibition at Stratford | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/south-africa-rejects-hertzog-peace-project.html | South Africa Rejects Hertzog Peace Project | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/federal-egg-buying-ends-prices-rising-as-supplies-decrease-it-is.html | FEDERAL EGG BUYING ENDS; Prices Rising as Supplies Decrease, It Is Explained | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/old-and-new-tufts-chaplains.html | OLD AND NEW TUFTS CHAPLAINS | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/war-has-crippled-old-foreign-trade-normal-supply-sources-cut-and.html | WAR HAS CRIPPLED OLD FOREIGN TRADE; Normal Supply Sources Cut and Markets Are Lost in Year of Conflict NAZI METHODS A PERIL E.P. Thomas Warns Against Sacrificing Our Principles to Totalitarian Trade | True | By Charles E. Egan | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/seek-zoning-change-owners-plan-apartments-for-verona-nj-site.html | SEEK ZONING CHANGE; Owners Plan Apartments for Verona, N.J., Site | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/parties-mark-the-conclusion-of-racing-at-saratoga-track-bad-weather.html | Parties Mark the Conclusion Of Racing at Saratoga Track; Bad Weather Fails to Deter Society Throng at Spa --John Sloan, William Woodward, Samuel D. Riddle and George H. Bull Entertain | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/buys-industrial-tract-standard-oil-co-acquires-plot-in-linden-nj.html | BUYS INDUSTRIAL TRACT; Standard Oil Co. Acquires Plot in Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/a-centennial-history-of-michigan.html | A Centennial History of Michigan | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/saroyan-at-the-bat-drama-book-shelf.html | SAROYAN AT THE BAT; Drama Book Shelf | True | By Brooks Atkinson | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/suburbs-damaged-further-report-on-the-war-in-the-sky-over-berlin.html | SUBURBS DAMAGED; Further Report on the War in the Sky Over Berlin and London | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/the-lives-john-buchan-lived-lord-tweedsmuirs-pilgrims-way-is-a.html | THE LIVES JOHN BUCHAN LIVED; Lord Tweedsmuir's "Pilgrim's Way" Is a Memoir of Great Distinction John Buchan's Lives | True | By Peter Monro Jack | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/hits-volunteering-as-causing-misfits-dr-rm-hutchins-would-eliminate.html | HITS VOLUNTEERING AS CAUSING MISFITS; Dr. R.M. Hutchins Would Eliminate It and Rely on Selective Service Only 'RIGHT MAN IN RIGHT PLACE' Chicago University President Opposes Linking Education and Military Training | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/national-chamber-condemns-tax-bill-not-a-true-excessprofits-levy-it.html | NATIONAL CHAMBER CONDEMNS TAX BILL; Not a True Excess-Profits Levy, It Says, and Effect Would Be 'Disastrous' A 'JEOPARDY TO DEFENSE' Alternate Measuring Bases and Separating of Amortization Feature Are Urged | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/louise-hoguet-engaged-to-wed-foxcroft-alumna-will-become-the-bride.html | Louise Hoguet Engaged to Wed; Foxcroft Alumna Will Become The Bride of Paul Saurel, Columbia Graduate | True | Blackstone | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/jersey-cyclists-in-lead-two-kuglers-and-naysmith-win-title-events.html | JERSEY CYCLISTS IN LEAD; Two Kuglers and Naysmith Win Title Events in Detroit | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/scholarship-policy-hailed-as-a-success-lafayette-college-says.html | Scholarship Policy Hailed as a Success; Lafayette College Says Regional Competition Is Good | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/commodity-prices-up-21-index-rises-in-week-to-its-peak-since-middle.html | COMMODITY PRICES UP 2.1%; Index Rises in Week to Its Peak Since Middle of July | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/new-things-in-city-shops-for-sprucing-up-apartments-handmade.html | New Things in City Shops: For Sprucing Up Apartments; HAND-MADE AMERICAN POTTERY | True | By Charlotte Hughes | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/note-on-a-cockney-accent.html | NOTE ON A COCKNEY ACCENT | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/new-jersey-longer-season-urged-by-the-state.html | NEW JERSEY; Longer Season Urged By the State | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/bond-redemptions-in-august-heavy-340202000-largest-total-for-the.html | BOND REDEMPTIONS IN AUGUST HEAVY; $340,202,000 Largest Total for the Month in Thirteen Years | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/exochorda-here-with-166-aboard-american-export-liner-brings-99.html | EXOCHORDA HERE WITH 166 ABOARD; American Export Liner Brings 99 Citizens--Others Are Refugees From War Zones DUCHESS TELLS OF FLIGHT Left Paris Just Ahead of the Nazis--3 Germans Taken Off Vessel at Bermuda | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/painters-strike-spreads-all-union-men-in-city-and-nassau-will-be.html | PAINTERS' STRIKE SPREADS; All Union Men in City and Nassau Will Be Out Tuesday | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/realtors-to-study-preparedness-plan-defense-policy-to-be-topic-at.html | REALTORS TO STUDY PREPAREDNESS PLAN; Defense Policy to Be Topic at National Convention | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/first-lady-backs-arming-for-safety-but-total-disarmament-is-her.html | FIRST LADY BACKS ARMING FOR SAFETY; But Total Disarmament Is Her 'Plan,' She Tells New Citizens in Radio Interview OUR WAY AN 'ADVENTURE Mrs. Roosevelt Urges Naturalized Group to Study and LiveTheir Democracy For "Living" Democratic Way Urges Strong Defense Now | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/schraffts-225-annexes-two-races-at-speed-boat-regatta-in-jersey.html | Schrafft's 225 Annexes Two Races At Speed Boat Regatta in Jersey; National Champion Clocked Over 52 M.P.H in One Heat—Jacoby and Desmond Excel as Stone Harbor Event Opens | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/conneaut-lake-meet-today-opens-pointer-setter-season-in-the-east.html | Conneaut Lake Meet Today Opens Pointer, Setter Season in the East; Thirty-four Bird Dog Events on Schedule This Month—Ox Ridge Show Tomorrow-- Westchester Fixture Awaited | True | By Henry R. Ilsley | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/canadians-happy-on-defense-pact-reaction-to-accord-with-us.html | CANADIANS HAPPY ON DEFENSE PACT; Reaction to Accord With U.S. Epitomized by Line: 'It's So Sensible It's Sensational' MUTUALITY IS STRESSED | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/east-hampton-scene-of-dance-all-americas-costume-fete-held-at.html | East Hampton Scene of Dance; 'All Americas' Costume Fete Held at Maidstone Club-- Many Dinners Given Other Dinner Hosts P.D. Kountzes Have Guests | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/brazil-set-for-census-work-begins-today-with-45000-mobilized-for.html | BRAZIL SET FOR CENSUS; Work Begins Today, With 45,000 Mobilized for Task | True | Special Cable to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/contracts-transferred.html | Contracts Transferred | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/buys-farm-in-massachusetts.html | Buys Farm in Massachusetts | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/home-sales-spurred-by-cleanup-drive-holc-notes-gains-in-old-section.html | HOME SALES SPURRED BY 'CLEAN-UP' DRIVE; HOLC Notes Gains in Old Section of Baltimore | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/mrs-phyllis-reid-wed-married-in-montclair-church-to-jay-andrew.html | Mrs. Phyllis Reid Wed; Married in Montclair Church to Jay Andrew Jacobs | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/stokowski-and-orchestra-in-brazil-allamerican-youth-ensemble.html | STOKOWSKI AND ORCHESTRA IN BRAZIL; All-American Youth Ensemble Impresses inRio de Janeiro | True | By Lisa M. Peppercorn | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/new-apartments-built-in-the-bronx.html | NEW APARTMENTS BUILT IN THE BRONX | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/liner-takes-100-for-bermuda.html | Liner Takes 100 for Bermuda | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/vote-on-capital-set-by-tool-enterprise-monarch-machine-plans-to-add.html | VOTE ON CAPITAL SET BY TOOL ENTERPRISE; Monarch Machine Plans to Add to Shares | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/notes-for-the-traveler-mexico-celebrates-its-fourth-of-july.html | NOTES FOR THE TRAVELER; Mexico Celebrates Its 'Fourth of July'- - Canadian Hunting--Low-Cost Tours | True | By Diana Rice | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/sell-68-homes-in-brooklyn.html | Sell 68 Homes in Brooklyn | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/flynn-supports-wallace-charge-holds-nominees-accusation-of.html | FLYNN SUPPORTS WALLACE CHARGE; Holds Nominee's Accusation of Republicans as 'Appeasers' Is a Public Service CHAIRMAN DUE HERE TODAY He Says Willkie Cannot Speak for Party as He Has Little Contact With Leaders | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/florence-dalton-will-be-a-bride-engagement-to-lewis-perry-jr-son-of.html | Florence Dalton Will Be a Bride; Engagement to Lewis Perry Jr., Son of Phillips Exeter Headmaster, Announced | True | Photo by Bachrach | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/attractive-features-of-some-of-the-new-apartment-houses-in.html | ATTRACTIVE FEATURES OF SOME OF THE NEW APARTMENT HOUSES IN MANHATTAN AND THE SUBURBS | True | Wurts Bros., Daniel E. Ryan and Kerkham from F.P.G. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/in-the-southwest.html | In the Southwest | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/nazis-to-protect-rumanian-border-bucharest-says-reich-army-will.html | NAZIS TO PROTECT RUMANIAN BORDER; Bucharest Says Reich Army Will Shoot if Necessary-- Peasants Protest Award | True | By Eugen Kovacs Wireless To the New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/backs-draft-of-japanese-tokyo-paper-sees-honorable-service-in-plan.html | BACKS DRAFT OF JAPANESE; Tokyo Paper Sees 'Honorable Service' in Plan Here | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/stocksale-plan-dropped-sutherland-paper-co-places-debentures.html | STOCK-SALE PLAN DROPPED; Sutherland Paper Co. Places Debentures Instead | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/to-survey-plants-for-defense-data-realty-boards-will-compile.html | TO SURVEY PLANTS FOR DEFENSE DATA; Realty Boards Will Compile Vacancies in Loft and Factory Space Here JOINT STUDIES PLANNED Vote to Cooperate in Work of State Defense Council and Ives Committee | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/canada-views-its-war-cars.html | CANADA VIEWS ITS WAR CARS | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/in-new-long-island-home-group.html | IN NEW LONG ISLAND HOME GROUP | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/bureaucracy-and-the-new-deal-its-enormous-growth-is-ably.html | Bureaucracy and the New Deal; Its Enormous Growth Is Ably Demonstrated in Mr. Sullivan's Timely And Important Study | True | By S.t. Williamson | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/one-year-of-war.html | ONE YEAR OF WAR-- | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/notes-of-the-camera-world-voltage-regulator-lectures-on-color.html | NOTES OF THE CAMERA WORLD; Voltage Regulator Lectures on Color Photography Loose-Leaf Album | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/wilmer-and-jones-first-they-take-first-race-in-jersey-coast.html | WILMER AND JONES FIRST; They Take First Race in Jersey Coast Yachting Series | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/queries-and-answers.html | Queries and Answers | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/auction-interest-noted-32-homes-included-in-westchester-sale-on.html | AUCTION INTEREST NOTED; 32 Homes Included in Westchester Sale on Sept. 10 | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/thirdterm-inquiry-set-burke-planning-start-wednesday-invites-new.html | THIRD-TERM INQUIRY SET; Burke, Planning Start Wednesday, Invites New Dealers | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/offers-6-courses-in-public-housing-usha-is-one-of-the-sponsors-of.html | OFFERS 6 COURSES IN PUBLIC HOUSING; USHA Is One of the Sponsors of Fall Studies | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/ads-bring-volume-sales-childrens-wear-dresses-hats-accessories.html | ADS BRING VOLUME SALES; Children's Wear, Dresses, Hats, Accessories Active Here | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/defense-outlays-spur-retail-trade-new-york.html | Defense Outlays Spur Retail Trade; New York | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/railway-hearing-not-near.html | Railway Hearing Not Near | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/new-plays-and-revivals-at-the-summer-theatres.html | NEW PLAYS AND REVIVALS AT THE SUMMER THEATRES | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/39-conventions-booked-merchants-group-estimates-18000-delegates.html | 39 CONVENTIONS BOOKED; Merchants' Group Estimates 18,000 Delegates Coming | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/carfaginny-gains-title-tops-crowder-in-national-aau-bicycle-road.html | CARFAGINNY GAINS TITLE; Tops Crowder in National A.A.U. Bicycle Road Racing | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/bo-peep-wins-trail-ride-100mile-event-to-clark-entry-at-morgan.html | BO PEEP WINS TRAIL RIDE; 100-Mile Event to Clark Entry at Morgan Horse Show | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/new-home-on-a-lake-in-jersey.html | NEW HOME ON A LAKE IN JERSEY | True | Englebrecht | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/in-a-negro-slum-latest-works-of-fiction.html | In a Negro Slum; Latest Works of Fiction | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/new-york-state-plans-long-island-centers-the-catskills-and.html | NEW YORK STATE PLANS; Long Island Centers, the Catskills and Adirondacks Have Gay Holiday Week | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/a-wilderness-paradise-for-the-nation-smokies-roof-of-eastern.html | A 'WILDERNESS PARADISE' FOR THE NATION; Smokies, 'Roof of Eastern America,' Will Be Dedicated by President Tomorrow | True | By Isabelle F. Story | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/us-prices-widely-cut-17600-slash-sharply-affects-general-and.html | U.S. PRICES WIDELY CUT; $17,600 Slash Sharply Affects General and Confederate Paper | True | By Kent B. Stiles | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/turkey-celebrates-her-victory-of-1922-but-all-mention-of-defeated.html | TURKEY CELEBRATES HER VICTORY OF 1922; But All Mention of Defeated Greeks Is Avoided | True | Wireless to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/swim-title-to-moorman.html | Swim Title to Moorman | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/record-budget-for-chile-but-revenues-and-expenditures-balance-at.html | RECORD BUDGET FOR CHILE; But Revenues and Expenditures Balance at 1,909,000,000 Pesos | True | Special Cable to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/the-literary-scene-in-scandinavia-scandinavian-letter.html | The Literary Scene In Scandinavia; Scandinavian Letter | True | By Alma Luise Olson | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/parker-sets-pace-for-water-skiers-defending-champion-totals-most.html | PARKER SETS PACE FOR WATER SKIERS; Defending Champion Totals Most Points in Jumping and Slalom Events SCHIESS AND SLIGH EXCEL Devlaming Also Qualifies for National Title Finals at Jones Beach Today | True | By Frank Elkins Special To the New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/press-ignores-air-raid-london-newspapers-prepared-in-midst-of.html | PRESS IGNORES AIR RAID; London Newspapers Prepared in Midst of Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/designers-to-lecture-at-nyu.html | Designers to Lecture at N.Y.U. | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/nicholas-murray-butlers-part-in-the-affairs-of-europe-italys-former.html | Nicholas Murray Butler's Part in the Affairs of Europe; Italy's Former Foreign Minister Finds the Second Volume of His Autobiography a Revealing Document | True | By Count Carlo Sforza | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/sylvia-ageloff-indicted-held-as-jacksons-accomplice-in-murder-of.html | SYLVIA AGELOFF INDICTED; Held as Jackson's Accomplice in Murder of Trotsky | True | Special Cable to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/schools-here-soon-to-open-ready-for-any-emergency-superintendent.html | Schools Here Soon to Open, Ready for Any Emergency; Superintendent Campbell Says Program Is Aimed at Developing Real Democracy | True | By Harold G. Campbell, Superintendent of Schools of New York City. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/donald-of-yanks-tops-senators-71-hurling-a-3hitter-champions-win.html | DONALD OF YANKS TOPS SENATORS, 7-1, HURLING A 3-HITTER; Champions Win Fifth Straight to Keep Five Games Behind League-Leading Indians GORDON, HENRICH CONNECT Crosetti Scores From Second on Wild Pitch and Steals Home Before 13,108 Yankees Conquer Senators, 7 to 1, Behind Donald for Fifth in Row Bad Break for Bombers | True | By John Drebingertimes Wide World | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/building-in-port-washington.html | Building in Port Washington | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/grove-his-foot-healed-to-face-athletics-today.html | Grove, His Foot Healed, To Face Athletics Today | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/populations-gain-in-state-capitals-census-shows-that-all-but-two-in.html | POPULATIONS GAIN IN STATE CAPITALS; Census Shows That All but Two Increased Since 1930, While Industrial Cities Dropped GOVERNMENT ROLLS UP Washington's 36 Per Cent Rise Is Basis for Study of Expansion of States' Activities | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/look-before-you-lease-new-book-is-published-giving-advice-to.html | 'LOOK BEFORE YOU LEASE'; New Book Is Published Giving Advice to Tenants | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/railroad-orders-and-inquiries.html | Railroad Orders and Inquiries | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/711-ranch-victor-at-polo.html | 7-11 Ranch Victor at Polo | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/czechs-to-fight-on-fair-throng-hears-determined-to-continue-until.html | CZECHS TO FIGHT ON, FAIR THRONG HEARS; Determined to Continue Until Oppressor Is Overthrown, Envoy Declares PRINCE ALSO IS A GUEST Felix of Luxembourg Visits Show With Family--Crowd Large in Spite of Fog | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/coast-team-to-honor-kahle.html | Coast Team to Honor Kahle | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/home-decoration-furnishing-students-rooms-at-college-living-space.html | Home Decoration: Furnishing Students' Rooms at College; LIVING SPACE FOR THE STUDENT | True | By Walter Rendell Storey | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/new-issues-from-afar-russia-pays-tribute-to-youthfirst-danish-item.html | NEW ISSUES FROM AFAR; Russia Pays Tribute to Youth--First Danish Item Since Invasion First-Day Covers The Ickes Gummed Stamps Philatelic Truck Speakers at Fair | True | By la Rue Applegatej. and H. Stolowgimbels Stamp Department | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/retail-store-sales.html | RETAIL STORE SALES | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/speeds-airmotor-plan-packard-prepares-plant-but-contract-is-still.html | SPEEDS AIR-MOTOR PLAN; Packard Prepares Plant but Contract Is Still Unsigned | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/draft-exception-in-college-asked-by-nyu-head-starting-a-survey-of.html | Draft Exception In College Asked By N.Y.U. Head; STARTING A SURVEY OF BOOKS ON RESEARCH RESOURCES | True | By Dr. Harry W. Chase Chancellor of New York Universitytimes Wide World | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/denies-deal-with-krupp-carboloy-company-head-calls-secret-covenant.html | DENIES DEAL WITH KRUPP; Carboloy Company Head Calls 'Secret Covenant' Ridiculous | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/nations-leading-tennis-players-ready-for-opening-of-us-tourney.html | Nation's Leading Tennis Players Ready for Opening Of U.S. Tourney Today; OFFICIALS HOPEFUL OF STARTING PLAY Sun Starts to Dry Courts-- Misses Marble, Strobhar to Meet in First Match STARS EAGER FOR ACTION Riggs, McNeill and Kovacs Top Field in Men's Tourney at Forest Hills Riggs Plays Practice Set British Girls Entered The Three Big Names Alexander Handball Victor Armstrong to Fight Sept. 23 | True | By Allison Danzig | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/child-refugees-aided-32250-foreigners-find-asylum-in-great-britain.html | CHILD REFUGEES AIDED; 32,250 Foreigners Find Asylum in Great Britain | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/walker-long-aide-to-roosevelt-aims-nominee-for-farleys-post-was.html | WALKER LONG AIDE TO ROOSEVELT AIMS; Nominee for Farley's Post Was 'Trouble Shooter' for Emergency Council HELPED IN DRIVE AT POLLS Served as Treasurer of Democratic Committee--HeavyCampaign Contributor | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/reports-finding-a-note-showing-victims-knew.html | Reports Finding a Note Showing Victims Knew | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/women-in-sports-mrs-dey-in-field.html | WOMEN IN SPORTS; Mrs. Dey in Field | True | By Maureen Orcutt | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/paris-rule-held-up-by-unemployment-germans-hesitate-to-allow.html | PARIS RULE HELD UP BY UNEMPLOYMENT; Germans Hesitate to Allow Further Influx Into Area Already Overcrowded FOOD SUPPLY INADEQUATE Laval's Negotiation for Shift of Capital Held Fruitless, but He Is Optimistic | True | By George Axelsson Wireless To the New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/reich-also-asserts-that-nearly-5000000-tons-of-shipping-have-been.html | Reich Also Asserts That Nearly 5,000,000 Tons of Shipping Have Been Sunk; Plane Losses Set at 1,050 | True | Wireless to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/senate-earns-its-holiday-by-meeting-on-a-saturday.html | Senate Earns Its Holiday By Meeting on a Saturday | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/pork-porducers-seek-to-cut-lard-output-promotion-group-shifts.html | PORK PORDUCERS SEEK TO CUT LARD OUTPUT; Promotion Group Shifts Attack on Surplus Problem | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/two-novels-that-deal-with-a-theme-close-to-our-time-rc-hutchinsons.html | Two Novels That Deal With a Theme Close to Our Time; R.C. Hutchinson's "The Fire and the Wood"--Franz Hoellering's "The Defenders"--Other New Fiction | True | By John Cournos | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/3-named-to-fm-faculty.html | 3 Named to F.&M. Faculty | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/truck-pact-signed-for-5000-drivers-two-unions-agree-but-third.html | TRUCK PACT SIGNED FOR 5,000 DRIVERS; Two Unions Agree but Third, Representing 10,000, Defers Action Till Today STRIKE UP TO MEETING Retention of Old Wage Scale in Contract--Drivers in Newark Area Walk Out Newark Drivers Strike | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/mellus-line-star-confined-with-flu-giants-tackle-is-lost-only.html | MELLUS, LINE STAR, CONFINED WITH FLU; Giants' Tackle Is Lost Only Temporarily--Lunday and Kline Hurt in Workout | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/old-jewel-designs-at-cooper-union-museum-to-show-the-work-of-18th.html | Old Jewel Designs At Cooper Union; Museum to Show the Work of 18th and 19th Century Craftsmen | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/grist-mill-of-1739-moved.html | Grist Mill of 1739 Moved | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/katharine-case-married-becomes-bride-in-bound-brook-of-paul-stetzer.html | Katharine Case Married; Becomes Bride in Bound Brook of Paul Stetzer of St. Davids, Pa. | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/a-defense-report.html | A DEFENSE REPORT | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/court-asked-to-ban-rival-clipper-line-pan-american-seeks-voiding-of.html | COURT ASKED TO BAN RIVAL CLIPPER LINE; Pan American Seeks Voiding of Certificates Granted to Export Lines by CAB ALLEGES MANY ERRORS Sees Harmful Competition and No Aid to Nation's Defense in the Board's Ruling | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/willie-turnesa-advances-gains-semifinal-in-invitation-golf-event-at.html | WILLIE TURNESA ADVANCES; Gains Semi-Final in Invitation Golf Event at Buffalo | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/san-diego-nine-in-final.html | San Diego Nine in Final | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/august-dividends-top-last-years-371918736-by-936-companies-compare.html | AUGUST DIVIDENDS TOP LAST YEAR'S; $371,918,736 by 936 Companies Compare With $314,933,282 by 852 in 1939EIGHT-MONTH TOTAL UPAggregate of $2,373,841,004Compares With Last Year's$2,078,904,686 | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/stock-offerings-rose-last-month-7-issues-for-54186000-the-largest.html | STOCK OFFERINGS ROSE LAST MONTH; 7 Issues for $54,186,000 the Largest Total for Any August Since 1929 25 FLOTATIONS OF BONDS Total Financing of $193,496,000 Well Below the Previous Month and Also 1939 Period | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/a-year-of-war.html | A YEAR OF WAR | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/90201772-pennies-coined-august-record-at-philadelphia-mint-is-laid.html | 90,201,772 PENNIES COINED; August Record at Philadelphia Mint Is Laid to New Taxes | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/2500home-field-drawing-builders-40-firms-now-erecting-these-houses.html | $2,500-HOME FIELD DRAWING BUILDERS; 40 Firms Now Erecting These Houses on Long Island Under FHA Plan THREE PROJECTS TYPICAL Grace Cites Developments at Massapequa, Bellmore and Albertson | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/alien-registration-slow-holiday-weekend-causes-lag-in.html | ALIEN REGISTRATION SLOW; Holiday Week-End Causes Lag in Fingerprinting Here | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/wartime-epidemics.html | WARTIME EPIDEMICS | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/fleet-unreported-at-stamford-club-craft-in-232mile-contest-around.html | FLEET UNREPORTED AT STAMFORD CLUB; Craft in 232-Mile Contest Around Vineyard Light May Be Facing Storm RECORD TIME IS UNLIKELY Lack of Real Breeze Forced Delay at the Start-- Finish This Morning Probable | True | By John Rendel Special To the New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/the-international-situation-the-war-abroad.html | The International Situation; The War Abroad | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/metcalf-captures-snipe-boat-title-los-angeles-skipper-sails-ghost.html | METCALF CAPTURES SNIPE BOAT TITLE; Los Angeles Skipper Sails Ghost to Victory in Last International Heat KITTEN SECOND TO FINISH Leads Bluenose II, Choice for Honors--Miss Becker Wins Women's U.S. Laurels | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/raritan-bay-wins-lifesavers-race-overhauls-new-dorp-crew-by.html | RARITAN BAY WINS LIFE-SAVERS' RACE; Overhauls New Dorp Crew by Powerful Spurt in the Last Fifty Yards 3,000 WATCH FROM SHORE Wind Delays Start of Dory Contest Over One-Mile Course in the Lower Harbor | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/dance-at-fishers-island-alfred-v-du-ponts-among-hosts-at-final.html | Dance at Fishers Island; Alfred V. du Ponts Among Hosts At Final Supper Event at Club | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/books-and-authors.html | Books and Authors | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/cars-motif-is-massive-1941-models-bigger-have-more-powerdriving.html | CARS MOTIF IS 'MASSIVE'; 1941 Models Bigger, Have More Power--Driving Work Lessened Different Running-Board Treatment | True | By Reginald M. Cleveland | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/foreign-markets.html | FOREIGN MARKETS | True | Wireless to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/studio-news-and-notes-fm-timetable.html | STUDIO NEWS AND NOTES; 'FM' TIMETABLE | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/mary-thompson-fiancee-graduate-of-wellesley-will-be-wed-to-stuart-c.html | Mary Thompson Fiancee; Graduate of Wellesley Will Be Wed to Stuart C. Sherman | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/hungary-may-rush-into-transylvania-officials-say-the-rumanians-are.html | HUNGARY MAY RUSH INTO TRANSYLVANIA; Officials Say the Rumanians Are Attacking Hungarians --Army Ready to Go PRESS GRATEFUL TO AXIS Yugoslavia Is Reported to Be Willing to Cede Part of the Fertile Banat District | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/british-soccer-fans-defy-bombing-threats-to-watch-33-matches-as-new.html | British Soccer Fans Defy Bombing Threats To Watch 33 Matches as New Season Opens | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/policemans-tear-gas-used-for-fumigating-the-garden-for.html | Policeman's Tear Gas Used For Fumigating the Garden; For Counteracting Weeds, the Fungus Diseases and Insects in Soils and Composts It Has Many Of the Ideal Qualities Long Desired Methods of Application Cost of Fumigant | True | By George Abraham | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/shipping-and-mails-incoming-passenger-and-mail-ships-outgoing.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Arrived Yesterday Departed Yesterday Foreign Ports Outgoing Transpacific Mail Passenger and Mail Ocean Air Services Outgoing Freighters Carrying No Mail | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/denmark-rations-bread-prices-rise-on-prospect-of-reduced-wheat.html | DENMARK RATIONS BREAD; Prices Rise on Prospect of Reduced Wheat Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/the-windsors-at-home-windsors-at-home.html | THE WINDSORS AT HOME; WINDSORS AT HOME | True | By Milton Bracker | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/brooklyn-team-routed-bows-to-fairmount-10315-in-cricket-tour-opener.html | BROOKLYN TEAM ROUTED; Bows to Fairmount, 103-15, in Cricket Tour Opener | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/stuart-chase-on-government-spending.html | Stuart Chase on Government Spending | True | By Francis Brown | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/1940-plane-earnings-up-six-of-leading-companies-reach-highest-peak.html | 1940 PLANE EARNINGS UP; Six of Leading Companies Reach Highest Peak In June Quarter | True | European Photo | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/young-argonauts-across-america.html | Young Argonauts Across America | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/teamwork-called-vital-to-defense-rabbi-glazer-urges-capital-and.html | TEAM-WORK CALLED VITAL TO DEFENSE; Rabbi Glazer Urges Capital and Labor to Cooperate for Safety of Nation PLEA FOR UNITY IS MADE Rabbi Newman Finds Present Crisis Is Reforging a New Patriotism in America | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/cutting-up-18room-suite.html | Cutting Up 18-Room Suite | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/athletics-purchase-valo.html | Athletics Purchase Valo | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/settle-1000745-claim-tax-board-and-guaranty-trust-company-act-in.html | SETTLE $1,000,745 CLAIM; Tax Board and Guaranty Trust Company Act in Sanford Case | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/labor-acts-backed-by-defense-board-commission-votes-unanimously-to.html | LABOR ACTS BACKED BY DEFENSE BOARD; Commission Votes Unanimously to Maintain All Federal, State and Local Standards ENDORSES 40-HOUR WEEK Age Discrimination Is Opposed --Health, Safety Safeguards and Housing Urged | True | By Louis Stark Special To the New York Times | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/working-herb-garden-links-artistry-with-practical-aims-crosby.html | 'Working' Herb Garden Links Artistry With Practical Aims; Crosby Gaige's Carefully Cultivated Beds at Watch Hill Farm Are the Products of Long Experiment Carried On in Kitchen as Well as Field | True | By Emily Gibson Chaput | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/willkie-condemns-plantseizing-plan-as-a-cheap-trick-again-asking.html | WILLKIE CONDEMNS PLANT-SEIZING PLAN AS 'A CHEAP TRICK'; Again Asking Roosevelt Reply, He Says Proposals of Kind Caused France's Ruin CALLS IT BLOW TO WORKER 'You Cannot Conscript Industry Without Conscripting Labor,' Republican Asserts Backed by Carpenters' Head WILLKIE AGAIN HITS PLANT-SEIZING PLAN For Wartime Powers Only Critical of Catch Phrases | True | By James A. Hagerty Special To the New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/taxpayers-here-to-stay-low-buildings-represent-lasting-investment.html | 'TAXPAYERS' HERE TO STAY; Low Buildings Represent Lasting Investment, Says John A. Ward | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/holc-sells-in-jersey-buyers-found-for-many-bergen-county-residences.html | HOLC SELLS IN JERSEY; Buyers Found for Many Bergen County Residences | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/6-killed-9-hurt-in-atlantic-city-bathhouse-as-two-water-tanks.html | 6 Killed, 9 Hurt in Atlantic City Bathhouse As Two Water Tanks Topple Through Roof; 6 KILLED AS TANKS FALL ON BATHHOUSE | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/merritt-road-ready-big-parkway-completed-and-extensions-are-planned.html | MERRITT ROAD READY; Big Parkway Completed, and Extensions Are Planned Deep Into New England | True | By George M. Mathieu | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/5713802-is-low-bid-on-new-subway-link-city-to-build-halfmile.html | $5,713,802 IS LOW BID ON NEW SUBWAY LINK; City to Build Half-Mile Addition to the Fulton Street Line | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/british-flying-boat-here-brings-two-men-on-government-businessjust.html | BRITISH FLYING BOAT HERE; Brings Two Men on Government Business--Just Missed Raid | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/captain-otho-v-kean-philadelphia-ordnance-engineer-son-of.html | CAPTAIN OTHO V. KEAN; Philadelphia Ordnance Engineer Son of Confederate Official | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/coast-guard-merger-is-set-for-new-london-units-will-be-joined-oct-1.html | COAST GUARD MERGER IS SET FOR NEW LONDON; Units Will Be Joined Oct. 1 and Force Will Be Decreased | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/storme-queen-and-royal-lassie-win-titles-at-annual-smithtown-horse.html | Storme Queen and Royal Lassie Win Titles at Annual Smithtown Horse Show; SILBERMAN STARS DOMINATE GROUP Storme Queen Leads Hunters, Bourbon Lad Gaining the Smithtown Reserve LAING JUMPER TRIUMPHS Division Crown Goes to Royal Lassie--Misses Lisanti, Bouvier Gain Honors | True | By Kingsley Childs Special To the New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/methodists-quit-youth-congress.html | Methodists Quit Youth Congress | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/programs-of-the-current-week-final-naumburg-concert-of-season-on.html | PROGRAMS OF THE CURRENT WEEK; Final Naumburg Concert Of Season on The Mall | True | Empire | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/loans-made-on-homes-queens-bank-arranges-financing-for-more-housing.html | LOANS MADE ON HOMES; Queens Bank Arranges Financing for More Housing | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/polish-rally-here-today.html | Polish Rally Here Today | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/count-of-paris-bids-for-frances-throne-prefender-pledges-self-to.html | COUNT OF PARIS BIDS FOR FRANCE'S THRONE; Prefender Pledges Self to Labor for Nation's Reconstruction | True | Wireless to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/poles-in-practice-down-german.html | Poles in Practice Down German | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/fanny-farmer-rents-new-unit.html | Fanny Farmer Rents New Unit | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/4-noted-educators-on-pittsburgh-staff-each-will-be-in-charge-of.html | 4 Noted Educators On Pittsburgh Staff; Each Will Be in Charge of University Division | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/liquor-pacts-in-peril-price-war-here-brings-no-action-but.html | LIQUOR PACTS IN PERIL; Price War Here Brings No Action, but Distillers Deny Laxity | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/local-shows.html | LOCAL SHOWS | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/new-course-created-for-junior-engineers-new-london-junior-college.html | New Course Created For Junior Engineers; New London Junior College Acts to Aid Defense | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/whitehead-excels-in-arcola-tourney-defeats-thomas-and-sinclair.html | WHITEHEAD EXCELS IN ARCOLA TOURNEY; Defeats Thomas and Sinclair Orcutt to Gain 3d Round in Invitation Golf | True | From a Staff Correspondent | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/indochina-revolts-against-vichy-rule-uprising-is-led-by-the-former.html | INDO-CHINA REVOLTS AGAINST VICHY RULE; Uprising Is Led by the Former Governor General--West Africa Joins Dissidents | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/wharf-repairs-urged-trade-group-asks-city-to-improve-unused-dock-in.html | WHARF REPAIRS URGED; Trade Group Asks City to Improve Unused Dock in the Bronx | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/store-area-grows-in-jackson-heights-high-occupancy-rate-is-noted.html | STORE AREA GROWS IN JACKSON HEIGHTS; High Occupancy Rate Is Noted Along 37th Avenue | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/events-of-interest-in-shipping-world-the-americas-cruise-season.html | EVENTS OF INTEREST IN SHIPPING WORLD; The America's Cruise Season Will Run Through December as Result of Big Demand EXEMPLAR OFF THURSDAY Cargo Vessel to Be in Charge of Captain Gustaf Berg on Maiden Trip to India Master of New Vessel For Training Ship Measure Late Cruise to Nassau Named Chief Engineer | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/lundeen-noted-as-isolationist-wreckage-and-two-of-victims-in-air.html | LUNDEEN NOTED AS ISOLATIONIST; WRECKAGE AND TWO OF VICTIMS IN AIR CRASH | True | Times Wide World Wired Photo | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/east-lansing-victor-41-beats-st-clair-shores-nine-in-michigan-nya.html | EAST LANSING VICTOR, 4-1; Beats St. Clair Shores Nine in Michigan N.Y.A. Final | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/days-war-communiques-british.html | Day's War Communiques; British | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/westhampton-team-takes-series-lead-star-class-skippers-defeat-great.html | WESTHAMPTON TEAM TAKES SERIES LEAD; Star Class Skippers Defeat Great South Bay Rivals | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/democratic-strategy-risks-counterattacks-hazards-of-the-plan-of.html | DEMOCRATIC STRATEGY RISKS COUNTER-ATTACKS; Hazards of the Plan of Campaign as Now Laid Down May Be Exploited By Aggressive Opposition THE RECORD ON 'APPEASEMENT' | True | By Arthur Krock | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Situation in East We Are Accused of Ignoring Some Practicabilities The American Way Viewed As Heritage to Be Guarded Help for Latin America Our Policy Respecting Loans Seen as Somewhat Confused Trouble for Reich Future Unrest in Europe Held Safety Element for Us National Life Hardy Forced Political Changes Found More or Less Ephemeral Danger Seen in Movies So-Called 'Nazi' Pictures Called Menace to Our Ideals Postoffice a Monopoly? Advocate of Government Utilization Begins to Wonder Mail-Bag Excerpts Brief Comment by Readers on Various Subjects Quotation Marks From the Week's News SAMUEL H. RUDOLPH. ROBERT P. SKINNER. HENDRIK WILLEM VAN LOON. NATHAN BOONE WILLIAMS. SOPHIE SCHUYLER DEY, W.W.H. - A.B. CANNADY, Cres cent -- FRANCIS J. ALLEN. MAX SCHNITZER, JULIUS HYMAN, STANLEY H. FERNHOFF, MRS. E.R. BROWN, S.E. HEYMANN, | True | WILLIAM C. RIVERS,M. FELLOWS,L.B. POTTER, | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/sarah-whipple-bride-of-officer-married-in-falls-church-va-to-lieut.html | Sarah Whipple Bride of Officer; Married in Falls Church, Va. To Lieut. Cornelis Lang of Field Artillery, U.S.A. | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/tigers-prevail-61-as-bridges-fans-11-mccosky-and-gehringer-drive.html | TIGERS PREVAIL, 6-1, AS BRIDGES FANS 11; McCosky and Gehringer Drive Homers in 13-Hit Attack Against Browns | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/54000-rise-in-jobless-during-july-reported.html | 54,000 Rise in Jobless During July Reported | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/wide-variety-seen-in-evening-gowns-fashion-theme-from-the-elegant.html | WIDE VARIETY SEEN IN EVENING GOWNS; FASHION THEME FROM THE 'ELEGANT' EIGHTIES | True | By Virginia Popetimes Wide World | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/league-secretary-leaves-his-office-avenols-place-at-geneva-will-be.html | LEAGUE SECRETARY LEAVES HIS OFFICE; Avenol's Place at Geneva Will Be Taken Temporarily by Sean Lester of Ireland ECONOMIC UNIT CARRIES ON Retiring Official Praises 'Our American Friends' for Help During Trying Period | True | Wireless to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/giant-contracts-mark-defense-plan-speedup-sizing-up-the-gop.html | GIANT CONTRACTS MARK DEFENSE PLAN SPEED-UP; SIZING UP THE G.O.P. CANDIDATES | True | By Turner Catledge | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/train-to-fair-derailed-passengers-unhurt-but-two-of-crew-are.html | TRAIN TO FAIR DERAILED; Passengers Unhurt, but Two of Crew Are Injured | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/543-get-places-on-honors-list-years-total-at-princeton-includes.html | 543 Get Places On Honors List; Year's Total at Princeton Includes Thirty-four From New York Area | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/heads-michigan-arts-unit.html | Heads Michigan Arts Unit | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/operate-on-farkas-today.html | Operate on Farkas Today | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/an-imaginative-journey-down-a-great-english-highway-and-so-to-bath.html | An Imaginative Journey Down a Great English Highway; "And So to Bath" Follows a Course Peopled With Amazing Characters Out of the Centuries | True | By Katherine Woods | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/croydon-hurt-little-most-damage-is-suffered-by-buildings-near.html | CROYDON HURT LITTLE; Most Damage Is Suffered by Buildings Near Airport | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/realty-course-planned-bergen-county-boards-sponsor-21-lectures.html | REALTY COURSE PLANNED; Bergen County Boards Sponsor 21 Lectures Starting Sept. 23 | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/alp-is-polled-on-draft-left-group-reports-majority-of-state.html | A.L.P. IS POLLED ON DRAFT; Left Group Reports Majority of State Committee Against It | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/col-jh-poole-ends-life-exwhite-house-aide-shoots-himself-in.html | COL. J.H. POOLE ENDS LIFE; Ex-White House Aide Shoots Himself in California | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/gunman-unidentified-description-of-duel-suicide-sent-out-by-police.html | GUNMAN UNIDENTIFIED; Description of Duel Suicide Sent Out by Police | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/fifth-columnists-active-in-america.html | Fifth Columnists Active in America. | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/artists-and-union-in-dispute.html | ARTISTS AND UNION IN DISPUTE | True | By Olin Downes | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/ringing-doorbells-with-a-gallup-reporter-ringing-doorbells.html | RINGING DOORBELLS WITH A GALLUP REPORTER; RINGING DOORBELLS | True | By Pearl London | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/annual-meeting-at-meadow-club-young-women-who-are-among-entrants-in.html | Annual Meeting At Meadow Club; YOUNG WOMEN WHO ARE AMONG ENTRANTS IN SOUTHAMPTON TENNIS TOURNAMENT | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/giants-of-the-skies.html | GIANTS OF THE SKIES | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/interest-of-harvard-alumni-rises-in-the-centennial-year-association.html | Interest of Harvard Alumni Rises in the Centennial Year; Association Is Broadened in Its Scope and Plans Many Events This Season | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/rankine-first-in-run-wins-10mile-canadian-national-event-for-the.html | RANKINE FIRST IN RUN; Wins 10-Mile Canadian National Event for the Fifth Time | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/schools-to-aid-child-evacuees-committee-finds-425-ready-and-able-to.html | Schools to Aid Child Evacuees; Committee Finds 425 Ready and Able to Help Care for War Victims | True | By Dr. Alfred E. Stearns | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/a-new-form-of-competition.html | A NEW FORM OF COMPETITION | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/miss-carolyn-chaffee-bride-in-narragansett-wed-to-frederick-h.html | Miss Carolyn Chaffee Bride in Narragansett; Wed to Frederick H. Brooke Jr. in St. Peter's-by-the-Sea | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/north-lindenhurst-lots-sold.html | North Lindenhurst Lots Sold | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/opera-given-in-brooklyn-barber-of-seville-is-heard-at-the-academy.html | OPERA GIVEN IN BROOKLYN; 'Barber of Seville' Is Heard at the Academy of Music | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/col-scott-62-dies-helped-veterans-head-of-hines-hospital-illinois.html | COL. SCOTT, 62, DIES; HELPED VETERANS, Head of Hines Hospital, Illinois, for Disabled Ex-Service Men, 1927-39, Stricken in West POPULAR WITH SOLDIERS Called 'Dad' by Inmates, Who Sent Him 32-Foot Yule Card --Served Health Service | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/the-nation-no-pushover-this-time.html | THE NATION; NO PUSHOVER THIS TIME | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/die-stadt-paris.html | DIE STADT PARIS" | True | By Arno Dosch Fleurot | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/behind-the-plate-red-barberwatches-baseball-and-flashes-grandstand.html | BEHIND THE PLATE; 'Red' Barber-Watches Baseball and Flashes Grandstand View to Radio Bleacherites | True | By Orrin E. Dunlap Jr. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/rug-market-week-was-success-here-500000-in-orders-written-and.html | RUG MARKET WEEK WAS SUCCESS HERE; $500,000 in Orders Written and Jobbers Plan to Make Event Permanent | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/coopers-admirers-pay-homage-in-rain-bronze-statue-is-unveiled-by.html | COOPER'S ADMIRERS PAY HOMAGE IN RAIN; Bronze Statue is Unveiled by Great-Great-Grandson, 10, in Town of His Name DR. PHELPS IN TRIBUTE Hopes Yale Will Have Such a Memorial to 'Greatest Novelist' It Ever Produced | True | By Kathleen McLaughlin Special To the New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/australia-widens-national-industry-moves-to-fill-gaps-in-economy.html | AUSTRALIA WIDENS NATIONAL INDUSTRY; Moves to Fill Gaps in Economy Left by Rationing and Ship Shortages 'MUSHROOMS ARE BARRED No Non-Essential Enterprises Will Be Encouraged, the Prime Minister Says | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/president-appeals-for-defense-unity-labor-day-statement-calls-on.html | PRESIDENT APPEALS FOR DEFENSE UNITY; Labor Day Statement Calls on Management, Workers and Farmers for Common Aim BARS LOWERED STANDARDS And Promises Social Gains Will Be Retained--Job Increases Stressed | True | Special to THE NEW YORK TIMES | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/new-mystery-stories.html | New Mystery Stories | True | By Kay Irvin | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/the-films-go-afield-hollywoods-independents-are-tapping-a-new-lode.html | THE FILMS GO AFIELD; Hollywood's Independents Are Tapping A New Lode With Cultural Shorts | True | By Thomas Brady | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/doubles-up-on-defense-auto-industry-sees-little-conflict-of-war.html | DOUBLES UP ON DEFENSE; Auto Industry Sees Little Conflict of War Work With 1941 Models Trade Schools Assist | True | By William C. Callahan | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/dr-john-ward-dead-physician-organist-had-been-church-musician-for.html | DR. JOHN WARD DEAD; PHYSICIAN, ORGANIST; Had Been Church Musician for 61 Years in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/pioneer-michigan.html | Pioneer Michigan | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/chambrun-gloomy-on-french-outlook-count-arriving-by-clipper.html | CHAMBRUN GLOOMY ON FRENCH OUTLOOK; Count, Arriving by Clipper, Predicts People Will Suffer Greatly From Lack of Food | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/lundeen-on-way-to-make-speech.html | Lundeen on Way to Make Speech | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/large-scarsdale-home-sold.html | Large Scarsdale Home Sold | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/reports-stronger-coat-call.html | Reports Stronger Coat Call | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/record-by-rustless-iron-volume-of-business-to-july-31-also-84-over.html | RECORD BY RUSTLESS IRON; Volume of Business to July 31 Also 84% Over '39 Period | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/article-3-no-title-more-statistics-on-streak-donald-scores-on.html | Article 3 -- No Title; More Statistics on Streak Donald Scores on Double Powell in Starting Line-Up | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/posting-the-weeks-screen-news-mr-selznick-plans-anew-how-come-the.html | POSTING THE WEEK'S SCREEN NEWS; Mr. Selznick Plans Anew -- How Come the Queen Was Censored? | True | By Thomas M. Pryor | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/american-friends-of-britain-to-entertain-next-sunday-with-dance-and.html | American Friends of Britain to Entertain Next Sunday with Dance and Supper Party | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/dutch-defy-nazis-and-honor-queen-flags-of-netherlands-britain-and.html | DUTCH DEFY NAZIS AND HONOR QUEEN; Flags of Netherlands, Britain and U.S. Fly at Amsterdam Theatre on Birthday TRIBUTE IS PAID IN LONDON Withelmina's Seamen, Fighting On, March With Allies at Halifax Celebration | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/roosevelt-names-walker-to-cabinet-to-succeed-farley-reveals.html | ROOSEVELT NAMES WALKER TO CABINET TO SUCCEED FARLEY; Reveals 'Tremendous Secret' in Talk to Home Club of Hyde Park Area AFFAIRS OF NATION 'GOOD' President Uses 'Understatement' in Survey of Conditions, Pledges Grip on Gains | True | By Jefferson G. Bell Special To the New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/british-purchases-cut-exports-drop-despite-loss-of-france-julys.html | BRITISH PURCHASES CUT EXPORTS' DROP; Despite Loss of France July's $317,000,000 Compares With $350,000,000 in June IMPORTS RISE $21,000,000 Of U.S. Shipments to Europe 90 Per Cent Went to the United Kingdom | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/hundreds-of-voters-out-for-early-registration.html | Hundreds of Voters Out For Early Registration | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/nauman-wins-auto-race-takes-15mile-test-in-14407-at-the-flemington.html | NAUMAN WINS AUTO RACE; Takes 15-Mile Test in 14:40.7 at the Flemington Fair | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/first-food-stamps-put-in-mail-here-initial-allotment-will-go-to.html | FIRST FOOD STAMPS PUT IN MAIL HERE; Initial Allotment Will Go to 2,603 Brooklyn Families | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/first-year-of-totalitarian-war-has-taught-new-type-of-strategy-many.html | FIRST YEAR OF 'TOTALITARIAN WAR' HAS TAUGHT NEW TYPE OF STRATEGY; MANY DEPARTURES Untried Weapons Are Tested and Modern Concepts of Warfare Applied END NOT IN SIGHT Future May Bring Allies to Britain and Call Forth Full Axis Strength THE WAR IN RETROSPECT Unity in Operations Traditional Units, Too Limitation of Air Power THE WAR IN PROSPECT Land Curb on British Blockade of a Continent Crossroads of War | True | By Hanson W. Baldwin | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/students-to-erect-own-buildings-black-mountain-college-plans-living.html | Students to Erect Own Buildings; Black Mountain College Plans 'Living Example of Democracy in Action' | True | Special to THE NEW YORK TIMES. | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/business-index-advances-four-components-are-higher-led-by-the.html | BUSINESS INDEX ADVANCES; Four Components Are Higher, Led by the Miscellaneous Carloadings Series; Steel Output and Cotton-Mill Rate Rise Against the Trend | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/church-wedding-for-sylvia-carter-she-becomes-bride-of-robert-w.html | Church Wedding For Sylvia Carter; She Becomes Bride of Robert W. Bridgman in Ceremony At Jefferson, N.H. | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/london-report-on-first-year-of-war-admits-1012-aircraft-destroyed.html | London Report on First Year of War Admits 1,012 Aircraft Destroyed; Losses Cover Wide Field. | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/police-to-learn-marks-190-eligible-for-lieutenancies-to-be-listed.html | POLICE TO LEARN MARKS; 190 Eligible for Lieutenancies to Be Listed in Few Days | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/by-wireless-from-london.html | BY WIRELESS FROM LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/new-yorker-buys-old-estate.html | New Yorker Buys Old Estate | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/air-base-bombings-stressed-by-nazis-days-attack-is-said-to-have.html | AIR BASE BOMBINGS STRESSED BY NAZIS; Day's Attack Is Said to Have Been Directed Primarily at Points in Hertfordshire BRITISH LOSSES PUT AT 72 Bag for 26 Days is Placed at 1,504 Planes--Editors Say Big Blow Is Coming | True | Wireless to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/concerts-the-microphone-will-present-september-gives-more-time-to.html | CONCERTS THE MICROPHONE WILL PRESENT; September Gives More Time to the Classics; American Choral Festival Is Resumed | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/a-year-of-war-leaves-britain-facing-hitler-series-of-nazi-victories.html | A YEAR OF WAR LEAVES BRITAIN FACING HITLER; Series of Nazi Victories Is Halted by Stout Resistance of England; Bitter Air Warfare Continues Daily PROSPECT OF INVASION FADING | True | By Edwin L. James | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/new-homes-in-flatbush-york-and-lenrose-companies-build-for-fall.html | NEW HOMES IN FLATBUSH; York and Lenrose Companies Build for Fall Occupancy | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/mack-picks-kennedy-as-best-of-rookies-veteran-sees-a-big-future-for.html | MACK PICKS KENNEDY AS BEST OF ROOKIES; Veteran Sees a Big Future for White Sox Infielder | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/activity-at-lake-lenape-nj.html | Activity at Lake Lenape, N.J. | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/viewpoint-on-education-books-to-be-surveyed-get-practical-work.html | Viewpoint on Education; Books to Be Surveyed Get Practical Work | True | By W.a. MacDonald | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/variety-in-attached-homes.html | Variety in Attached Homes | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/25-roads-capital-cut-2133875000-icc-tabulates-reductions-involved.html | 25 ROADS' CAPITAL CUT $2,133,875,000; I.C.C. Tabulates Reductions Involved in the Systems' Reorganization Plans | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/mgr-gauthier-68-of-montreal-dead-archbishop-since-september-1939.html | MGR. GAUTHIER, 68, OF MONTREAL, DEAD; Archbishop Since September, 1939, Coadjutor 16 Years, Succumbs of Stroke EX-RECTOR OF UNIVERSITY Apostolic Administrator for Two Years Had Joined Staff of Palace in 1898 | True | Wired Photo--Times Wide World | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/rev-watson-mosier-lawyer-81-is-dead-retired-minister-served-legal.html | REV. WATSON MOSIER, LAWYER, 81, IS DEAD; Retired Minister Served Legal Department of the I.R.T. | True | Special to THE NEW YORK TIMES. | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/phils-buy-three-players.html | Phils Buy Three Players | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/mrs-van-slyke-dies-husband-one-of-attorneys-who-argued-lusitania.html | MRS. VAN SLYKE DIES; Husband One of Attorneys Who Argued Lusitania Claims | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/views-of-our-readers.html | VIEWS OF OUR READERS | True | IGOR STEINVALOFF | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/fha-reports-rise-in-home-building-halfyear-period-shows-gain-of-15.html | FHA REPORTS RISE IN HOME BUILDING; Half-Year Period Shows Gain of 15 Per Cent in NonFarm DwellingsCHIEF INCREASE IN WESTAgency Also Accepted MoreInsured Mortgages Thanin 1939 Period | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/stores-confident-of-big-fall-trade-expect-best-volume-in-last-four.html | STORES CONFIDENT OF BIG FALL TRADE; Expect Best Volume in Last Four Months of Year Since 1930 Period BUT THEY BUY 60-90 DAYS Keep Favorable Stock Position and 'Open to Buy' Policy Despite Some Bottlenecks Public Loosens Spending Industrial Areas Good | True | By Thomas F. Conroy | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/yaddos-music-period.html | YADDO'S MUSIC PERIOD | True | Frank Nothaft | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/suspended-from-trading.html | Suspended From Trading | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/lord-britain-tops-horse-show-field-miss-clarks-hunter-totals-22.html | LORD BRITAIN TOPS HORSE SHOW FIELD; Miss Clark's Hunter Totals 22 Points as Exhibition Closes at Orangeburg TITLE TO LONDON SMOKE Beck Jumper Beats Ivanhoe-- Royal Rhythm Captures Three-Gaited Honors | True | From a Staff Correspondent | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/tells-of-hunting-for-plane-wreck-servicestation-man-heard-motor.html | TELLS OF HUNTING FOR PLANE WRECK; Service-Station Man Heard Motor Amid Thunder, Then Crack of the Impact SEARCHED IN RAIN AND FOG 'Wandered Around for a Few Miles' Before Coming Upon 'Terrible Sight' in Field | True | By Telephone To the New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/bermuda-censors-remove-mail.html | Bermuda Censors Remove Mail | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/stock-trading-in-chicago.html | Stock Trading in Chicago | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/bears-sign-end-and-tackle.html | Bears Sign End and Tackle | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/executives-to-hear-of-defense.html | Executives to Hear of Defense | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/victims-of-plane-crash-as-listed-by-company.html | Victims of Plane Crash As Listed by Company | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/a-beautiful-woman.html | A Beautiful Woman | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/women-jurors-of-new-york-tested-by-three-years-of-court-service.html | Women Jurors of New York Tested By Three Years of Court Service; Their Work Earns Praise Mixed With Criticism and A Contention That It Should Be Made Obligatory | True | By Catherine MacKenzie | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/westchester-dance-to-be-held-friday-debuts-to-mark-cotillion-at-the.html | Westchester Dance To Be Held Friday; Debuts to Mark Cotillion at The Siwanoy Country Club | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/major-sports-results-baseball.html | Major Sports Results; BASEBALL | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/vanderbilt-sloop-wins-fast-contest-vim-defeats-northern-light-and.html | VANDERBILT SLOOP WINS FAST CONTEST; Vim Defeats Northern Light and Nyala as Fine Breeze Blows Off Oyster Bay | True | By James Robbins Special to The New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/british-to-guarantee-leather-deliveries.html | British to Guarantee Leather Deliveries | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/london-and-berlin-learn-meaning-of-air-raids-people-of-two-great.html | LONDON AND BERLIN LEARN MEANING OF AIR RAIDS; People of Two Great Capitals Adjust Themselves to New Hazards of War | True | By Robert P. Post Special Cable To the New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/jersey-city-tops-chiefs-triumphs-62-on-4run-drive-in-8thhenshaw-is.html | JERSEY CITY TOPS CHIEFS; Triumphs, 6-2, on 4-Run Drive in 8th--Henshaw Is Victor | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/miss-louie-brown-michaels-is-engaged-to-james-s-ogsburry-jr-of.html | Miss Louie Brown Michaels Is Engaged To James S. Ogsburry Jr. of Manhasset; The Marriage of Hollins College Alumna to Attorney in This City WillTake Place in November | True | Gonville de Ovies | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/illuminating-engineers-to-meet.html | Illuminating Engineers to Meet | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/new-apartments-in-murray-hill-area.html | NEW APARTMENTS IN MURRAY HILL AREA | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/one-year-where-britain-and-germany-give-blow-for-blow.html | One Year--; WHERE BRITAIN AND GERMANY GIVE BLOW FOR BLOW | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/foreign-service-changes.html | Foreign Service Changes | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/paris-to-become-seaport-seine-deepened-for-ships.html | Paris to Become Seaport; Seine Deepened for Ships | True | Wireless to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/attleboro-lauds-its-trace-school-backs-trade-school.html | Attleboro Lauds Its Trace School; BACKS TRADE SCHOOL | True | By Benjamin Fine Special To the New York Times. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/governor-refuses-to-supersede-ferris-calls-charge-against-yonkers.html | GOVERNOR REFUSES TO SUPERSEDE FERRIS; Calls Charge Against Yonkers Prosecutor Too General | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/entertainments-center-around-championship-many-parties-will-be.html | Entertainments Center Around Championship; Many Parties Will Be Given At First of National Open Matches on Saturday | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/legion-approves-new-state-guard-new-york-department-also-asks.html | LEGION APPROVES NEW STATE GUARD; New York Department Also Asks 'Little Dies Committee' to Fight Subversive Forces DEFENSE HELP IS PLEDGED Senator Mead Tells Delegates We Are Arming Only for Security--Vosseler Elected | True | Times Wide World, 1940 | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/allied-relief-fund-lists-august-work-103000-expended-on-four.html | ALLIED RELIEF FUND LISTS AUGUST WORK; $103,000 Expended on Four Specific Needs in Britain | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 468226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/bowman-acreage-is-offered.html | Bowman Acreage Is Offered | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/old-spain-in-florida-st-augustine-to-mark-375th-birthday-with.html | OLD SPAIN IN FLORIDA; St. Augustine to Mark 375th Birthday With Three-Day Series of Pageants Salute to the Past An Avenue of Flags | True | By Charles W. Chalker | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/bar-harbor-colony-hears-piano-recital-mrs-a-mansfield-patterson-is.html | Bar Harbor Colony Hears Piano Recital; Mrs. A. Mansfield Patterson Is Hostess at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/cloisters-a-detective-triumph-in-restoration.html | CLOISTERS; A Detective Triumph In Restoration | True | By Edward Alden Jewell | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/share-exchange-authorized.html | Share Exchange Authorized | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/victory-on-the-side-of-education-bryson-discusses-planks-in-the.html | VICTORY ON THE SIDE OF EDUCATION; Bryson Discusses Planks In the People's Platform Scene of the Broadcast A Pleasing Fan Letter A Difficult Problem | True | By Lester Bernstein | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/demand-for-goods-stirs-cotton-bids-december-goes-above-9-c-but.html | DEMAND FOR GOODS STIRS COTTON BIDS; December Goes Above 9 c, but Hedging Causes Recession Near the CloseLIST 2 POINTS UP TO 3 OFF Into-Sight Movement in August Only a Little Above Halfof Last Season's | True | | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/19-yachts-compete-in-overnight-event-seawanhaka-fleet-will-sail.html | 19 YACHTS COMPETE IN OVERNIGHT EVENT; Seawanhaka Fleet Will Sail Over 50-Mile Course | True | Special to THE NEW YORK TIMES. | C1B 468226 |
| 1940-09-01 | 1940-09-01 | https://www.nytimes.com/1940/09/01/archives/libraries-to-aid-in-defense-plan-committee-formed-to-survey.html | Libraries to Aid In Defense Plan; Committee Formed to Survey 50,000,000 Books on Research Facilities | True | | C1B 468226 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/to-open-final-link-of-merritt-parkway-connecticut-leaders-will.html | TO OPEN FINAL LINK OF MERRITT PARKWAY; Connecticut Leaders Will Start Traffic Today of Milford | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/government-maturities-3220286100-in-year.html | Government Maturities $3,220,286,100 in Year | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/safely-to-school.html | SAFELY TO SCHOOL | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/dominican-loan-to-help-us-navy-exportimport-bank-funds-to-be-used.html | DOMINICAN LOAN TO HELP U.S. NAVY; Export-Import Bank Funds to Be Used for Work That Can Be Used by Fleet | True | Special Cable to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/prof-wl-miller-canadian-chemist-authority-on-thermodynamics-served.html | PROF. W.L. MILLER, CANADIAN CHEMIST; Authority on Thermodynamics Served Toronto University | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/133-british-planes-claimed-by-berlin-74-barrage-balloons-downed-for.html | 133 BRITISH PLANES CLAIMED BY BERLIN; 74 Barrage Balloons Downed for Record One-Day Total, the Germans Declare POUND ENGLISH AIRPORTS Big Formations Resume Raids After Bomb Hits on Aircraft Plants Are Reported | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/poles-here-mark-nazi-invasion-date-potocki-says-government-has.html | POLES HERE MARK NAZI INVASION DATE; Potocki Says 'Government Has Never Passed to Other Hands' --Sees Ultimate Victory 2,000 PLEDGE AID TO U.S. Rebirth of Poland as Nation Is Theme of Addresses at Cooper Union | True | | C1B 468227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/thomas-sets-stage-for-dies-in-jersey-he-will-meet-investigators.html | THOMAS SETS STAGE FOR DIES IN JERSEY; He Will Meet Investigators Today on Bund Inquiry | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/saroyan-to-attend-premiere.html | Saroyan to Attend Premiere | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/celebration-in-mongolia-japanesedominated-regime-notes-its.html | CELEBRATION IN MONGOLIA; Japanese--Dominated Regime Notes Its Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/squad-of-40-opens-manhattan-drills-coach-kopf-sends-men-through.html | SQUAD OF 40 OPENS MANHATTAN DRILLS; Coach Kopf Sends Men Through aces of La Salle M.A. | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/bishop-aglipay-80-church-founder-leader-of-independent-sect-which.html | BISHOP AGLIPAY, 80, CHURCH FOUNDER; Leader of Independent Sect, Which He Established in 1902, Dies in Manila FORMER ROMAN CATHOLIC Had a Large Following in the Philippines--Defeated for Presidency in 1935 | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/loss-of-sleep-no-novelty-to-kennedy-father-of-9.html | Loss of Sleep No Novelty To Kennedy, Father of 9 | True | Special Cable to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/miss-spraker-affianced-former-student-at-barnard-is-brideelect-of.html | MISS SPRAKER AFFIANCED; Former Student at Barnard Is Bride-Elect of G.J. Vosburgh | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/states-to-discuss-gun-law.html | States to Discuss Gun Law | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/antiamericanism-seen-in-colombia-new-party-coalition-opposes-close.html | ANTI-AMERICANISM SEEN IN COLOMBIA; New Party Coalition Opposes Close Relations With the United States NAZI AGENTS ARE ACTIVE Fascist Group in Chile Comes Out in Open in Its Attack on Havana Proposals | True | Special Cable to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/320-landed-safely-young-britons-bound-for-canada-brave-open-sea-in.html | 320 LANDED SAFELY; Young Britons Bound for Canada Brave Open Sea in Lifeboats SING AS PERIL THREATENS Evacuees, 5 to 15, Leave Beds Calmly as Trained in Drill-- Berlin Denies Attack High Spirits Undampened Rescuers Praise Children 320 CHILDREN SAFE IN TORPEDO ATTACK Elaborate Precautions Taken Berlin Denies Responsibility U-Boat Activity Reported | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/export-advances-in-iron-and-steel-shipment-of-707809-tons-in-july.html | EXPORT ADVANCES IN IRON AND STEEL; Shipment of 707,809 Tons in July Is Reported as New High Record BRITAIN LEADING BUYER Sales Amounted to 376,066 Tons-- Canada and Argentina Second and Third | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/delesline-tyner-to-wed-father-makes-known-her-troth-to-lee-a.html | DeLESLINE TYNER TO WED; Father Makes Known Her Troth to Lee A. Daniels of New York | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/french-conserve-food-for-winter-rice-and-other-dried-items.html | FRENCH CONSERVE FOOD FOR WINTER; Rice and Other Dried Items Temporarily Removed From Restricted Menus WOMEN'S STYLES REVISED Legs Are Necessarily Bare, Hair Returns to Natural Tint and Fine Fabrics Vanish | True | By G.h. Archambault Wireless To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/ronx-mortgages-filed.html | RONX MORTGAGES FILED | True | | C1B 468227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/160-free-courses-offered-teachers-school-system-to-provide-100.html | 160 FREE COURSES OFFERED TEACHERS; School System to Provide 100 Instructors in After-Hour Studies in City CLASSES TO BE LIMITED 4,000 to 5,000 Expected to Attend Sessions--Credit for Extra Work Provided | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/26174-labor-board-cases-settlement-by-agreement-was-reached-in-48.html | 26,174 LABOR BOARD CASES; Settlement by Agreement Was Reached in 48% of Those Closed | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/destroyer-sale-attacked-by-nye-senator-at-chicago-round-table.html | DESTROYER SALE ATTACKED BY NYE; Senator at Chicago Round Table Argues Aid to Britain Would Be Equivalent to War HIS VIEWS CHALLENGED C.M. Utley Advocates Help for England at Once to Back Our First Line of Defense | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/zan-joyce-wed-in-yuma-star-of-the-drunkard-bride-of-douglas-k.html | ZAN JOYCE WED IN YUMA; Star of 'The Drunkard' Bride of Douglas K. Thompson | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/heads-bank-of-france-yves-de-boisanger-advanced-by-vichy-from-first.html | HEADS BANK OF FRANCE; Yves de Boisanger Advanced by Vichy From First Vice Governor | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/sports-of-the-times-signal-drill-and-dummy-scrimmage.html | Sports of the Times; Signal Drill and Dummy Scrimmage | True | By John Kieran | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/969-marooned-on-three-trains-by-washouts-buy-up-the-food-supply-of.html | 969 Marooned on Three Trains by Washouts Buy Up the Food Supply of Jersey Hamlet | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/indians-boost-lead-to-3-games-by-beating-white-sox-in-9th-74-rally.html | Indians Boost Lead to 3 Games By Beating White Sox in 9th, 7-4; Rally Against Lyons as Dobson Does Great Relief Job--Feller Stops Chicagoans in Last Frame--Weatherly Double Wins | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/gay-90s-parade-held-in-newport-patriotic-fireworks-display-is-also.html | 'GAY 90'S' PARADE HELD IN NEWPORT; Patriotic Fireworks Display Is Also Given as a Benefit for War Relief Work RESORT SCENE OF PARTIES Beverly Bogerts, Miss Julia A. Berwind and Mrs. Verner Z. Reed Jr. Entertain | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/gasoline-for-planes-being-sent-to-japan-relaxation-of-embargo-laid.html | GASOLINE FOR PLANES BEING SENT TO JAPAN; Relaxation of Embargo Laid to British Firm Selling to Tokyo | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/dizzy-dean-fails-in-finale.html | Dizzy Dean Fails in Finale | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/antitank-unit-formed-13-officers-and-273-men-are-mustered-in-at.html | ANTI-TANK UNIT FORMED; 13 Officers and 273 Men Are Mustered In at Hempstead | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/ketch-soerabaja-placed-at-top-after-fleet-ends-232mile-race.html | Ketch Soerabaja Placed at Top After Fleet Ends 232-Mile Race; Loewenstein's Yacht Victor on Corrected Time--Baruna Is First to Finish Long Sail Around Vineyard Sound Light | True | By John Rendel Special To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/farmers-hold-cash-oats-prices-up-78-to-1-c-for-week-rye-also-is.html | FARMERS HOLD CASH OATS; Prices Up 7/8 to 1 c for Week-- Rye Also Is Higher | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/british-price-index-higher-in-fortnight-economists-commodity.html | BRITISH PRICE INDEX HIGHER IN FORTNIGHT; Economist's Commodity Average Up to 93.3 From 97.1 | True | Special to THE NEW YORK TIMES. | C1B 468227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/priestley-says-gestapo-rides-with-nazi-fliers.html | Priestley Says Gestapo Rides With Nazi Fliers | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/french-review-war-as-needless-error-include-poland-and-britain-in.html | FRENCH REVIEW WAR AS NEEDLESS ERROR; Include Poland and Britain in Blame for Barring Peace | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/wilmer-triumphs-again-gains-second-victory-in-row-in-jersey-coast.html | WILMER TRIUMPHS AGAIN; Gains Second Victory in Row in Jersey Coast Yachting | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/gabun-deserts-vichy-to-join-free-france-african-colony-to-continue.html | GABUN DESERTS VICHY TO JOIN 'FREE FRANCE'; African Colony to Continue War --Turks Welcome Trend | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/long-island-party-to-aid-war-relief-miss-joyce-ward-heads-junior.html | LONG ISLAND PARTY TO AID WAR RELIEF; Miss Joyce Ward Heads Junior Group for Event Saturday in Locust Valley | True | Phyfe | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/police-veteran-quits-patrick-maney-detective-joined-force-in-1911.html | POLICE VETERAN QUITS; Patrick Maney, Detective, Joined Force in 1911 | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/willkie-cites-president-said-document-was-historical-republican.html | WILLKIE CITES PRESIDENT; Said Document Was Historical, Republican Nominee Replies | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/isle-of-man-has-air-raid.html | Isle of Man Has Air Raid | True | Special Cable to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/mcintyre-pilots-his-happy-warrior-iii-to-us-91cubicinch-speed-boat.html | McIntyre Pilots His Happy Warrior III to U.S. 91-Cubic-Inch Speed Boat Title; VETERAN FLORIDIAN SWEEPS TWO HEAT National Speedboat Laurels Captured by McIntyre, 62, in New Jersey Regatta GLAZIER'S JIM JAM FIRST Wins Class A Racing Runabout Title-- Jacoby Is Victor in Four Outboard Events | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/changes-in-balkans-hinted-by-germans-only-danube-issue-settled-by.html | CHANGES IN BALKANS HINTED BY GERMANS; Only Danube Issue Settled by Award to Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/italian-stocks-increase-steadily-in-value-since-intervention-in-war.html | Italian Stocks Increase Steadily in Value Since Intervention in War; New Taxes Seen | True | By Maximilian Dejohannis Wireless To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/willkie-invites-22-states-leaders-widens-thursday-conference-to.html | WILLKIE INVITES 22 STATES' LEADERS; Widens Thursday Conference to Include Those of This Region and New EnglandROOSEVELT'S SILENCE HITList Is Issued to Show ThatPresident 17 Times in 1940Commented on Bills | True | By James A. Hagerty Special To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/congress-weighs-action-on-home-guard-to-replace-troops-called-for.html | Congress Weighs Action on Home Guard To Replace Troops Called for Training | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/labor-called-ready-to-fight-an-invader-quill-stirs-marching-display.html | LABOR CALLED READY TO FIGHT AN INVADER; Quill Stirs Marching Display at 'Peace Mobilization' Session | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/london-share-index-off-financial-news-shows-small-drop-in-weekbonds.html | LONDON SHARE INDEX OFF; Financial News Shows Small Drop in Week--Bonds Same | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/guard-units-here-ready-for-call-all-paper-work-is-completed.html | Guard Units Here Ready for Call; All 'Paper Work' Is Completed; Officers of 44th Division of New York and Jersey Report 13,500 Men on Rolls Now With 4,000 Needed--Orders Awaited | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 468227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/lillian-parsons-a-bride-escorted-by-her-brothers-at-her-marriage-to.html | LILLIAN PARSONS A BRIDE; Escorted by Her Brothers at Her Marriage to Ronald Rioux | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/that-invisible-paint.html | THAT "INVISIBLE" PAINT | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/nazis-complete-tests-for-invasion-englishtype-houses-were-built.html | Nazis Complete Tests for Invasion; English-Type Houses Were Built; Troops Trained in Village 40 Miles From Warsaw--Parachutes, Planes and Chemical Squads in Manoeuvres | True | North American Newspaper Alliance | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/priest-89-observes-his-golden-jubilee-mgr-bruder-celebrates-50.html | PRIEST, 89, OBSERVES HIS GOLDEN JUBILEE; Mgr. Bruder Celebrates 50 Years of Service in Catholic Order | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/spur-for-reich-finance-new-4-treasury-bonds-to-be-issued-seen-as.html | SPUR FOR REICH FINANCE; New 4% Treasury Bonds to Be Issued Seen as Help | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/gains-in-war-for-canada-plant-expansion-rise-in-jobs-cited-by.html | GAINS IN WAR FOR CANADA; Plant Expansion, Rise in Jobs Cited by Statistics Bureau | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/18day-meeting-will-get-under-way-at-aqueduct-seven-start-today-in.html | 18-Day Meeting Will Get Under Way at Aqueduct; SEVEN START TODAY IN AQUEDUCT STAKE He Did-Roman Flag Entry Is Choice in $10,000 Handicap on Inaugural Program SICKLE T. ALSO IN FIELD Fenelon and Asp Are Coupled --13 Named for Woodmere, Secondary Feature Race First Run in 1917 Knapp and Kilroe in Charge | True | By Bryan Fieldtimes Wide World | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/soy-bans-in-chicago.html | SOY BANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/three-new-plays-here-next-week-they-are-jupiter-laughs-sim-sala-bim.html | THREE NEW PLAYS HERE NEXT WEEK; They Are 'Jupiter Laughs,' 'Sim Sala Bim' and 'Hold On to Your Hats' JOLSON IN LAST NAMED Kaufman-Hart Comedy, 'Geo. Washington Slept Here,' Is Advanced to Oct. 7 | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/catholic-women-in-session.html | Catholic Women in Session | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/commodity-average-up-sharply-for-week-816-against-81raw-materials.html | COMMODITY AVERAGE UP SHARPLY FOR WEEK; 81.6, Against 81--Raw Materials and Foodstuffs Higher | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/blind-brook-victor-157-defeats-ramapo-polo-team-at-purchase-as-fink.html | BLIND BROOK VICTOR, 15-7; Defeats Ramapo Polo Team at Purchase as Fink Excels | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/goebbels-warns-show-down-is-near-propaganda-minister-says-the.html | GOEBBELS WARNS SHOW DOWN IS NEAR; Propaganda Minister Says 'the Fuehrer Acts When the Right Hour Arrives' ASSERTS BLOCKADE FAILS Frankfurter Zeitung Predicts Catastrophe for British and Praises Their Heroism | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/coudert-craft-in-front-lotus-ii-captures-seawanhaka-clubs-overnight.html | COUDERT CRAFT IN FRONT; Lotus II Captures Seawanhaka Club's Overnight Race | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/party-held-at-montauk-commodore-and-mrs-william-l-gilmore-hosts-at.html | PARTY HELD AT MONTAUK; Commodore and Mrs. William L. Gilmore Hosts at Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 468227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/new-deal-target-of-church-league-chicago-headquarters-in-plea-to.html | NEW DEAL TARGET OF CHURCH LEAGUE; Chicago Headquarters in Plea to 100,000 Pastors Charge Religious Liberty Peril CITE BUSINESS CURBS Frank J. Loesch and Clergy and Party Committees Put Appeal in Brochure | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/east-hampton-scene-of-a-buffet-supper-miss-mary-esther-krech-and.html | EAST HAMPTON SCENE OF A BUFFET SUPPER; Miss Mary Esther Krech and Chapin Krech Entertain | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/amateur-bouts-at-nyac.html | Amateur Bouts at N.Y.A.C. | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/commanders-of-some-of-the-national-guard-units-called-into-active.html | COMMANDERS OF SOME OF THE NATIONAL GUARD UNITS CALLED INTO ACTIVE SERVICE | True | Times Wide World, 1938FurcickTimes Wide World, 1938Times Wide World. 1937Times Wide World | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/london-holds-firm-in-face-of-air-raids-stock-markets-even-take-on.html | LONDON HOLDS FIRM IN FACE OF AIR RAIDS; Stock Markets Even Take On Moderate Activity and Cheerful Tone PRIME BONDS UNCHANGED Share Index Shows Only Small Recession in Week--Banks in Strong Position | True | By Lewis L. Nettleton Wirelesss To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/football-dodgers-excel-defeat-stratford-rams-200-on-passes-by-sam.html | FOOTBALL DODGERS EXCEL; Defeat Stratford Rams, 20-0, on Passes by Sam Francis | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/rival-congresses-convene-in-mexico-cardenas-inaugurates-official.html | RIVAL CONGRESSES CONVENE IN MEXICO; Cardenas Inaugurates Official Parliament--Second Holds a Clandestine Meeting FEW INCIDENTS REPORTED President Reviews Gains Made During Six Years In Office --Assails Use of Force | True | By Arnoldo Cortesi Special Cable To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/world-today-called-morally-insolvent-minister-contrasts-the-present.html | WORLD TODAY CALLED 'MORALLY INSOLVENT'; Minister Contrasts the Present With 'Splendor of Calvary' | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/air-crash-stirs-senators-mccarran-demands-special-inquiry-to-bar.html | AIR CRASH STIRS SENATORS; McCarran Demands Special Inquiry to Bar 'Whitewash' Awaits Fuller Information Assails "Present Arrangement" President Sends Condolences | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/strike-is-deferred-by-10000-truckmen-meeting-of-local-807-votes-to.html | STRIKE IS DEFERRED BY 10,000 TRUCKMEN; Meeting of Local 807 Votes to Grant Mayor's Request for Time for Mediation DEFENSE FACTOR IS CITED Speakers Stress the Patriotic Duty of Union Porley to Be Held on Wednesday Defense Aspects Seen Those to Attend Meeting Strike Deferred in Newark | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/house-draft-fight-starts-tomorrow-leaders-expect-service-bill-to.html | HOUSE DRAFT FIGHT STARTS TOMORROW; Leaders Expect Service Bill to Cause a Sharp Battle, but Predict Quick Passage PLANT-SEIZURE ISSUE UP Senate Amendment May Be Modified to Permit Only Leasing of Factories | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/aim-to-kill-negus-seen-italian-raid-on-doro-mission-receives.html | AIM TO KILL NEGUS SEEN; Italian Raid on Doro Mission Receives Explanation | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/investor-acquires-two-heights-houses-buys-blockfront-on-ft.html | INVESTOR ACQUIRES TWO HEIGHTS HOUSES; Buys Blockfront on Ft. Washington Ave. at 172d St. | True | | C1B 468227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/we-woollard-albany-jurist-63-exjustice-of-city-court-and-one-of-the.html | W.E. WOOLLARD, ALBANY JURIST, 63; Ex-Justice of City Court and One of the City's Leading Lawyers Is Dead COUNSEL TO LABOR GROUPS Helped Enforce 8-Hour Law for Street Workers--Advocate of Deep Waterways | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/issues-to-be-sifted-by-psychologists-1400-will-open-meeting-of.html | ISSUES TO BE SIFTED BY PSYCHOLOGISTS; 1,400 Will Open Meeting of American Association Today at State College, Pa. WAR SHOCK ONE SUBJECT Causing of Speech Disorders Will Be Discussed, as Will Industrial Antagonism | True | From a Staff Correspondent | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/irish-ship-survives-bombing.html | Irish Ship Survives Bombing | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/the-financial-week-stock-exchange-prices-higher-in-a-usually.html | THE FINANCIAL WEEK; Stock Exchange Prices Higher in a Usually Lifeless Week--Some Interesting Comparisons | True | By Alexander D. Noyes | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/texts-of-the-days-war-communiques.html | Texts of the Day's War Communiques | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/cosmic-gas-found-encircling-stars-identified-by-carnegie-experts-as.html | COSMIC GAS FOUND ENCIRCLING STARS; Identified by Carnegie Experts as Mixture of Carbon, Hydrogen and NitrogenPOSSIBLE KEY SUBSTANCEMount Wilson Solves Mystery of Some Lines in Spectrumof Light From Skies Atomic Dust Fills Space Exposures for Four Hours | True | North American Newspaper Alliance | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/large-supper-dance-given-in-bar-harbor-mrs-john-t-dorrance-and-her.html | LARGE SUPPER DANCE GIVEN IN BAR HARBOR; Mrs. John T. Dorrance and Her Daughters Are Hostesses | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/benes-sees-czechs-freed-expresident-says-the-hour-of-victor-is-near.html | BENES SEES CZECHS FREED; Ex-President Says the 'Hour of Victor Is Near' | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/holiday-visitors-crowd-new-york-largest-labor-day-influx-in-years.html | HOLIDAY VISITORS CROWD NEW YORK; Largest Labor Day Influx in Years Fills City Hotels-- Many Sleep in Autos Shows Do Big Business HOLIDAY VISITORS CROWD NEW YORK Times Square Hotels Filled | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/two-big-attacks-halted-by-british-most-of-nazi-bombing-held-to-kent.html | TWO BIG ATTACKS HALTED BY BRITISH; Most of Nazi Bombing Held to Kent and Croydon as the Capital Has Alarms TWO BIG ATTACKS HALTED BY BRITISH Crowd Cheers Raider's Crash Berlin Raiders Back With Bombs Planes of Both Sides Over Dover Nazi Gun Emplacements Attacked Dive Bombers Hit at Croydon | True | Special Cable to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/arms-seen-as-no-way-to-insure-liberties-educator-asserts-that-value.html | ARMS SEEN AS NO WAY TO INSURE LIBERTIES; Educator Asserts That Value of Personality Is Paramount | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/churches-ask-end-of-unemployment-federal-council-in-labor-day.html | CHURCHES ASK END OF UNEMPLOYMENT; Federal Council, in Labor Day Message, Sees That as Basic Task of the Nation AID TO DEFENSE PLEDGED Woll Says Workers Will Back Preparedness--Sacrifices for Nation Demanded | True | | C1B 468227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/alley-pond-park-to-reopen-today-41acre-queens-tract-among-finest.html | ALLEY POND PARK TO REOPEN TODAY; 41-Acre Queens Tract Among Finest Samples of Unspoiled Woodland in City | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/roosevelt-aide-hits-willkies-use-of-defense-report-early-says.html | ROOSEVELT AIDE HITS WILLKIE'S USE OF DEFENSE REPORT; Early Says 'Private Citizen' Quoted From 'Confidential Government Document' ASKS HOW HE OBTAINED IT Question Raised on President's Train to Tennessee-- Willkie Repeats Publicity Demand | True | By Charles Hurd Special To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/sned-and-nelson-advance-to-final-round-of-pga-tourney-at-hershey.html | Sned and Nelson Advance to Final Round of P.G.A. Tourney at Hershey; M'SPADEN BEATEN BY WEST VIRGINIAN Snead Plays Better Than Par Golf to Topple Bay State Opponent by 5 and 4 NELSON TRIUMPHS BY 1 UP Overcomes Guldahl and Also Gains Last Round in the P.G.A. Title Event Sun Dries the Course Chips Close to Cup Result Proves Disastrous | True | By William D. Richardson Special To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/tin-pan-alley-is-praised-from-the-pulpit-by-dr-straton-for-its-aid.html | 'Tin Pan Alley' Is Praised From the Pulpit By Dr. Straton for Its Aid to Patriotism | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/arrested-on-a-photo-newark-man-accused-of-part-in-troy-murder-10.html | ARRESTED ON A PHOTO; Newark Man Accused of Part in Troy Murder 10 Years Ago | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/mrs-david-g-holmes-wife-of-president-of-utility-co-here-dies-in.html | MRS. DAVID G. HOLMES; Wife of President of Utility Co. Here Dies in Montclair, N.J. | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/rosecroft-premier-is-best-in-dog-show-champion-irish-setter-wins-at.html | ROSECROFT PREMIER IS BEST IN DOG SHOW; Champion Irish Setter Wins at Barrington Exhibition | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/champions-defeat-senators-32-30-yanks-run-streak-to-seven-in-row.html | CHAMPIONS DEFEAT SENATORS 3-2, 3-0; Yanks Run Streak to Seven in Row and Trail Indians by 4 Games RUFFING BEATS LEONARD Rolfe's Two-Run Homer and Wild Pitch Decide Opener-- Bonham Wins Nightcap | True | By John Drebinger | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/the-defense-of-britain-harts-strategy-of-defense-ratio-needed-for.html | THE DEFENSE OF BRITAIN; Hart's Strategy of Defense Ratio Needed for Attack | True | By Hanson W. Baldwin | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/alien-total-in-us-cup-almost-in-half-our-foreign-population-now-put.html | ALIEN TOTAL IN U.S. CUP ALMOST IN HALF; Our Foreign Population Now Put at 3,595,338, Against 6,284,613 in 1930 | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/new-bus-lines-urged-commerce-group-backs-plan-to-replace-last-of.html | NEW BUS LINES URGED; Commerce Group Backs Plan to Replace Last of Street Cars | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/turkogerman-pact-in-force.html | Turko-German Pact in Force | True | Special Cable to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/senatorial-race-vexes-republicans-with-barton-bleakley-and-marvin.html | SENATORIAL RACE VEXES REPUBLICANS; With Barton, Bleakley and Marvin Withdrawing, Party Leaders Face a Problem WILLKIE 'VETO' A FACTOR Any Candidate Will Have Hard Fight Against Mead, Democratic Incumbent Marvin and Bleakley Withdraw Labor Party Fight Continues | True | | C1B 468227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/atlantic-defenses-of-canada-strong-system-set-up-in-past-year.html | ATLANTIC DEFENSES OF CANADA STRONG; System Set Up in Past Year Outlined Anent Plans of Joint Board With U.S. AIR FORCE ON WIDE DUTY Dominion Commissioners Draft Report to Be Presented at Washington Next Week | True | Special to THE NEW YORK TIMES | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/prices-of-cotton-move-narrowly-trading-interest-last-week-on-the.html | PRICES OF COTTON MOVE NARROWLY; Trading Interest Last Week on the Exchange Here Also Was Limited | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/wheat-surpluses-encourage-britain-availability-of-shipping-to-move.html | WHEAT SURPLUSES ENCOURAGE BRITAIN; Availability of Shipping to Move Grains the Only Serious Problem | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/brooklyn-prevails-41-and-73-terrymen-dropping-to-5th-place-dodgers.html | Brooklyn Prevails, 4-1 and 7-3, Terrymen Dropping to 5th Place; Dodgers Extend String Over Giants to Nine Straight Behind Grissom and Wyatt-- Walker Hits 5 for 5 in Nightcap | True | By Roscoe McGowen | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/commands-called-to-duty.html | Commands Called to Duty | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/willkie-is-backed-as-true-democrat-democratsforwillkie-to-ask.html | WILLKIE IS BACKED AS 'TRUE DEMOCRAT'; Democrats-for-Willkie to Ask Support for Him but Not for State and Local Tickets READY FOR WIDE DRIVE Republicans to Open General Contribution Campaign in This Area Tomorrow | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/rigoletto-at-academy-la-scala-opera-company-heard-in-verdi-work.html | 'RIGOLETTO' AT ACADEMY; La Scala Opera Company Heard in Verdi Work in Brooklyn | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/lansdell-drills-with-giant-eleven-coast-back-impresses-in-his-first.html | LANSDELL DRILLS WITH GIANT ELEVEN; Coast Back Impresses in His First Drill for Game With Eastern All-Stars | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/congressional-jitters.html | CONGRESSIONAL JITTERS | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/letters-to-the-times-faults-in-profits-tax-bill-measure-as-it.html | Letters To The Times; Faults in Profits Tax Bill Measure as It Stands Regarded as Blow to Investor Protection | True | A. WILFRED MAY. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/britain-says-her-forces-train-for-an-offensive.html | Britain Says Her Forces Train for an Offensive | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/oryan-asks-war-entry-hitler-must-be-laughing-at-our-confusion.html | O'RYAN ASKS WAR ENTRY; 'Hitler Must be Laughing at Our Confusion,' General Asserts | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/magistrates-handle-new-types-of-cases-law-change-allows-defendant.html | MAGISTRATES HANDLE NEW TYPES OF CASES; Law Change Allows Defendant Choice of Jurisdiction | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/raf-sends-nazis-to-berlin-cellar-parties-dress-strictly-informal-at.html | R.A.F. Sends Nazis to Berlin Cellar Parties; Dress Strictly Informal at 'Lights Out Club' | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/charles-royce-boss-former-legislator-and-bank-director-dies-at-68.html | CHARLES ROYCE BOSS; Former Legislator and Bank Director Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/butler-sees-trap-in-libertys-abuse-educator-warns-us-to-draw-sharp.html | BUTLER SEES TRAP IN LIBERTY'S ABUSE; Educator Warns U.S. to Draw Sharp Line Between Freedom and License to Destroy It FEARS PRESSURE GROUPS Home and Church Must Bear Full Share in Maintaining Sound Ideals, He Holds | True | Special to THE NEW YORK TIMES. | C1B 468227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/brazil-to-complete-new-argentine-pact-discussions-to-increase-trade.html | BRAZIL TO COMPLETE NEW ARGENTINE PACT; Discussions to Increase Trade Will Begin Sept. 10 | True | Special Cable to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/the-screen-stranger-on-the-third-floor-murder-mystery-at-rialtogold.html | THE SCREEN; 'Stranger on the Third Floor,' Murder Mystery, at Rialto--'Gold Rush Maisie' Seen at Criterion | True | By Bosley Crowther | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/french-navy-broadcasts-vichy-radio-to-give-series-of-service.html | FRENCH NAVY BROADCASTS; Vichy Radio to Give Series of Service Programs | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/notes-returning-slowly-to-the-bank-of-england.html | Notes Returning Slowly To the Bank of England | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/mystic-home-first-in-sound-regatta-turner-sails-international-class.html | MYSTIC HOME FIRST IN SOUND REGATTA; Turner Sails International Class Sloop to Victory Over Shields's Craft BOBKAT LEADS ATLANTICS Meinertz's Yacht Shows Way to Kirk's Clown--Ogilvy Triumphs With Spirit | True | By James Bobbins Special To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/yugoslav-communists-riot.html | Yugoslav Communists Riot | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/defense-orders-placed-the-war-and-navy-departments-announce-various.html | DEFENSE ORDERS PLACED; The War and Navy Departments Announce Various Contracts | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/booksauthors.html | Books--Authors | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/violations-of-law-charged-by-ftc-three-groups-of-dealers-in-food.html | VIOLATIONS OF LAW CHARGED BY F.T.C.; Three Groups of Dealers in Food Products Are Accused American-Group Leaves Spain Youth Hurt in Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/europe-labor-is-a-prime-factor-in-hitlers-revolutionary-war.html | Europe; Labor Is a Prime Factor in Hitler's Revolutionary War | True | By Anne O'Hare McCormick | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/teams-run-out-of-baseballs.html | Teams Run Out of Baseballs | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/dear-barbour-semifinal-victors-in-arcola-invitation-links-tourney.html | Dear, Barbour Semi-Final Victors In Arcola Invitation Links Tourney; Former Eliminates Dawson, the Favorite, By 1 Up--Morris County Player Advances By Turning Back Clark, 4 and 3 Loses His Putting Touch Easily Defeats Porter | True | By Maureen Orcutt Special To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/emalea-warner-engaged-graduate-of-bennington-fiancee-of-edwin-de.html | EMALEA WARNER ENGAGED; Graduate of Bennington Fiancee of Edwin De Haven Steel Jr. | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/lillian-wald-dies-friend-of-the-poor-won-fame-for-lifes-work-with.html | LILLIAN WALD DIES; FRIEND OF THE POOR; Won Fame for Life's Work With Henry Street Settlement, Which She Founded PIONEER IN NURSE SERVICE Organized First Non-Sectarian Public Health Nursing System in the World | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/child-sanctuary-opened-48acre-estate-on-outskirts-of-london-pressed.html | CHILD SANCTUARY OPENED; 48-Acre Estate on Outskirts of London Pressed Into Service | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/save-twelve-from-yacht-coast-guardsmen-take-off-all-on-vessel.html | SAVE TWELVE FROM YACHT; Coast Guardsmen Take Off All on Vessel Grounded in Sound | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/daphfine-lundy-married-bride-of-lieut-warren-d-shear-in-fort-myer.html | DAPHFINE LUNDY MARRIED; Bride of Lieut. Warren D. Shear in Fort Myer, Va., Chapel | True | | C1B 468227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/bolton-landing-events-junior-horse-show-gymkhana-are-held-at-resort.html | BOLTON LANDING EVENTS; Junior Horse Show, Gymkhana Are Held at Resort | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/chitwood-wins-auto-race.html | Chitwood Wins Auto Race | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/taxpayer-sold-in-borough-park-investor-pays-cash-for-row-of.html | TAXPAYER SOLD IN BOROUGH PARK; Investor Pays Cash for Row of Fourteen Stores on New Utrecht Ave., Brooklyn THREE DEALS BY THE HOLC Federal Agency Disposes of Dwellings--Quentin Road Building Purchased | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/jersey-speedboat-summaries.html | Jersey Speed-Boat Summaries | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/meryl-e-lampke-prospective-bride-troth-of-bronxville-ny-girl-to.html | MERYL E. LAMPKE PROSPECTIVE BRIDE; Troth of Bronxville, N.Y., Girl to Milton W. Lipper 2d Made Known by Her Parents | True | Special to THE NEW YORK TIMES.Dirone | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/angyal-annexes-3-races-brooklyn-sculler-triumphs-in-middle-states.html | ANGYAL ANNEXES 3 RACES; Brooklyn Sculler Triumphs in Middle States Regatta | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/substitute-autofuel-assured-new-zealand-producer-gas-plant-orders.html | SUBSTITUTE AUTOFUEL ASSURED NEW ZEALAND; Producer Gas Plant Orders Are Placed With Ford Company | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/sybil-k-williams-engaged-to-marry-former-student-at-chapin-and-st.html | SYBIL K. WILLIAMS ENGAGED TO MARRY; Former Student at Chapin and St. Timothy's Bride-Elect of Dr. James P. Miller MADE HER DEBUT IN 1936 Fiance, a Graduate of College of Physicians and Surgeons, Also Attended Princeton | True | David Berns | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/priest-going-to-white-house-to-get-medal-voted-for-inducing-gunman.html | Priest Going to White House to Get Medal Voted for Inducing Gunman to Surrender | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/pilot-sees-new-jersey-as-one-huge-flood-area.html | Pilot Sees New Jersey As One Huge Flood Area | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/gets-journalism-award-lu-kreuger-wins-scholarship-of-columbia.html | GETS JOURNALISM AWARD; L.U. Kreuger Wins Scholarship of Columbia Graduate School | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/willkie-draft-stand-changes-holts-plan-senators-friends-say-he-will.html | WILLKIE DRAFT STAND CHANGES HOLT'S PLAN; Senator's Friends Say He Will Drop Fight Against 3d Term | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/italy-sees-two-more-years-of-war-views-the-strife-as-just-beginning.html | Italy Sees Two More Years of War; Views the Strife as Just Beginning; Press Marks First Anniversary by Stressing German victories--'Idiotic Plans' of Democracies Said to Have Failed | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/new-yorker-drowned-ji-cahalan-sr-building-inspector-dies-at-lewes.html | NEW YORKER DROWNED; J.I. Cahalan Sr., Building Inspector, Dies at Lewes, Del. | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/harriette-wolfram-fiancee.html | Harriette Wolfram Fiancee | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/berlin-hopeful-of-new-dividends-expected-lifting-of-restrictions-is.html | BERLIN HOPEFUL OF NEW DIVIDENDS; Expected Lifting of Restrictions Is Factor in Firm Toneof Week's Markets | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/creel-denies-camp-idea-us-representative-at-western-fair-refutes.html | CREEL DENIES CAMP IDEA; U.S. Representative at Western Fair Refutes Moses Charge | True | | C1B 468227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/wants-human-machines-dolliver-warns-of-mechanizing-mankind-by-wrong.html | WANTS 'HUMAN' MACHINES; Dolliver Warns of 'Mechanizing Mankind' by Wrong Use Flight From Rumania Scored | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/buick-increases-prices-but-cuts-some-models-making-average-rise-212.html | BUICK INCREASES PRICES; But Cuts Some Models, Making Average Rise 2.12 Per Cent | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/argentine-cabinet-named-by-castillo-varied-groups-represented-to.html | ARGENTINE CABINET NAMED BY CASTILLO; Varied Groups Represented to Help Solve Crisis | True | Special Cable to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/turks-see-trouble-in-divided-rumania-press-predicts-forced-cession.html | TURKS SEE TROUBLE IN DIVIDED RUMANIA; Press Predicts Forced Cession Will Be Axis Burden | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/ce-merrills-give-southampton-fete-entertain-with-large-dinner-and.html | C.E. MERRILLS GIVE SOUTHAMPTON FETE; Entertain With Large Dinner and Dance at Their Home-- Henry Fords 2d Return JOHN MOFFATS ARE HOSTS London Couple Hold Party at Inn--J.B. Murrays and the J.W. Herberts Have Guests | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/peiping-censorship-relaxed.html | Peiping Censorship Relaxed | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/money-now-is-plentiful-in-france-as-withdrawn-currency-returns.html | Money Now Is Plentiful in France As Withdrawn Currency Returns; Circulation Is High, but Offset by Economic Restrictions--Feeding of People Is Notion's Main Concern | True | By Fernand Maroni Wireless To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/he-never-forsakes-us-dr-lockyer-says-jesus-is-always-waiting-for-us.html | 'HE NEVER FORSAKES US'; Dr. Lockyer Says Jesus Is Always Waiting for Us | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/bomb-protection-for-edison-relics-late-inventors-most-precious.html | BOMB PROTECTION FOR EDISON RELICS; Late Inventor's Most Precious Items to Be Housed Near His Library in Jersey | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/miss-hogan-is-safe-in-vichy.html | Miss Hogan Is Safe in Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/istanbul-speeds-air-defenses.html | Istanbul Speeds Air Defenses | True | Special Cable to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/killed-by-bolt-in-postoffice.html | Killed by Bolt in Postoffice | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/moderate-deals-in-south-hedges-absorbed-by-trade-demands-in-new.html | MODERATE DEALS IN SOUTH; Hedges Absorbed by Trade Demands in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/brookhattan-in-22-tie-deadlocks-pawtucket-soccer-club-at-starlight.html | BROOKHATTAN IN 2-2 TIE; Deadlocks Pawtucket Soccer Club at Starlight Park | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/shot-down-5-foes-singlehanded.html | Shot Down 5 Foes Single-Handed | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/sports-today.html | Sports Today | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/big-cologne-fire-indicated-by-nazi-reich-flier-he-shot-down-tells.html | BIG COLOGNE FIRE INDICATED BY NAZI; Reich Flier He Shot Down Tells British Pilot Effect of an R.A.F. Raid BOMBS FIRED OIL TANKS Blazing Fuel Declared to Have Spread From Hilltop Into Section of German City | True | Special Cable to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/big-throng-at-fair-ignores-gray-sky-perisphere-sets-1940-record-and.html | BIG THRONG AT FAIR IGNORES GRAY SKY; Perisphere Sets 1940 Record and Exposition Enjoys Its 3d-Best Day of Season 264,174 PAY WAY AT GATES, Staff of the Polish Pavilion Observes Anniversary of Invasion With 'Taps' | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/cornell-professor-injured.html | Cornell Professor Injured | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/glider-meet-postponed-a-day.html | Glider Meet Postponed a Day | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/hurricane-heads-out-to-sea-floods-drown-3-in-jersey-menace-to-city.html | HURRICANE HEADS OUT TO SEA; FLOODS DROWN 3 IN JERSEY; Menace to City is Believed Ended, Though High Winds and Tides Are Forecast FIVE COUNTIES DRENCHED Freak Downpour Makes Many Roads Impassable, Cuts Off Atlantic City | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/85-swedish-vessels-lost-in-year-of-war-toll-in-lives-is-363countrys.html | 85 SWEDISH VESSELS LOST IN YEAR OF WAR; Toll in Lives Is 363--Country's Trade Suffers Severely | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/treed-rats-bite-fireman.html | Treed Rats Bite Fireman | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/young-moscow-reds-back-peace.html | Young Moscow Reds Back Peace | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/large-wage-restitutions-total-paid-workers-under-the-federal-law.html | LARGE WAGE RESTITUTIONS; Total Paid Workers Under the Federal Law Put at $2,616,617 | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/canterbury-appeals-for-moral-aid-of-us-recalls-allies-relief-when.html | CANTERBURY APPEALS FOR MORAL AID OF U.S.; Recalls Allies' Relief When We Entered the World War | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/la-follette-hits-war-senator-asks-wisconsin-votes-as-internal.html | LA FOLLETTE HITS WAR; Senator Asks Wisconsin Votes as Internal Defense Advocate | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/helen-dicksons-plans-will-be-bride-of-william-davis-on-sept-20-in.html | HELEN DICKSON'S PLANS; Will Be Bride of William Davis on Sept. 20 in Larchmont | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/us-tennis-start-off-for-third-time-rain-again-prevents-opening-at.html | U.S. TENNIS START OFF FOR THIRD TIME; Rain Again Prevents Opening at West Side Club--First Round Listed Today FINALS ON NEXT MONDAY Delay Poses Problems for the Officials Because of Other Net Tournaments | True | By Allison Danzig | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/ecuador-installs-a-new-president-arroyo-del-rio-starts-his-fouryear.html | ECUADOR INSTALLS A NEW PRESIDENT; Arroyo del Rio Starts His Four Year Term With Many Serious Problems TO SEEK TO REVIVE TRADE Improved Credit Is Expected to Be One of First Steps in Widespread Reforms | True | Wireless to THE NEW YORK TIMES. Special Cable to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/two-boxing-shows-listed.html | Two Boxing Shows Listed | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/franz-taibosh-african-bushman-a-midget-had-been-with-ringlings.html | FRANZ TAIBOSH; African Bushman, a Midget, Had Been With Ringlings | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/willie-turnesa-winner-beats-frank-strafaci-4-and-2-in-golf-final-at.html | WILLIE TURNESA WINNER; Beats Frank Strafaci, 4 and 2, in Golf Final at Buffalo | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/the-merritt-parkway.html | THE MERRITT PARKWAY | True | | C1B 468227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/ciano-reports-to-mussolini.html | Ciano Reports to Mussolini | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/rome-claims-buna-in-drive-for-kenya-important-caravan-center-also.html | ROME CLAIMS BUNA IN DRIVE FOR KENYA; Important Caravan Center Also of Strategic Value in Italy's Renewed African Push BRITISH ATTACK SARDINIA Bombs Hit Army Headquarters -- R.A.F. Makes Extensive Forays Against Libya Air Base Reported Moved R.A.F. Raids Libyan Coast London Sees Contradiction | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/bartlett-anchors-in-labrador-bay-morrisseys-crew-marvels-at.html | BARTLETT ANCHORS IN LABRADOR BAY; Morrissey's Crew Marvels at Colorful Display of the Northern Lights PETS CHANGE THEIR DIET Lines Go Overside as Polar Bear Cub and Walrus Pups Now Demand Codfish | True | By Captain R.a. Bartlett Wireless To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/many-events-given-in-great-barrington-mrs-frederick-pearson-and-mrs.html | MANY EVENTS GIVEN IN GREAT BARRINGTON; Mrs. Frederick Pearson and Mrs. Albert Spalding Entertain | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/mans-militarism-called-instinctive-church-has-always-recognized.html | MAN'S MILITARISM CALLED INSTINCTIVE; Church Has Always Recognized Military Nature of Mission, Dr. Speer Declares SAYS THERE IS NO ESCAPE Sees Need for God's Judgment in War Between Forces of Christ and Anti-Christ Need for God's Judgment Battle Not Ours But God's | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/miss-loucke-brideelect-chooses-sept-20-for-marriage-to-john-s.html | MISS LOUCKE BRIDE-ELECT.; Chooses Sept. 20 for Marriage to John S. Blackwell | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/domestic-factors-dominate-wheat-buying-of-the-may-position-by.html | DOMESTIC FACTORS DOMINATE WHEAT; Buying of the May Position by Investors and Mill Purchases Send Prices Up ARGENTINE STOCKS SMALL Country Is Not Offering New Grain for Forward Shipment --Drought in Australia | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/business-contraction-indicated-in-britain-loss-of-europes-markets.html | BUSINESS CONTRACTION INDICATED IN BRITAIN; Loss of Europe's Markets and War Taxes Are Factors | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/cooper-is-honored-in-his-old-church-rev-ap-stokes-commends-authors.html | COOPER IS HONORED IN HIS OLD CHURCH; Rev. A.P. Stokes Commends Author's Life as Model for Us to Preserve America 400 ACT IN A PAGEANT Rain Stops in Time to Permit Staging of Show on Field Where Baseball Began Author's Ideals Commended Skies Clear for the Pageant | True | By Kathleen McLaughlin Special To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/new-air-run-to-brazil-roosevelt-aide-carries-letter-to-vargas-as.html | NEW AIR RUN TO BRAZIL; Roosevelt Aide Carries Letter to Vargas as Service Opens | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/willkie-pledges-labor-autonomy-says-he-would-stop-a-trend-to.html | WILLKIE PLEDGES LABOR AUTONOMY; Says He Would Stop a 'Trend to Placing of Unions Under Government Control' MR. WILLKIE'S STATEMENT WILLKIE PLEDGES LABOR AUTONOMY Quotes French Labor Leader He Stands on Those Words | True | Special to THE NEW YORK TIMES. | C1B 468227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/senators-criticize-roosevelt-willkie-bridges-attacks-the-president.html | SENATORS CRITICIZE ROOSEVELT, WILLKIE; Bridges Attacks the President as Lucas Assails the Republican | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/new-york-citybythesea.html | NEW YORK CITY-BY-THE-SEA | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/the-international-situation-american-developments.html | The International Situation; American Developments | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/havemeyer-takes-star-class-race-great-south-bay-skipper-is-leader.html | HAVEMEYER TAKES STAR CLASS RACE; Great South Bay Skipper Is Leader, but Team Honors Go to Westhampton Gains Second Triumph Wins on Corrected Time | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/baltimore-defeats-newark-by-112-76-takes-third-place-from-idle.html | BALTIMORE DEFEATS NEWARK BY 112-76, 7-6; Takes Third Place From Idle Jersey City Club | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/hanneman-named-by-lions.html | Hanneman Named by Lions | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/mills-are-pressed-by-steel-bookings-tonnages-hold-up-to-or-exceed.html | MILLS ARE PRESSED BY STEEL BOOKINGS; Tonnages Hold Up to or Exceed the Aggregate of Inquiries of Recent WeeksHOLIDAY LET-UP EXPECTEDReaffirmation of Prices IsFavorably Regarded--NewStrength in Scrap | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/rumanians-stage-protests-against-cession-mob-rips-down-hitlers.html | Rumanians Stage Protests Against Cession; Mob Rips Down Hitler's Picture in Consulate; RUMANIANS ASSAIL CESSION OF LANDS | True | By Eugen Kovacs Wireless To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/reich-circulation-off-central-bank-also-reports-drop-in-discount.html | REICH CIRCULATION OFF; Central Bank Also Reports Drop in Discount Portfolio | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/conn-and-pastor-resume-work.html | Conn and Pastor Resume Work | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/windsors-not-at-church-nassau-crowd-turns-out-in-vain-to-see-new.html | WINDSORS NOT AT CHURCH; Nassau Crowd Turns Out in Vain to See New Governor | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/miss-rains-wins-880yard-swim-for-metropolitan-aau-title-nyu.html | Miss Rains Wins 880-Yard Swim For Metropolitan A.A.U. Title; N.Y.U. Freshman Easily Beats Miss Hoole at Bear Mountain--Miss Taylor Takes Junior Laurels in 55-Yard Sprint | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/berlin-unscathed-in-raid-nazis-say-british-formation-reported.html | BERLIN UNSCATHED IN RAID, NAZIS SAY; British Formation Reported Broken Up at Elbe Before Reaching the Capital BERLIN UNSCATHED IN RAID, NAZIS SAY City Pounded, British Say Commercial Plants Hit Engine Factory Attacked Gun Emplacements Bombed Report Hits on Dock Alarm in Switzerland | True | By Percival Knauth Wireless To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/corn-up-for-week-trading-moderate-september-future-in-chicago-holds.html | CORN UP FOR WEEK, TRADING MODERATE; September Future in Chicago Holds in 1-Cent Range, Showing Signs of Congestion | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/french-pretender-fought-in-war-in-foreign-legion.html | French Pretender Fought In War in Foreign Legion | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/where-six-met-death-when-water-tanks-fell-on-bathhouse.html | WHERE SIX MET DEATH WHEN WATER TANKS FELL ON BATHHOUSE | True | Special to THE NEW YORK TIMES. | C1B 468227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/screen-news-here-and-in-hollywood-ellen-drew-to-star-in-remake-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ellen Drew to Star in Remake of 'Sappho'--Jean Rogers Gets Lead in RKO Picture FRENCH SEASON'S OPENING 'Schubert's Serenade' Starts Today--Other New Movies for Week Are Listed | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/peace-in-balkans-seen-as-aid-to-axis-rumania-and-hungary-expected.html | PEACE IN BALKANS SEEN AS AID TO AXIS; Rumania and Hungary Expected by Berlin to Meet Needs of Italy and Reich TO INCREASE FARM OUTPUT 'Rationalization' of Consumption by These Countries Suggested by German Press | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/hizi-koyke-in-recital-soprano-heard-at-the-chase-barn-theatre.html | HIZI KOYKE IN RECITAL; Soprano Heard at the Chase Barn Theatre, Whitefield, N.H. | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/war-memorial-razed-fifth-division-had-it-erected-at-dunsurmeuse.html | WAR MEMORIAL RAZED; Fifth Division Had It Erected at Dun-sur-Meuse | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/bernice-schaffer-a-bride-sisters-arc-attendants-at-her-marriage-to.html | BERNICE SCHAFFER A BRIDE; Sisters Arc Attendants at Her Marriage to George Bessin | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/kuglers-annex-titles-brother-and-sister-capture-us-bicycle-titles.html | KUGLERS ANNEX TITLES; Brother and Sister Capture U.S. Bicycle Titles | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/adolph-w-callisen-former-head-of-callisen-and-berkley-schools-here.html | ADOLPH W. CALLISEN; Former Head of Callisen and Berkley Schools Here Dies | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/wood-field-and-stream-beliefs-are-unfounded.html | WOOD, FIELD AND STREAM; Beliefs Are Unfounded | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/japanese-assail-us-in-east.html | Japanese Assail U.S. in East | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/french-weekly-suspended.html | French Weekly Suspended | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/new-defenses-rise-at-singapore-base-british-push-the-building-of.html | NEW DEFENSES RISE AT SINGAPORE BASE; British Push the Building of Naval and Air Works to Guard Empire's Corners PERSONNEL IS ON ALERT Reliance Is Put on Planes for Speedy Dispatch of Any Needed Reinforcements | True | By Harold Callender Wireless To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/wallace-to-extend-his-midwest-tour-he-will-make-15day-instead-of.html | WALLACE TO EXTEND HIS MIDWEST TOUR; He Will Make 15-Day Instead of 5-Day Swing in Farm States | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/under-the-swastika.html | UNDER THE SWASTIKA | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/colombian-bishop-chided-president-denies-charge-that-americans-kill.html | COLOMBIAN BISHOP CHIDED; President Denies Charge That Americans Kill Indians | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/pirates-tie-5all-after-100-victory-frisch-banished-in-nightcap-with.html | PIRATES TIE, 5-ALL, AFTER 10-0 VICTORY; Frisch Banished in Nightcap With Cards, Which Corsairs Finish Under Protest | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/trots-to-start-tonight.html | Trots to Start Tonight | True | | C1B 468227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/4-divisions-called-but-many-of-the-26-units-to-mobilize-will-be.html | 4 DIVISIONS CALLED; But Many of the 26 Units to Mobilize Will Be Coast Artillery ALL WILL SERVE A YEAR Later Orders Are Expected to Reach 340,000 More Men --Job Safeguards Set Men Drawn From 26 States Inactive Members Affected 60,000 GUARDSMEN CALLED TO SERVICE THE PRESIDENT'S ORDER Status of Inactive Members | True | From a Staff Correspondent | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/scenes-in-new-jersey-yesterday-as-heavy-rainstorm-flooded-wide.html | Scenes in New Jersey Yesterday as Heavy Rainstorm Flooded Wide Areas | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/park-ave-suites-figure-in-leasing-several-new-residents-listed-for.html | PARK AVE. SUITES FIGURE IN LEASING; Several New Residents Listed for Buildings in That Part of Manhattan DAVID LURIA IS LESSEE Steel Executive Plans to Live at No. 737--Rentals Are Brisk All Over City | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/nazi-bombers-fail-to-cripple-britain-records-show-little-damage-to.html | NAZI BOMBERS FAIL TO CRIPPLE BRITAIN; Records Show Little Damage to Industry--No Factory on Key List Yet Destroyed MORALE STILL EXCELLENT Population Defies Terrors of Blitzkrieg as Defense Gives Blow for Blow | True | By Robbert P. Post Special Cable To the New York Times. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/canadian-fliers-score-heavily.html | Canadian Fliers Score Heavily | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/lack-of-humility-held-wars-cause-father-flannelly-says-peace-is.html | LACK OF HUMILITY HELD WAR'S CAUSE; Father Flannelly Says Peace Is Possible Only When the Virtue Is Recognized | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/six-houses-planned-for-plot-in-bronx-vacant-land-on-colden-avenue.html | SIX HOUSES PLANNED FOR PLOT IN BRONX; Vacant Land on 'Colden Avenue Bought by Builders | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/reds-capture-two-13th-time-65-21-cubs-4run-rally-in-eighth-inning.html | REDS CAPTURE TWO 13TH TIME, 6-5, 2-1; Cubs' 4-Run Rally in Eighth Inning of Heavy-Hitting Opener is Wasted MOORE WINS MOUND DUEL But His Control Lapses Near End and He Needs Beggs's Help to Top French | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/washington-hails-advance-of-labor-john-l-lewis-declares-arms.html | WASHINGTON HAILS ADVANCE OF LABOR; John L. Lewis Declares Arms Industries Alone Will Not Wipe Out Unemployment FASCIST BOAST DERIDED Fleming Points to Lowering of Work Week Oct. 24 for Trades Under Wage-Hour Act | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/sixth-nohitter-for-youth-17.html | Sixth No-Hitter for Youth, 17 | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/treasury-men-set-pistol-mark.html | Treasury Men Set Pistol Mark | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/farm-income-for-1940-put-at-8900000000.html | Farm Income for 1940 Put at $8,900,000,000 | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/soviet-pressure-seen-upon-finnish-policy-tanner-resignation-and.html | SOVIET PRESSURE SEEN UPON FINNISH POLICY; Tanner Resignation and Hangoe Pact Cited by Swedish Paper | True | Wireless to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/democracy-stressed-at-panama-congress-boyd-and-arias-affirm-stand.html | DEMOCRACY STRESSED AT PANAMA CONGRESS; Boyd and Arias Affirm Stand as Assembly Convenes | True | Special Cable to THE NEW YORK TIMES. | C1B 468227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/knox-will-inspect-fleet-at-hawaii-to-fly-from-coast-thursday-and-at.html | KNOX WILL INSPECT FLEET AT HAWAII; To Fly From Coast Thursday and Attend Sea Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/dorothy-sharp-betrothed.html | Dorothy Sharp Betrothed | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/george-allen-darby-chief-engineer-of-the-orange-roller-bearing-co.html | GEORGE ALLEN DARBY; Chief Engineer of the Orange Roller Bearing Co. Since 1915 | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/dyker-beachs-team-captures-golf-title-annexes-park-honors-as-ralph.html | DYKER BEACH'S TEAM CAPTURES GOLF TITLE; Annexes Park Honors as Ralph Strafaci Tops Big Field | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/man-killed-by-taxi-driver-is-arrested-crashes-in-suffern-and-camden.html | MAN KILLED BY TAXI; DRIVER IS ARRESTED; Crashes in Suffern and Camden Are Fatal to Four | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/nation-is-astir-over-guard-call-east-west-north-and-south-affected.html | NATION IS ASTIR OVER GUARD CALL; East, West North and South Affected by President's Order for Year's Training MANY WILL LACK BARRACKS Southern States to Be Scene Where Huge Concentrations Will Ride Out Winter | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/bees-top-phils-twice-run-string-to-5-in-row-with-21-and-100.html | BEES TOP PHILS TWICE; Run String to 5 in Row With 2-1 and 10-0 Victories | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/niggeling-of-browns-sets-back-tigers-82-slows-detroit-pennant-drive.html | NIGGELING OF BROWNS SETS BACK TIGERS, 8-2; Slows Detroit Pennant Drive by Yielding Only 4 Hits | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/presbyterian-drive-nears-end.html | Presbyterian Drive Nears End | True | Special to THE NEW YORK TIMES. | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/guard-heritage-youth-is-warned-dr-seagle-points-out-menace-of-those.html | GUARD HERITAGE, YOUTH IS WARNED; Dr. Seagle Points Out Menace of Those Who 'Sell Their Birthrights' of Liberty | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/books-published-today.html | Books Published Today | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/tibbett-new-head-of-radio-artists-posh-held-important-as-union.html | TIBBETT NEW HEAD OF RADIO ARTISTS; Posh Held Important, as Union Could Call Out Actors to Aid Virtuosi in Petrillo Row SINGER SUCCEEDS CANTOR New Leader, Favoring 'One Big Union of Performers,' Seen as '4-A' Presidential Timber | True | | C1B 468227 |
| 1940-09-02 | 1940-09-02 | https://www.nytimes.com/1940/09/02/archives/willkie-club-offers-to-sell-seats-on-roosevelt-route.html | Willkie Club Offers to Sell Seats on Roosevelt Route | True | | C1B 468227 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/tiny-jersey-railroad-now-free-and-clear-essex-fells-line-proudly.html | TINY JERSEY RAILROAD NOW 'FREE AND CLEAR'; Essex Fells Line Proudly Pays Off Last of Debt | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/opens-typewriter-shop-city-to-repair-own-machines-to-save-60000.html | OPENS TYPEWRITER SHOP; City to Repair Own Machines-- To Save $60,000 Annually | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/absentminded-mr-willkie-shakes-his-wifes-hand.html | Absent-Minded Mr. Willkie Shakes His Wife's Hand | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/son-to-dead-pilots-wife-baby-is-born-36-hours-after-airliners-crash.html | SON TO DEAD PILOT'S WIFE; Baby Is Born 36 Hours After Airliner's Crash in Virginia | True | | C1B 468228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/rents-in-long-island-city-hardware-company-obtains-large-plot-on.html | RENTS IN LONG ISLAND CITY; Hardware Company Obtains Large Plot on Long Lease | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/targets-in-munich-bombed-by-british-heavy-damage-reported-there-and.html | TARGETS IN MUNICH BOMBED BY BRITISH; Heavy Damage Reported There and Elsewhere in Reich-- Bases in France Attacked | True | By James MacDonald Special Cable To the New York Times. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/picks-warloan-leaders-canada-prepares-to-launch-its-second-issue.html | PICKS WAR-LOAN LEADERS; Canada Prepares to Launch Its Second Issue | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/peace-move-grows-in-trucking-strike-group-employing-1500-will-take.html | PEACE MOVE GROWS IN TRUCKING STRIKE; Group Employing 1,500 Will Take Part in City Hall Conference Tomorrow | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/mexican-flier-in-guatemala.html | Mexican Flier in Guatemala | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/major-sports-yesterday-baseball.html | Major Sports Yesterday; BASEBALL | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/nylons-displacing-seamless-hosiery-july-volume-on-fullfashioned.html | NYLONS DISPLACING SEAMLESS HOSIERY; July Volume on Full-Fashioned Types Ran 10% Ahead of Year Ago BUT TOTAL WAS OFF 2.5% Producer Advises Retailers to Promote Silks, Make Nylons 'Extra' Sales | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/auto-output-rises-more-than-seasonally-more-companies-swing-into.html | Auto Output Rises More Than Seasonally; More Companies Swing Into Work on '41 Cars | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/text-of-the-presidents-address-at-great-smoky-national-park.html | Text of the President's Address at Great Smoky National Park | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/house-battle-set-on-industry-draft-leaders-favor-reshaping-it-like.html | HOUSE BATTLE SET ON INDUSTRY DRAFT; Leaders Favor Reshaping It Like 1916 Act, but Rankin Demands Curb on Profiteers | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/canada-names-munitions-aides.html | Canada Names Munitions Aides | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/36cent-corn-price-fixed-argentina-will-buy-from-farmers-in-distress.html | 36-CENT CORN PRICE FIXED; Argentina Will Buy From Farmers in Distress | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/thomas-assails-willkie-backing-draft-of-men-but-not-of-industry.html | THOMAS ASSAILS WILLKIE; Backing Draft of Men but Not of Industry Termed 'Illogical' | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/dr-ira-l-hill-founder-of-berwind-maternity-clinic-of-this-city-dies.html | DR. IRA L. HILL; Founder of Berwind Maternity Clinic of This City Dies | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/nuptials-are-held-of-barbara-hoppin-married-in-washington-conn.html | NUPTIALS ARE HELD OF BARBARA HOPPIN; Married in Washington, Conn., Church to David Keppel 2d, Instructor at Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/lawrence-wins-glider-tests.html | Lawrence Wins Glider Tests | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/egypt-shifts-ministers-cabinet-crisis-ends-as-premier-takes-over.html | EGYPT SHIFTS MINISTERS; Cabinet Crisis Ends as Premier Takes Over Interior Ministry | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/attack-up-thames-germans-press-steady-drive-from-southeast-at.html | ATTACK UP THAMES; Germans Press Steady Drive From Southeast at British Capital BIG FORMATIONS BROKEN R.A.F. Fighters Scatter Foe Over Kent--Bombs Hit Widespread Areas | True | By Robert P. Post Special To the New York Times. | C1B 468228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/wallkie-campaign-taking-form-here-with-organization-completed.html | WALLKIE CAMPAIGN TAKING FORM HERE; With Organization Completed, Various Groups Are to Begin Active Work Today 'KITS ARE MADE READY Root Says He Now Has 25,000 Requests for Them--7,900 to Aid Drive for Funds | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/jonathan-bourne-former-senator-legislator-for-oregon-from-1907-to.html | JONATHAN BOURNE, FORMER SENATOR; Legislator for Oregon From 1907 to 1913 Dies in His Washington, D.C., Home PARCEL POST LAW AUTHOR Fathered 'Oregon System' for the Election of Senators by a Popular Vote | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/food-stamp-system-opens-here-today-hodson-calls-plan-break-for.html | FOOD STAMP SYSTEM OPENS HERE TODAY; Hodson Calls Plan 'Break' for Clients and Grocers--Puts New Trade at $3,500,000 WARNS AGAINST CHISELING Success in Brooklyn Expected to Lead to Project's Start in Other Boroughs | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/packers-beat-redskins-2820.html | Packers Beat Redskins, 28-20 | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/robert-ward-carroll-exhead-of-american-branch-of-irish-publishing.html | ROBERT WARD CARROLL; Ex-Head of American Branch of Irish Publishing Firm Dies | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/twins-holds-a-convention-of-their-own.html | TWINS HOLDS A CONVENTION OF THEIR OWN | True | Times Wide World | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/first-drill-held-by-nyus-squad-three-sophomores-to-be-key-men-in.html | FIRST DRILL HELD BY N.Y.U.'S SQUAD; Three Sophomores to Be Key Men in Line-Up--41 Report at Lake Sebago Camp | True | By Arthur J. Daley Special To the New York Times. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/merritt-parkway-opened-all-way-dr-cross-speaks-at-rites-linking-it.html | MERRITT PARKWAY OPENED ALL WAY; Dr. Cross Speaks at Rites Linking It and a Unit of Highway Named for Him HOLIDAY AUTOISTS AIDED Daughter of Schuyler Merritt Helps Cut Ribbons at New Housatonic Bridge | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/mellus-of-giants-ready-for-action-tackle-returns-after-illness-and.html | MELLUS OF GIANTS READY FOR ACTION; Tackle Returns After Illness and Will See Action in the Game Tomorrow Night ALL-STARS TO QUIT CAMP To Practice at Polo Grounds Tonight--Confident They Will Beat Pro Eleven | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/indians-overcome-by-browns-21-30-kennedy-gets-3-singles-and-holds.html | INDIANS OVERCOME BY BROWNS, 2-1, 3-0; Kennedy Gets 3 Singles and Holds Tribe to 1 Hits in Capturing Opener 52,491 WATCH BATTLES Auker Tops Allen in Nightcap, St. Louis Scoring All Runs in Ninth Inning | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/mussolini-flies-plane-to-rimini.html | Mussolini Flies Plane to Rimini | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/5000-watch-trots-on-opening-night-40742-wagered-in-mutuels-on-eight.html | 5,000 WATCH TROTS ON OPENING NIGHT; $40,742 Wagered in Mutuels on Eight Events Staged at Roosevelt Raceway CALUMET DUBUQUE VICTOR Wins Both Heats in Feature-- Lights Afford a Fine View of Horses and Track | True | By Fred van Ness Special To the New York Times. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/former-slave-of-jackson-greets-roosevelt-on-tour.html | Former Slave of Jackson Greets Roosevelt on Tour | True | Special to THE NEW YORK TIMES. | C1B 468228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/yugoslavs-in-food-riots-shortage-and-high-prices-laid-to-exports-to.html | YUGOSLAVS IN FOOD RIOTS; Shortage and High Prices Laid to Exports to Axis Powers | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/daughter-to-wentworth-smiths.html | Daughter to Wentworth Smiths | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/wood-field-and-stream-uncertainty-in-shooting.html | WOOD, FIELD AND STREAM; Uncertainty in Shooting | True | By Raymond R. Camp Special To the New York Times. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/leave-for-europe-on-the-yankees-clipper-clipper-carrying-serum-for.html | LEAVE FOR EUROPE ON THE YANKEES CLIPPER; CLIPPER CARRYING SERUM FOR FRANCE Yankee Off for Lisbon With Typhoid Vaccine to Fight Fever in Free Area | True | Times Wide World | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/german-submarine-sinks-british-sloop-1025ton-warship-was-classed-as.html | GERMAN SUBMARINE SINKS BRITISH SLOOP; 1,025-Ton Warship Was Classed as an Escort Vessel | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/luncheons-feature-holiday-at-new-port-mrs-cornelius-vanderbilt-is.html | LUNCHEONS FEATURE HOLIDAY AT NEWPORT; Mrs. Cornelius Vanderbilt Is Hostess at a Dinner | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/dr-alfred-brennan-veteran-educator-head-of-economics-at-the-high.html | DR. ALFRED BRENNAN, VETERAN EDUCATOR; Head of Economics at the High School of Commerce Here | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/night-races-draw-a-society-throng-big-assemblage-at-the-first.html | NIGHT RACES DRAW A SOCIETY THRONG; Big Assemblage at the First Trotting Program Held at Raceway in Westbury DINNERS PRECEDE EVENT Elbridge T. Gerrys, the Juan M. Ceballoses and J. Averell Clarks Have Guests | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/booksauthors.html | Books--Authors | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/wallace-attacks-scapegoat-idea-calls-on-america-to-get-rid-of-class.html | WALLACE ATTACKS 'SCAPEGOAT' IDEA; Calls on America to Get Rid of 'Class, Religious and Racial Discriminations' TO 'REARM DEMOCRACY' At Negro Exposition He Puts Farm Problem to Fore as a Responsibility of Nation Making Use of What We Have" | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/duke-closes-legislature-windsors-prorogation-speech-reviews-bahamas.html | DUKE CLOSES LEGISLATURE; Windsor's Prorogation Speech Reviews Bahamas' War Work | True | Wireless to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/widespread-areas-add-new-renters-fa-batcheller-jr-leases-terrace.html | WIDESPREAD AREAS ADD NEW RENTERS; F.A. Batcheller Jr. Leases Terrace Apartment in East 74th Street SCHOOL DIRECTOR PLACED Henry P. Sidel of Photography Institute Rents Unit in East 57th Street | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/cuba-plans-to-seek-loan-of-15000000-president-laredo-bru-says-the.html | CUBA PLANS TO SEEK LOAN OF $15,000,000; President Laredo Bru Says the Amount Is Necessary for Government's Expenses | True | Wireless to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/new-argentine-aides-to-continue-policies-roca-joining-the-cabinet.html | NEW ARGENTINE AIDES TO CONTINUE POLICIES; Roca, Joining the Cabinet, Gets Pledge From Castillo | True | Special Cable to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/chile-creates-copper-dollar.html | Chile Creates Copper Dollar | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/industry-draft-bill-halts-plant-expansion-of-vast-scope-by.html | Industry Draft Bill Halts Plant Expansion Of 'Vast' Scope by Consolidated Aircraft | True | | C1B 468228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/wartime-curbs-to-cut-exports-of-tobacco.html | Wartime Curbs to Cut Exports of Tobacco | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/sister-to-join-miss-ageloff.html | Sister to Join Miss Ageloff | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/kramer-beats-gilbert-hunt-in-sparkling-match-as-national-tennis.html | Kramer Beats Gilbert Hunt in Sparkling Match as National Tennis Starts; TWO RANKING STARS BOW IN FIRST ROUND Kramer Beats Hunt, 3-6, 8-6, 8-6, 8-6--Surface Defeats Mulloy, 7-5, 6-4, 6-3 MISS MARBLE TRIUMPHS Miss Strobhar Makes Strong Stand--Miss Palfrey Is Victor in Three Sets | True | By Allison Danzig | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/munich-blast-laid-to-foes-of-hitler-antinazis-said-to-have-asked.html | MUNICH BLAST LAID TO FOES OF HITLER; Anti-Nazis Said to Have Asked Aid of Britain and France in Attempt on Hitler's Life PLOTTERS 'STILL AT WORK' French Held Lax in Failure to Support a Fifth Column as Berlin Did in France | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/federal-men-search-us-liner-uruguay-believed-to-have-made-fruitless.html | FEDERAL MEN SEARCH U.S. LINER URUGUAY; Believed to Have Made Fruitless Hunt for Stolen Gold Ore | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/mamaroneck-sale-for-expansion.html | Mamaroneck Sale for Expansion | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/skyscraper-scare-brief-smoke-from-chrysler-building-spire-traced-to.html | SKYSCRAPER SCARE BRIEF; Smoke From Chrysler Building Spire Traced to Incinerator | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/pawtucket-in-front-53-new-england-soccer-champions-down-new-york.html | PAWTUCKET IN FRONT, 5-3; New England Soccer Champions Down New York Americans | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/trades-in-westchester-dwellings-in-harrison-and-port-chester.html | TRADES IN WESTCHESTER; Dwellings in Harrison and Port Chester Purchased | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/new-yorkers-buy-newark-building-randalph-estates-takes-over-24suite.html | NEW YORKERS BUY NEWARK BUILDING; Randalph Estates Takes Over 24-Suite Apartment From Insurance Company | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/stamford-property-bought.html | Stamford Property Bought | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/annual-luncheon-at-the-lenox-club-miss-m-symphorosa-bristed-and-mrs.html | ANNUAL LUNCHEON AT THE LENOX CLUB; Miss M. Symphorosa Bristed and Mrs. Charles D. Jackson Are Among Hostesses SHELTON MARTINS GUESTS Mr. and Mrs. W.H. Underhit and Miss Joan Hunt Arrive for Stay at Great Barrington | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/arleen-whelan-actress-wed.html | Arleen Whelan, Actress, Wed | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/plan-jewish-army-to-battle-hitlerism-british-conferees-to-seek.html | PLAN JEWISH ARMY TO BATTLE HITLERISM; British Conferees to Seek 100,000 in World-Wide Recruiting | True | | C1B 468228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/revisions-in-rates-made-by-insurers-underwriters-cut-chargs-for.html | REVISIONS IN RATES MADE BY INSURERS; Underwriters Cut Charges for Bank-Robbery Coverage in 36 States and Alaska CHANGES FOR GLASS ALSO Increases and Reductions Are Scheduled in Manual-- Zones Redefined | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/merchants-name-319-committeemen-executives-and-professional-men.html | MERCHANTS NAME 319 COMMITTEEMEN; Executives and Professional Men Will Act as Advisers to Board of Directors 34 GROUPS ARE SELECTED John Lowry, President of the Organization, Appoints Mayor to Aid Convention Body | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/new-brokerage-firm-wm-rosenbaum-co-to-open-for-business-today.html | NEW BROKERAGE FIRM; W.M. Rosenbaum & Co. to Open for Business Today | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/american-assails-treatment-in-spain-ambulance-unit-leader-says.html | AMERICAN ASSAILS TREATMENT IN SPAIN; Ambulance Unit Leader Says Officials Sought Data on French Military Plants QUESTIONED FOR 13 HOURS Dr. Sparks Says Party, Including His Wife, Was JailedUnder an Armed Guard | True | Times Wide World, passed by British Censor | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/sweden-sets-up-barter-group.html | Sweden Sets Up Barter Group | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/railroad-comes-back-for-fun.html | Railroad Comes Back for Fun | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/mcfadden-joins-pro-dodgers.html | McFadden Joins Pro Dodgers | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/gets-conference-board-post.html | Gets Conference Board Post | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/yonkers-zoning-change-likely.html | Yonkers Zoning Change Likely | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/radio-today.html | RADIO TODAY | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/canadian-air-officer-crashes.html | Canadian Air Officer Crashes | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/say-king-has-quit-london-italian-newspapers-get-report-from-berne.html | SAY KING HAS QUIT LONDON; Italian Newspapers Get Report From Berne and San Sebastian | True | Wireless to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/in-the-nation-in-remembrance-of-aesop-and-1936.html | In The Nation; In Remembrance of Aesop and 1936 | True | By Arthur Krock | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/vienna-award-praised-ciano-and-ribbentrop-exchange-expressions-of.html | VIENNA AWARD PRAISED; Ciano and Ribbentrop Exchange Expressions of Satisfaction | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/hurricane-danger-entirely-past-here-storm-moves-harmlessly-by-far.html | HURRICANE DANGER ENTIRELY PAST HERE; Storm Moves Harmlessly By Far Out at Sea as City Has Sun Most of Day SOUTH JERSEY MOPS UP Damage in Freak Downpour Put at $5,000,000--Roads Are Being Reopened | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/utility-to-retire-debt-houston-gulf-gas-calls-bonds-and-debentures.html | UTILITY TO RETIRE DEBT; Houston Gulf Gas Calls Bonds and Debentures | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/britain-names-head-of-communal-dining-chain-store-director-to-have.html | BRITAIN NAMES HEAD OF COMMUNAL DINING; Chain Store Director to Have Charge of Mass Feeding | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/soviet-predicts-crop-increase.html | Soviet Predicts Crop Increase | True | | C1B 468228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/east-hampton-club-host-at-luncheon-devon-juniors-give-a-party-at.html | EAST HAMPTON CLUB HOST AT LUNCHEON; Devon Juniors Give a Party at Gardiner's Bay Headquarters | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/df-houston-dies-served-in-cabinet-appointed-by-wilson-to-posts-in.html | D.F. HOUSTON DIES; SERVED IN CABINET; Appointed by Wilson to Posts In Agriculture and the Treasury Departments CHAIRMAN OF MUTUAL LIFE Former Vice President of the American Telephone and Telegraph Company | True | Harris & Ewing, 1939 | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/first-division-victor-wins-at-polo-1110-in-overtime-governors.html | FIRST DIVISION VICTOR; Wins at Polo, 11-10, in Overtime --Governors Island on Top | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/rites-tomorrow-for-lillian-wald-two-services-to-be-held-for-founder.html | RITES TOMORROW FOR LILLIAN WALD; Two Services to Be Held for Founder, of the Henry Street Settlement GLOWING TRIBUTES TO HER Governor Lehman and Mayor La Guardia Among Those Who Extol Her for Humanity | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/webb-auto-racer-killed-at-state-fair-in-collision-in-100mile-test.html | WEBB, AUTO RACER, KILLED AT STATE FAIR; In Collision in 100-Mile Test-- Motorcyclist Dies on Track | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/trujillo-on-way-here-dominican-general-due-in-plane-today-after.html | TRUJILLO ON WAY HERE; Dominican General Due in Plane Today After Stop in Miami | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/new-envoy-to-us-on-way-ambassador-of-vichy-regime-to-arrive-on.html | NEW ENVOY TO U.S. ON WAY; Ambassador of Vichy Regime to Arrive on Clipper | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/new-pupils-face-tests-of-health-rice-and-campbell-stress-the-need.html | NEW PUPILS FACE TESTS OF HEALTH; Rice and Campbell Stress the Need of Full Examinations Before First Enrollment PROVISIONS FOR NEEDY But All Who Can Afford to Consult Family Doctors Are Urged to Do So at Once | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/babich-ends-string-of-yanks-at-eight-holds-rivals-to-five-hits-as.html | BABICH ENDS STRING OF YANKS AT EIGHT; Holds Rivals to Five Hits as Athletics Win, 3-0, After 6-3 Setback at Stadium RUSSO VICTOR IN OPENER New York Passes Tigers in Pennant Dash and Trails Indians by 3 Games | True | By John Drebinger | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/quits-the-fair-chicago.html | Quits The Fair, Chicago | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/weight-length-standards-safe-here-despite-war.html | Weight, Length Standards Safe Here Despite War | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/nelson-rallies-to-defeat-snead-and-capture-pga-title-on-hershey.html | Nelson Rallies to Defeat Snead and Capture P.G.A. Title on Hershey Links; EX-OPEN CHAMPION GAINS 1-UP VICTORY Nelson, 1 Down at 16th Tee, Bags Two Birdies and Par to Triumph Over Snead SAM MAKES GAME STAND Shoots 73 and 68 to Rival's 71 and 70--Winner 2 Up After Morning Round Three Birdies in a Row Nelson Begins to Falter Half Is Good Enough Match Is Squared Unlucky on the Greens | True | By William D. Richardson Special To the New York Times.times Wide World | C1B 468228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/sovietaxis-clash-is-seen-in-balkans-moscow-is-believed-unlikely-to.html | SOVIET-AXIS CLASH IS SEEN IN BALKANS; Moscow Is Believed Unlikely to Honor German Guarantee of Rumania's Borders MOLDAVIAN CLAIM IS ISSUE Red Troops Massed Near By-- Turks Find New Unrest Sown at Vienna Soviet Thrust Held Feasible Turks See New Discontent | True | By C.i., Sulzberger Wireless To the New York Times. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/government-says-defense-will-halve-idle-by-making-jobs-for-4500000.html | Government Says Defense Will Halve Idle By Making Jobs for 4,500,000 by July 1 | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/letters-to-the-times-printing-by-state-opposed-proposal-for-public.html | Letters to The Times; Printing by State Opposed Proposal for Public Plant Condemned as Waste of Funds | True | FRANK PARKER STOCKBRIDGE. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/stake-record-set-by-spencer-scott-taking-horseman-futurity-in-2.html | STAKE RECORD SET BY SPENCER SCOTT; Taking Horseman Futurity in 2 Heats, He Trots First in 2:01 at Indianapolis | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/pirates-lose-71-after-52-victory-top-cubs-in-opener-as-sewell.html | PIRATES LOSE, 7-1, AFTER 5-2 VICTORY; Top Cubs in Opener as Sewell Registers 13th Triumph-- Olsen Wins Nightcap FRISCH OUT FOR THE DAY Pittsburgh Pilot Suspended for Argument in Tie Game-- 26,120 See Twin Bill | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/w-edward-hammond-an-edegislator-71-agriculturist-railroad-head.html | W. EDWARD HAMMOND, AN EX-LEGISLATOR, 71; Agriculturist, Railroad Head, Served in Connecticut House | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/navy-buys-supplies-here.html | Navy Buys Supplies Here | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/rumania-is-calm-protests-subside-transylvanian-evacuation-is-under.html | RUMANIA IS CALM; PROTESTS SUBSIDE; Transylvanian Evacuation Is Under Way--Occupation by Hungary Starts Thursday | True | By Eugen Kovacs Wireless To the New York Times. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/payment-by-sao-paulo.html | Payment by Sao Paulo | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/new-day-new-arms-speech-at-great-smoky-park-cites-peril-to.html | NEW DAY, NEW ARMS; Speech at Great Smoky Park Cites Peril to Individual Liberty DEDICATES NEW TVA DAM Alludes to 'Watered Stock' of Some Utilities--Huge Crowds Cheer Him | True | By Charles Hurd Special To the New York Times. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/to-select-tunnel-police-authority-to-name-150-from-city-list-for.html | TO SELECT TUNNEL POLICE; Authority to Name 150 From City List for Queens Tube Work | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/australia-eases-curbs-amendments-to-press-control-law-modify.html | AUSTRALIA EASES CURBS; Amendments to Press Control Law Modify Restrictions | True | Special Cable to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/harry-hopkins-has-grandchild.html | Harry Hopkins Has Grandchild | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/50-kingsmen-drill-today.html | 50 Kingsmen Drill Today | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/nazi-air-transports-seen-appearance-over-england-held-to-show.html | NAZI AIR TRANSPORTS SEEN; Appearance Over England Held to Show Dearth of Bombers | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/miss-lloydsmith-is-wed-in-church-becomes-the-bride-of-george-m.html | MISS LLOYD-SMITH IS WED IN CHURCH; Becomes the Bride of George M. Hornblower in St. John's, Cold Spring Harbor, L.I. | True | Special to THE NEW YORK TIMES.Jay Te Winburn | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/independent-stores-had-89-sales-gain-july-rise-best-since-february.html | INDEPENDENT STORES HAD 8.9% SALES GAIN; July Rise Best Since February but Less Than Seasonal | True | Special to THE NEW YORK TIMES. | C1B 468228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/charles-e-bloch-long-a-publisher-head-of-oldest-us-company-printing.html | CHARLES E. BLOCH, LONG A PUBLISHER; Head of Oldest U.S. Company Printing Jewish Literature Dies | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/occupation-to-start-soon-hungarian-army-to-cross-frontier-of.html | OCCUPATION TO START SOON; Hungarian Army to Cross Frontier of Transylvania Thursday | True | Wireless to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/reds-cards-split-in-doubleheader-cincinnati-triumphs-2-to-1-then-is.html | REDS, CARDS SPLIT IN DOUBLE-HEADER; Cincinnati Triumphs, 2 to 1, Then Is Beaten, 7 to 4, as 27,863 Look On | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/tokyo-widens-shakeup-three-more-ministers-and-four-counselors-are.html | TOKYO WIDENS SHAKE-UP; Three More Ministers and Four Counselors Are Relieved | True | Wireless to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/322246-give-40-fair-its-2dbiggest-day-attendance-far-exceeds-that.html | 322,246 GIVE '40 FAIR ITS 2D-BIGGEST DAY; Attendance Far Exceeds That of 1939 Labor Day Despite Absence of Special Events RECORD AT MANY EXHIBITS Some Shows Have to Increase Number of Performances as Holiday Throngs Pour In | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/local-taxes-forced-upward-in-britain-even-westminster-is-obliged-to.html | LOCAL TAXES FORCED UPWARD IN BRITAIN; Even Westminster Is Obliged to Apply for Relief | True | Special Cable to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/gets-japanese-scroll-columbia-receives-gift-from-osaka-and-tokyo.html | GETS JAPANESE SCROLL; Columbia Receives Gift From Osaka and Tokyo Papers | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/senators-defeat-red-sox-by-10-54-hudson-outpitches-grove-in.html | SENATORS DEFEAT RED SOX BY 1-0, 5-4; Hudson Outpitches Grove in 13-Inning Opener--Chase Victor in Nightcap SANFORD'S BLOW DECIDES He Singles With Bases Full to Down Lefty--Misplays Costly in Second Game | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/sir-oliver-lodges-ghost-here-on-holiday-has-eye-on-10000-offered.html | 'Sir Oliver Lodge's Ghost' Here on Holiday; Has Eye on $10,000 Offered for Real Spook | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/buys-large-greenwich-house.html | Buys Large Greenwich House | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/resident-offices-report-on-trade-gains-are-noted-in-most-lines-as.html | RESIDENT OFFICES REPORT ON TRADE; Gains Are Noted in Most Lines as Orders and Reorders Arrive in Good Volume BUDGET DRESSES SOUGHT Sports Types Lead in the Coat and Suit Demand Although Dressy Items Also Sell | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/to-study-fashion-shift-boston-distribution-conference-to-weigh.html | TO STUDY FASHION SHIFT; Boston Distribution Conference to Weigh Other War Effects | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/peekskill-firemen-celebrate.html | Peekskill Firemen Celebrate | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/scots-games-aid-britain-jersey-fete-attracts-4500-proceeds-go-to.html | SCOTS' GAMES AID BRITAIN; Jersey Fete Attracts 4,500-- Proceeds Go to Red Cross | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/monument-to-rouse-erected.html | Monument to Rouse Erected | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/bond-averages.html | BOND AVERAGES | True | | C1B 468228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/meany-pledges-aid-of-afl-in-defense-at-syracuse-he-warns-against.html | MEANY PLEDGES AID OF A.F.L. IN DEFENSE; At Syracuse He Warns Against Trying to Cut Labor's Gains | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/the-new-order-in-rumania.html | THE NEW ORDER IN RUMANIA | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/flvnn-challenges-willkie-on-labor-cites-testimony-that-georgia.html | FLVNN CHALLENGES WILLKIE ON LABOR; Cites Testimony That Georgia Power Spent $31,000 on Pinkerton 'Spies' ASSAILS OTHER CONCERNS Says 7 Out of 10 Subsidiaries of His 'Power Trust' Paid to Destroy Workers' Rights | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/mcintyre-hedges-break-records-in-ocean-city-speedboat-races-latter.html | McIntyre, Hedges Break Records In Ocean City Speed-Boat Races; Latter Is Among Winners of 'World' Titles at Meet Watched by 20,000--Stevenson, Burk, Frey, Stiles, Murphy Triumph Why Not Pan-Oriental Another Spectacular Day | True | By Clarence E. Lovejoy Special To The New York Times. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/heads-state-catholic-verein.html | Heads State Catholic Verein | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/hunt-meets-at-rumson-al-haskell-mfh-of-monmouth-county-groupother.html | HUNT MEETS AT RUMSON; A.L. Haskell MFH of Monmouth County Group--Other Events | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/french-see-climax-in-drive-on-britain-experts-look-for-final-phase.html | FRENCH SEE CLIMAX IN DRIVE ON BRITAIN; Experts Look for Final Phase of Nazi Attack This Week | True | Wireless to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/washington-spurs-tin-smelter-project-defense-chiefs-to-meet-with.html | Washington Spurs Tin Smelter Project; Defense Chiefs to Meet With Bolivians | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/to-double-staten-island-store.html | To Double Staten Island Store | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/more-yachts-at-montauk-fishing-tournament-planned-at-club-for-next.html | MORE YACHTS AT MONTAUK; Fishing Tournament Planned at Club for Next Monday | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/pineapple-sales-gained.html | Pineapple Sales Gained | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/offer-to-india-praised-moslem-league-sees-progress-in-british.html | OFFER TO INDIA PRAISED; Moslem League Sees Progress in British Dominion Plan | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/polo-at-meadow-brook-society-attends-the-roundrobin-matches-at-long.html | POLO AT MEADOW BROOK; Society Attends the Round-Robin Matches at Long Island Club | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/few-resignations-in-guard-expected-by-officers-here-commanders-of.html | FEW RESIGNATIONS IN GUARD EXPECTED BY OFFICERS HERE; Commanders of Units Called Up Say Dependency Cases Have Been Thinned Out DRIVE FOR MORE MEN ON 4,000 Sought for 44th Division --Drills to Be Continued Up to Time of Induction Ranks Already Thinned Out FEW RESIGNATIONS IN GUARD EXPECTED To Be Quartered in Armories Last Holiday as Civilians Nucleus of Expanded Army 26 States Represented Moore to Issue Order Fort Dix to Be Expanded | True | | C1B 468228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/overtime-pay-policy-modified.html | Overtime Pay Policy Modified | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/brooklyn-loft-building-leased.html | Brooklyn Loft Building Leased | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/to-form-almazan-junta-backers-of-mexican-candidate-to-meet-in-texas.html | TO FORM ALMAZAN JUNTA; Backers of Mexican Candidate to Meet in Texas, Paper Reports | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/borneo-oil-wells-put-under-guard-balik-papan-has-its-defense-posts.html | BORNEO OIL WELLS PUT UNDER GUARD; Balik Papan Has Its Defense Posts and Blackouts to Meet Threat of Invasion PIPE LINES ARE ALL MINED Aviation Is Important Factor In Unifying the Scattered Eastern Archipelago Danger Is Also Present Pipe Lines Are Mined Fate Bound With Britain's | True | By Harold Callender Wireless To the New York Times. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/text-of-roosevelts-speech-at-the-chickamauga-dam-dedication.html | Text of Roosevelt's Speech at the Chickamauga Dam Dedication | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/white-sox-topple-tigers-21-and-40-dietrich-defeats-newsom-then.html | WHITE SOX TOPPLE TIGERS, 2-1 AND 4-0; Dietrich Defeats Newsom, Then Rigney Hurls 2-Hit Shut-Out | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/questions-value-of-single-air-force-admiral-stirling-stresses-the.html | QUESTIONS VALUE OF SINGLE AIR FORCE; Admiral Stirling Stresses the Desirability to Navy of Fliers Who Are Seamen BRITISH SYSTEM HAILED Problem There More Like Ours, He Says--Nazis and Italy Different, He Insists Two Air Threats Face Britain Separate Arm Called Illogical | True | By Yates Stirling Jr. Rear Admiral, U.s.n., Retired Copyrightt, 1940, By the United Press. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/bomb-cry-scatters-rally-in-the-bronx-valise-that-disperses-crowd-is.html | 'BOMB' CRY SCATTERS RALLY IN THE BRONX; Valise That Disperses Crowd Is Only Filled With Dirt | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/chile-to-develop-airline-us-planes-and-standards-to-improve-nations.html | CHILE TO DEVELOP AIRLINE; U.S. Planes and Standards to Improve Nation's Service | True | Special Cable to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/the-texts-of-the-days-war-communiques-british.html | The Texts of the Day's War Communiques; British | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/national-casket-clears-332844-net-for-year-compares-with-284937.html | NATIONAL CASKET CLEARS $332,844; Net for Year Compares With $284,937 Earned in the Preceding Period $478,715 DIVIDENDS PAID Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/lundeen-rites-arranged-body-will-lie-in-state-in-st-paul-burial.html | LUNDEEN RITES ARRANGED; Body Will Lie in State in St. Paul -- Burial Tomorrow | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/the-new-pmg.html | THE NEW P.M.G. | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/news-of-markets-in-european-cities-volume-is-small-in-london-german.html | NEWS OF MARKETS IN EUROPEAN CITIES; Volume Is Small in London --German Colonials Gain -- Amsterdam Off Colonials Again Rise in Berlin Profit-Taking in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/popes-peace-bids-mark-year-of-war-his-speeches-and-messages-on.html | POPE'S PEACE BIDS MARK YEAR OF WAR; His Speeches and Messages on Subject Are Reviewed by Osservatore Romano EFFORTS STILL CONTINUE Pontiff Said to Bend All His Energies to Limit Conflict and Avert Suffering | True | Wireless to THE NEW YORK TIMES. | C1B 468228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/miss-perkins-sees-1000000-job-gain-in-labor-day-radio-address-at.html | MISS PERKINS SEES 1,000,000 JOB GAIN; In Labor Day Radio Address at Boston She Predicts Still Sharper Increases STRIKE ACTIVITY LOWERED Secretary Asserts Employment Is 9,000,000 Greater Than It Was 7 Years Ago | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/british-sure-raf-can-hold-off-foe-their-voyage-to-canada-halted-by.html | BRITISH SURE R.A.F. CAN HOLD OFF FOE; THEIR VOYAGE TO CANADA HALTED BY U-BOAT'S TORPEDO | True | Special Cable to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/delay-on-tax-law-held-defense-snag-manufacturers-uncertainty-slows.html | DELAY ON TAX LAW HELD DEFENSE SNAG; Manufacturers' Uncertainty Slows Up Work, Says National City Bank, Citing Gun Bids PROFIT LIMITATION VAGUE 8% Ceiling Is Not Guarantee of That Return--Ending of Obstacles Seen | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/italians-in-africa-down-two-planes-report-british-losses-in-red-sea.html | ITALIANS IN AFRICA DOWN TWO PLANES; Report British Losses in Red Sea Attacks on Islands and an Eritrean Port SUDAN FORCE IS BOMBED Haifa Now Said to Be Useless --Near East Trade Centers Planned by London Haifa Reported Damaged Malta Repulses Raiders Port Pounded All Day New Trade Centers Weighed | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/war-in-the-two-worlds.html | WAR IN THE TWO WORLDS | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/pacific-coast-found-wanting-latin-trade-moore-tells-of-his-lines.html | PACIFIC COAST FOUND WANTING LATIN TRADE; Moore Tells of His Line's Plans to Put Ships in Service | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/berlin-sees-keener-fight-speculates-about-decisive-hour-for-britain.html | BERLIN SEES KEENER FIGHT; Speculates About 'Decisive Hour' for Britain in Air War | True | Wireless to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/flier-dies-in-crash-in-street.html | Flier Dies in Crash in Street | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/roosevelt-endorses-retail-demonstration.html | Roosevelt Endorses Retail Demonstration | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/walkers-name-going-to-senate.html | Walker's Name Going to Senate | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/2500000-visitors-here-for-holiday-2way-rush-begins-hordes-leave-new.html | 2,500,000 VISITORS HERE FOR HOLIDAY; 2-WAY RUSH BEGINS; Hordes Leave New York by Train, Bus and Plane as City Dwellers Race Back 400 ARE DEAD IN NATION Auto Accidents, Drownings and Other Mishaps Responsible During Long Week-End | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/veterans-group-elects-italianamericans-name-jl-guadieri-as.html | VETERANS' GROUP ELECTS; Italian-Americans Name J.L. Guadieri as Commander | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/dear-vanquishes-barbour-in-final-essex-county-golfer-triumphs-by-2.html | DEAR VANQUISHES BARBOUR IN FINAL; Essex County Golfer Triumphs by 2 and 1 to Win Arcola Invitation Tournament LOSER MAKES LATE RALLY Carries Match to 35th Green After Being 5 Down With Nine Holes to Play | True | By Maureen Orcutt Special To the New York Times. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/max-baer-at-long-branch.html | Max Baer at Long Branch | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/pm-hollister-sues-wife-merchandising-executive-files-divorce-action.html | P.M. HOLLISTER SUES WIFE; Merchandising Executive Files Divorce Action at Reno | True | Special to THE NEW YORK TIMES. | C1B 468228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/morale-of-british-firm-under-raids-people-show-no-indication-of.html | MORALE OF BRITISH FIRM UNDER RAIDS; People Show No Indication of Cracking From Strain of Repeated Air Attacks DAMAGE NOT REALLY VITAL Invasion Has Apparently Been Put Off and Some Hold That It is Now Unlikely | True | By Vincent Sheean North American Newspaper Alliance | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/holiday-parties-at-southampton-dr-and-mrs-henry-james-and-mrs-john.html | HOLIDAY PARTIES AT SOUTHAMPTON; Dr. and Mrs. Henry James and Mrs. John E. Berwind Among Those Entertaining RONALD BALCOMS HOSTS Give Luncheon at Beach Club --Robert L. Stevenses Hold Reception at Home | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/cio-head-asserts-security-of-nation-requires-a-solution-for.html | C.I.O. Head Asserts Security of Nation Requires a Solution for Idleness--Says Labor Is Slighted in National Councils.; C.I.O. Head Asserts Security of Nation Requires a Solution for Idleness--Says Labor Is Slighted in National Councils. | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/to-factor-fur-apparel-notes.html | To Factor Fur, Apparel Notes | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/75-of-treatments-free-hospital-for-joint-diseases-gives-statistics.html | 75% OF TREATMENTS FREE; Hospital for Joint Diseases Gives Statistics for Last Year | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/the-screen-schuberts-serenade-a-french-musical-film-based-upon-the.html | THE SCREEN; "Schubert's Serenade," a French Musical Film Based Upon the Composer's Life, at the 55th Street | True | By Bosley Crowther | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/dennery-joins-fordham-squad-at-full-quota-of-54-men-manhattan-tests.html | DENNERY JOINS FORDHAM; Squad at Full Quota of 54 Men -- Manhattan Tests Punters | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/work-is-keynote-in-french-schools-petains-plea-to-strive-hard-for.html | 'WORK' IS KEYNOTE IN FRENCH SCHOOLS; Petain's Plea to Strive Hard for 'Country and Family' Read to All Pupils SPORTS AIM IS OUTLINED Borotra Says Emphasis Will Be on Physical Improvement of All Boys and Girls | True | By Lansing Warren Wireless To the New York Times. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/renews-broadway-lease-rogers-peet-branch-to-stay-at-liberty-street.html | RENEWS BROADWAY LEASE; Rogers, Peet Branch to Stay at Liberty Street Corner | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/plane-production-now-1000-a-month-to-be-increased-to-2000-month.html | PLANE PRODUCTION NOW 1,000 A MONTH; To Be Increased to 2,000 Month Early in New Year, Defense Commission Reveals 3,000 BY THE END OF 1941 Difficulties Encountered in Swinging Nation Over to New Industrial Basis Cited | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/senator-davis-warns-of-big-government-charges-military-reinforcing.html | SENATOR DAVIS WARNS OF 'BIG GOVERNMENT'; Charges Military Reinforcing of 'Pyramiding of Power' | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/willkie-sees-few-in-holiday-rest-discusses-minnesota-politics-with.html | WILLKIE SEES FEW IN HOLIDAY REST; Discusses Minnesota Politics With Cowles and Receives Some Indiana Friends LUNCHEON PLACE PICKED Finding a Hall Large Enough for Thursday Was Problem -- Roosevelt Talk Heard | True | By James A. Hagerty Special To the New York Times. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/dairy-farmers-meet-today.html | Dairy Farmers Meet Today | True | Special to THE NEW YORK TIMES. | C1B 468228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/mean-thieves-busy-at-fair.html | Mean Thieves Busy at Fair | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/gates-mills-riders-win.html | Gates Mills Riders Win | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/postal-drivers-to-join-afl.html | Postal Drivers to Join A.F.L. | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/margaret-p-scott-will-become-a-bride-engagement-of-yonkers-girl-to.html | MARGARET P. SCOTT WILL BECOME A BRIDE; Engagement of Yonkers Girl to F.W. Post Is Announced | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/capital-plan-set-for-diamond-shoe-corporations-6-preferred-stock-to.html | CAPITAL PLAN SET FOR DIAMOND SHOE; Corporation's 6 % Preferred Stock to Be Retired and Dividend Outlay Cut | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/264112-at-ball-games-major-leagues-enjoy-biggest-day-of-the-1940.html | 264,112 AT BALL GAMES; Major Leagues Enjoy Biggest Day of the 1940 Campaign | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/dr-shuster-takes-hunter-post-today-becomes-fifth-presidentwill-be.html | DR. SHUSTER TAKES HUNTER POST TODAY; Becomes Fifth President—Will Be Inducted Oct. 10 | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/marjorie-coler-wed-to-sidney-j-norton-wells-college-alumna-becomes.html | MARJORIE COLER WED TO SIDNEY J. NORTON; Wells College Alumna Becomes Bride of Lawyer in Brooklyn | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/angelica-welldon-bride-new-york-girl-married-in-mexico-city-to.html | ANGELICA WELLDON BRIDE; New York Girl Married in Mexico City to Richard de Menocal | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/300000-students-obtain-nya-jobs-for-year-as-28000-schools.html | 300,000 Students Obtain NYA Jobs for Year As 28,000 Schools Participate in Program | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/flights-to-cristobal-speeded.html | Flights to Cristobal Speeded | True | Special Cable to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/our-ships-for-children.html | OUR SHIPS FOR CHILDREN | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/youth-league-favors-draft.html | Youth League Favors Draft | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/43-schools-for-aliens-citizenship-classes-open-sept-16-with-greater.html | 43 SCHOOLS FOR ALIENS; Citizenship Classes Open Sept. 16 With Greater Facilities | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/concert-to-aid-opera-mrs-he-manville-plans-sunday-event-in.html | CONCERT TO AID OPERA; Mrs. H.E. Manville Plans Sunday Event in Westchester Home | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/liverpool-cotton-up-fractional-advances-made-in-all-options.html | LIVERPOOL COTTON UP; Fractional Advances Made in All Options | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/36-convicts-flee-farm-guard-slain-arkansas-prisoners-working-in-pea.html | 36 CONVICTS FLEE; FARM GUARD SLAIN; Arkansas Prisoners Working in Pea Patch Seize 10 Guns, Escape on Horseback | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/de-gaulle-support-growing-in-africa-spanish-agency-reports-trend.html | DE GAULLE SUPPORT GROWING IN AFRICA; Spanish Agency Reports Trend From the Vichy Regime Gains Momentum in Morocco GABON DEFECTION DENIED Minister of Colonies Retorts to Stories of Revolt and Catroux's Dismissal Denials Issued in Vichy Martinique Pro-British Plebiscite Plan Reported | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/bees-top-brooklyn-in-11th-76-then-davis-pitches-62-triumph-curt.html | Bees Top Brooklyn in 11th, 7—6, Then Davis Pitches 6-2 Triumph; Curt Also Hits Homer to Gain Even Break for Dodgers and Medwick Slams No. 12 --Coscarart's Error Loses Opener | True | By Roscoe McGowen Special To the New York Times. | C1B 468228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/32400-race-goes-to-war-plumage-brady-filly-wins-washington-park.html | $32,400 RACE GOES TO WAR PLUMAGE; Brady Filly Wins Washington Park Handicap by Almost a Length from Viscounty BURNING STAR RUNS THIRD Kayak II, 4-5 Favorite, Poor Last Among Six Starters as Meeting Ends | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/advertising-news-and-notes-waterman-starts-new-campaign-plans-drive.html | Advertising News and Notes; Waterman Starts New Campaign Plans Drive in 11 FM Centers Shoe Check-Up Next Week Ad Club's Course Opens Oct. 14 New Direct Mail Manual Out Personnel Notes | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/asserts-president-is-on-political-trip-martin-asks-investigation-to.html | ASSERTS PRESIDENT IS ON POLITICAL TRIP; Martin Asks Investigation to See if Public Money Is Being Used for Campaigning | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/use-of-psychology-in-hirings-is-urged-prof-viteles-says-labor-act.html | USE OF PSYCHOLOGY IN HIRINGS IS URGED; Prof. Viteles Says Labor Act, Makes Better Selection of Employes Advisable WARNING ON 'WAR SHOCK' Dislocations in Life Cause Neuroses, Science Session at Penn State Is Told | True | By Hugh O'Connor Special To the New York Times. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/uruguay-lets-nazi-chief-leave.html | Uruguay Lets Nazi Chief Leave | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/la-guardia-asks-federal-curb-on-flights-favors-weather-clearance.html | La Guardia Asks Federal Curb on Flights; Favors Weather Clearance Men of Fields | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/books-published-today.html | Books Published Today | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/miss-wald-of-henry-street.html | MISS WALD OF HENRY STREET | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/sports-of-the-times-right-out-of-the-book.html | Sports of the Times; Right Out of the Book | True | Res. U.S. Pat. Off. By John Kieran | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/wall-st-seeks-remedies-for-lag-rationalization-is-keynote-of-plans.html | WALL ST. SEEKS REMEDIES FOR LAG; 'Rationalization' Is Keynote of Plans for Economies to End Useless Operations SMALL BUSINESS TO FORE Biggest House in District in Drive for It--Exodus of Borderline Firms Seen | True | By Burton Crane | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/janet-m-ganners-plans-brooklyn-girl-will-be-bride-of-robert-b.html | JANET M. GANNER'S PLANS; Brooklyn Girl Will Be Bride of Robert B. Gilray Sept. 13 | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/war-dog-takes-8825-aqueduct-handicap-before-record-crowd-of-33097.html | War Dog Takes $8,825 Aqueduct Handicap Before Record Crowd of 33,097; 7-5 FAVORITE WINS BY THREE LENGTHS War Dog Beats Roman Flag on Opening Day at Aqueduct, With Sickle T. Third $1,058,796 BET IN MUTUELS Meade Starts a Stake Double When Watch Over Annexes Woodmere in Drive Fenelon and He Did Scratched Bosley Races into Lead Longden on Trip to Canada | True | By Bryan Fieldtimes Wide World | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/preparedness-effort-demands-calm-and-fair-dealings-in-industry-says.html | Preparedness Effort Demands Calm and Fair Dealings in Industry, Says A.F.L. Chief in Denver Labor Day Speech.; Preparedness Effort Demands Calm and Fair Dealings in Industry, Says A.F.L. Chief in Denver Labor Day Speech. | True | Special to THE NEW YORK TIMES. | C1B 468228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/nazis-see-british-canard-ridicule-story-of-torpedoing-of-childrens.html | NAZIS SEE 'BRITISH CANARD'; Ridicule Story of Torpedoing of Children's Ship | True | Wireless to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/expand-in-brooklyn-two-industries-add-space-for-increased.html | EXPAND IN BROOKLYN; Two Industries Add Space for Increased Operations | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/us-destroyer-leaves-corinto.html | U.S. Destroyer Leaves Corinto | True | Special Cable to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/tokyo-ultimatum-to-hanoi-reported-demand-of-right-to-send-troops.html | TOKYO ULTIMATUM TO HANOI REPORTED; Demand of Right to Send Troops Through Indo-China Said to Be Peremptory CHINESE DRIVE AT BORDER Hope to Frustrate Invasion --Japanese Paper Says Haiphong Is Closed Chinese in Border Drive Japanese Concerned Over Revolt Report Closing of Haiphong Clashes in Hong Kong Zone Ban Lifted by Japanese | True | By F. Tillman Durdin Wireless to The New York Times. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/the-international-situation-american-developments.html | The International Situation; American Developments | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/greentree-cattle-score-win-27-prizes-at-suffolks-88th-annual-fair.html | GREENTREE CATTLE SCORE; Win 27 Prizes at Suffolk's 88th Annual Fair | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/menzies-says-labor-forced-an-election-australian-premier-cites.html | MENZIES SAYS LABOR FORCED AN ELECTION; Australian Premier Cites Refusal to Join National Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/foreign-bond-averages.html | FOREIGN BOND AVERAGES | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/kind-lady-opens-season-tonight-william-a-brady-to-present-revival.html | 'KIND LADY' OPENS SEASON TONIGHT; William A. Brady to Present Revival of Play, With Grace George in Original Role MUSIC BOX TENANT STAYS 'The Man Who Came to Dinner' Will Remain Until Nov. 16, and Perhaps Later | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/acting-cuban-mayor-slain-in-alleged-robbery-of-till.html | Acting Cuban Mayor Slain In Alleged Robbery of Till | True | Wireless to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/livestock-prices-up-sharply-last-month-as-supplies-declined-and.html | Livestock Prices Up Sharply Last Month As Supplies Declined and Demand Increased | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/ship-off-hawaii-asks-aid.html | Ship Off Hawaii Asks Aid | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/bears-break-even-with-jersey-city-newark-takes-opener-43-then-is.html | BEARS BREAK EVEN WITH JERSEY CITY; Newark Takes Opener, 4-3, Then Is Routed, 11-1 | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/screen-news-here-and-in-hollywood-robert-young-will-appear-in-next.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Young Will Appear in Next Dr. Kildare Picture-- Dennis Morgan Gets Role THEATRES HERE CROWDED Roxy Has Best Week-End in Its History and Other Houses Report Big Attendance | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/heads-aviation-division-of-refugee-fund-drive.html | Heads Aviation Division Of Refugee Fund Drive | True | Ben Pinchot | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/newport-debutante.html | NEWPORT DEBUTANTE | True | Times Wide World | C1B 468228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/almazan-insists-hell-be-president-declares-he-will-return-to-mexico.html | ALMAZAN INSISTS HELL BE PRESIDENT; Declares He Will Return to Mexico 'at the Proper Time' to Claim Office HE SEES REVOLT BREWING Says People Will Rise Against Present Regime 'With or Without My Leadership' Cites Fall of the Peso Claims Ticket Was Elected Mexicans "Individualistic" | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/sports-today.html | Sports Today | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/dr-frank-saves-woman-candidates-son-reports-auto-crash-rescue-to.html | DR. FRANK SAVES WOMAN; Candidate's Son Reports Auto Crash Rescue to Newspaper | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/christians-in-japan-to-vote-on-merging-meeting-called-for-sept-17.html | CHRISTIANS IN JAPAN TO VOTE ON MERGING; Meeting Called for Sept. 17 to Decide on Future Status | True | Wireless to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/champion-sugartown-talisman-named-best-in-ox-ridge-dog-show-500-dog.html | Champion Sugartown Talisman Named Best in Ox Ridge Dog Show; 500 DOGS HEADED BY COCKER SPANIEL Sugartown Talisman, Owned by Dr. Marks and Handled by McNaul, Wins at Darien SCOTTIE IS BEST TERRIER Ch. Bradthorn Bullion Victor for Relgalf Kennels--Boxer Tops Working Group Fine Field in Final Dachshund Only Fourth | True | By Henry R. Ilsley Special To the New York Times. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/gatticasazza-dies-at-71-in-homeland-impresario-of-the-metropolitan.html | GATTI-CASAZZA DIES AT 71 IN HOMELAND; Impresario of the Metropolitan Opera Produced 15 U.S. Works in 27 Years Here | True | Wireless to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/to-attend-larue-opening.html | To Attend Larue Opening | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/2family-houses-sold-in-brooklyn-mortgage-corporation-branch.html | 2-FAMILY HOUSES SOLD IN BROOKLYN; Mortgage Corporation Branch Disposes of Three for Cash in Various Areas | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/ftc-rules-on-book-sales-prevention-of-deception-in-mailorder-deals.html | FTC RULES ON BOOK SALES; Prevention of 'Deception' in MailOrder Deals Sought | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/mrs-john-clark-vassar-graduate-secretary-of-class-of-1873-dies.html | MRS. JOHN CLARK; Vassar Graduate, Secretary of Class of 1873, Dies | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/delinquency-cases-rose-92-in-1939-but-child-crime-is-not-on-the.html | DELINQUENCY CASES ROSE 9.2% IN 1939; But Child Crime Is Not on the Increase, Domestic Relations Court Says in Report | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/plans-capital-changes-brushmoore-newspapers-to-refund-bonds-switch.html | PLANS CAPITAL CHANGES; Brush-Moore Newspapers to Refund Bonds, Switch Stock | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/bermudians-part-in-air-base-urged-island-assembly-asks-attention-in.html | BERMUDIANS PART IN AIR BASE URGED; Island Assembly Asks Attention in Negotiations With U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/brooklyn-man-is-drowned.html | Brooklyn Man Is Drowned | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/northern-light-leads-12meters-in-14mile-race-off-larchmont.html | Northern Light Leads 12-Meters In 14-Mile Race Off Larchmont; Merde-Smith Yacht Beats Nyala and Vim--Shields's Aileen Paces Internationals, While Rumour Wins Among Atlantics | True | By James Robbins Special To the New York Times. | C1B 468228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/dead-gunman-here-was-cuban-rebel-suicide-in-times-square-duel-with.html | DEAD GUNMAN HERE WAS CUBAN REBEL; Suicide in Times Square Duel With Policeman Identified as Son of Ex-Colonel Lima Gives No Light on Motive Found Lima in Poolroom Calls Son a Disgrace | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/australiaus-tie-urged-need-for-defense-pact-viewed-as-growing.html | AUSTRALIA-U.S. TIE URGED; Need for Defense Pact Viewed as Growing Problem | True | Wireless to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/giants-bow-to-phils-112-65-losing-streak-now-six-straight-higbes.html | Giants Bow to Phils, 11-2, 6-5; Losing Streak Now Six Straight; Higbe's Six-Hit Hurling and Heavy Batting by Litwhiler Decide Opener--Homer by Bragan Wins Second Game in 10th | True | By Louis Effrat Special To the New York Times. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/west-point-classes-open-today.html | West Point Classes Open Today | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/dance-for-young-group-final-interclub-fete-at-noroton-conn-tomorrow.html | DANCE FOR YOUNG GROUP; Final Inter-Club Fete at Noroton, Conn., Tomorrow Night | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/insurance-houses-merge-franklin-life-illinois-and-great-american.html | INSURANCE HOUSES MERGE; Franklin Life (Illinois) and Great American (Texas) Join | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/son-to-the-gifford-m-mabies.html | Son to the Gifford M. Mabies | True | Special to THE NEW YORK TIMES. | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/catholic-school-is-dedicated.html | Catholic School Is Dedicated | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/belfast-bomb-causes-flurry.html | Belfast Bomb Causes Flurry | True | | C1B 468228 |
| 1940-09-03 | 1940-09-03 | https://www.nytimes.com/1940/09/03/archives/miss-canning-gains-in-girls-us-event-wins-thrice-of-philadelphia.html | MISS CANNING GAINS IN GIRLS' U.S. EVENT; Wins Thrice of Philadelphia-- Miss Brough Victor | True | | C1B 468228 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/sec-registrations-filed-by-concerns-houston-natural-gas-plans-to.html | SEC REGISTRATIONS FILED BY CONCERNS; Houston Natural Gas Plans to Issue $3,500,000 of Bonds and Preferred Stock | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/ruling-by-jackson-opinion-holds-transfer-by-president-needs-no.html | RULING BY JACKSON; Opinion Holds Transfer by President Needs No Senate Action AN 'EXECUTIVE' DEAL Opponents in Congress Seek to Find Means of Obstructing It | True | By Lewis Wood Special To the New York Times. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/killed-by-electric-shock.html | Killed by Electric Shock | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/in-the-nation-the-quid-pro-quo-that-was-always-indicated.html | In The Nation; The Quid Pro Quo That Was Always Indicated | True | By Arthur Krock | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/argentina-pledged-to-democratic-rule-new-cabinet-issues-statement.html | ARGENTINA PLEDGED TO DEMOCRATIC RULE; New Cabinet Issues Statement After Ministers Take Oath | True | Special Cable to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/starting-times-are-set-for-150-in-us-amateur-golf-tournament-ward.html | Starting Times Are Set In 150 In U.S. Amateur Golf Tournament; Ward Will Defend Title at Winged Foot in Play Opening Monday--Turnesa, Goodman Among Ex-Champions in Field | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/murphys-78-wins-at-quaker-ridge-he-tops-schanzer-for-gross-prize-on.html | MURPHY'S 78 WINS AT QUAKER RIDGE; He Tops Schanzer for Gross Prize on Matching Cards --Cook Scores Ace | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/to-do-the-peoples-will.html | TO DO THE PEOPLE'S WILL | True | | C1B 468293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/scranton-wins-pennant.html | Scranton Wins Pennant | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/many-pay-tribute-to-gatticasazza-cn-bliss-leon-rothier-join-in.html | MANY PAY TRIBUTE TO GATTI-CASAZZA; C.N. Bliss, Leon Rothier Join, in Extolling Impresario | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/new-tenants-take-century-suites-parisian-flax-dealer-is-one-of.html | NEW TENANTS TAKE CENTURY SUITES; Parisian Flax Dealer Is One of Eight Going Into 30-Story Central Park West House MOST LEASES ON WEST SIDE East Side Buildings Nearing Completion or Ready for Occupancy Rent Units | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/barbetta-annexes-bout-outpoints-lee-in-8round-bout-at-queensboro.html | BARBETTA ANNEXES BOUT; Outpoints Lee in 8-Round Bout at Queensboro Arena | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/new-daily-in-nassau-afternoon-tabloid-prints-first-issue-at.html | NEW DAILY IN NASSAU; Afternoon Tabloid Prints First Issue at Hempstead | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/police-work-hour-to-balk-a-suicide-firemen-priests-help-to-save-man.html | POLICE WORK HOUR TO BALK A SUICIDE; Firemen, Priests Help to Save Man Bent on Leap Out Window From Which Wife Plunged | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/curzon-taylors-hosts-entertain-at-reopening-of-larue-jane-tanner.html | CURZON TAYLORS HOSTS; Entertain at Reopening of Larue --Jane Tanner Has Guests | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/woodward-iron-calls-bonds.html | Woodward Iron Calls Bonds | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/kennedys-excel-at-sailing.html | Kennedys Excel at Sailing | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/flynn-to-confer-with-roosevelt-flies-to-washington-to-report-and.html | FLYNN TO CONFER WITH ROOSEVELT; Flies to Washington to Report and Discuss Future Plans for the Campaign SEES WILLKIE ON DECLINE Confident After Midwest Trip That Iowa and Corn Belt Will Vote Democratic | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/knudsen-resigns-all-gmc-offices-member-of-defense-commission-clears.html | KNUDSEN RESIGNS ALL GMC OFFICES; Member of Defense Commission Clears Way for Corporation to Enter Into ContractsSLOAN EXPRESSES REGRET No Action on Successor Taken and Charles E. Wilson Continues as Acting Head | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/514-met-violent-deaths-in-nation-during-holiday.html | 514 Met Violent Deaths In Nation During Holiday | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/shapiro-in-ring-tomorrow.html | Shapiro in Ring Tomorrow | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/27-destroyers-here-or-due-in-port-soon-many-of-world-war-ships.html | 27 DESTROYERS HERE OR DUE IN PORT SOON; Many of World War Ships Being Used in Reserve Cruises | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/long-island-building-leased.html | Long Island Building Leased | True | | C1B 468293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/resigns-as-hospital-head.html | Resigns as Hospital Head | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/price-war-on-liquor-remains-unchecked-dunne-deplores-it-announces-a.html | PRICE WAR ON LIQUOR REMAINS UNCHECKED; Dunne Deplores It, Announces a Special Meeting | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/the-texts-of-the-days-communiques-on-the-war-german.html | The Texts of the Day's Communiques on the War; German | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/three-get-victoria-cross-british-king-refuses-to-let-an-air-raid.html | THREE GET VICTORIA CROSS; British King Refuses to Let an Air Raid Interrupt Ceremonies | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/football-giants-1to2-choice-to-beat-allstars-tonight-players-and.html | Football Giants 1-to-2 Choice to Beat All-Stars Tonight; PLAYERS AND COACHES WHO WILL BE RIVALS TONIGHT AT THE POLO GROUNDS | True | By Arthur J. Daley | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/shipping-and-mails-data-on-ships-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS; DATA ON SHIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/standard-oil-launches-tanker.html | Standard Oil Launches Tanker | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/honduras-has-earth-shocks.html | Honduras Has Earth Shocks | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/schools-opening-for-registration.html | SCHOOLS OPENING FOR REGISTRATION | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/henry-l-west-journalist-a-former-district-of-columbia-commissioner.html | HENRY L. WEST; Journalist a Former District of Columbia Commissioner | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/bucharest-checks-iron-guards-coup-shots-fired-in-front-of-royal.html | BUCHAREST CHECKS IRON GUARDS COUP; Shots Fired in Front of Royal Palace--Handbills Call On Carol to Abdicate | True | By Eugen Kovacs Wireless To the New York Times. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/icc-raises-rates-of-motor-truckers-new-minima-made-for-trunk-line.html | I.C.C. RAISES RATES OF MOTOR TRUCKERS; New Minima Made for Trunk Line Area Between New York and North Carolina OBJECTIONS BY EASTMAN Action Unprecedented So Far as Rail Regulation is Concerned, Chairman Declares | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/rg-peace-banker-ends-life-by-gas-found-by-wife-and-daughter-on.html | R.G. PEACE, BANKER, ENDS LIFE BY GAS; Found by Wife and Daughter on Return to Newark Home | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | | https://www.nytimes.com/1940/09/04/archives/tammany-renews-fight-on-pr-vote-with-allies-it-is-working-to-get-a.html | TAMMANY RENEWS FIGHT ON P.R. VOTE; With Allies, It is Working to Get a Place on Ballot for Repeal Proposal COUNTY REFORM PUSHED Sufficient Signatures Are Sought by Citizens Union and Others in Drive | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/clash-may-impend-over-indochina-japanese-said-to-demand-base-at.html | CLASH MAY IMPEND OVER INDO-CHINA; Japanese Said to Demand Base at Haiphong and Use of Railway for Troops CHINESE READY TO MARCH Ultimatum Reported Rejected and Vichy-Sponsored Rule is to Be Playing for Time | True | Wireless to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/mississippi-loan-of-3000000-seen-state-reported-planning-to-enter.html | MISSISSIPPI LOAN OF $3,000,000 SEEN; State Reported Planning to Enter Market on Sept. 18 With Bond Issue BORROWING BY ST. LOUIS $1,396,000 of Refunding Lien to Be Offered on Sept. 17 --Other Financing | True | | C1B 468293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/1003236-cleared-by-diamond-match-net-for-first-half-year-only.html | $1,003,236 CLEARED BY DIAMOND MATCH; Net for First Half Year Only Slightly Below Profit in Same Part of 1939 EQUALS 79c COMMON SHARE Results of Operations Shown by Other Companies With Comparative Figures | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/news-of-commodity-markets-cotton-rises-here-on-bombay-buying.html | News of Commodity Markets; COTTON RISES HERE ON BOMBAY BUYING Advance of $1.50 a Bale in the Far East Coupled With Demand From the Trade 5 TO 10 POINT GAIN MADE Hedging Operations Light as Texas Producers Withhold Staple From the Market | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/mauriello-victor-in-2d-stops-franklin-in-main-bout-at-coliseum-as.html | MAURIELLO VICTOR IN 2D; Stops Franklin in Main Bout at Coliseum as 8,000 Look On | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/holiday-booms-hotels-increases-in-occupancy-range-from-10-to-50.html | HOLIDAY BOOMS HOTELS; Increases in Occupancy Range From 10 to 50% Over '39 | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/no-ban-on-guard-salary-employers-may-pay-part-or-all-of-usual.html | NO BAN ON GUARD SALARY; Employers May Pay Part or All of Usual Stipend | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/amos-pinchot-sees-dictatorship-peril-says-overtonrussell-amendment.html | AMOS PINCHOT SEES DICTATORSHIP PERIL; Says Overton-Russell Amendment Threatens It 'Overnight' | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/alpha-delta-phi-club-to-quit-44th-st-home-fraternity-group-will.html | ALPHA DELTA PHI CLUB TO QUIT 44TH ST. HOME; Fraternity Group Will Vacate Premises on Sept. 20 | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/chicago-firm-to-deal-in-dual-listings-fuller-cruttenden-to-join.html | CHICAGO FIRM TO DEAL IN DUAL LISTINGS; Fuller, Cruttenden to Join Others an New Trading Policy | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/imports-of-gold-drop-to-36549136-in-week.html | Imports of Gold Drop To $36,549,136 in Week | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/us-seen-as-gainer-in-destroyer-deal-bases-held-to-place-position-in.html | U.S. SEEN AS GAINER IN DESTROYER DEAL; Bases Held to Place Position in Caribbean Beyond Any Foreign Challenge HELP TO BRITAIN LIMITED Only Small Part of Fighting Tonnage She Will Need to Achieve Final Victory | True | By Hanson W. Baldwin | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/royal-typewriter-honors-sales-head-mv-miller-gets-gold-machine-for.html | ROYAL TYPEWRITER HONORS SALES HEAD; M.V. Miller Gets Gold Machine for Ten Years' Service | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/mary-bliss-reed-to-be-wed-sept-14-chooses-three-attendants-for-her.html | MARY BLISS REED TO BE WED SEPT. 14; Chooses Three Attendants for Her Marriage to Dr. David Crooker in New Haven DWIGHT CHAPEL THE SCENE Rev. John Crooker, Headmaster of Groton, to Officiate-- Paul D. MacLean Best Man | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/eden-says-invasion-is-still-possible-urging-vigilance-he-asserts.html | EDEN SAYS INVASION IS STILL POSSIBLE; Urging Vigilance, He Asserts There is No Evidence That Hitler Has Abandoned Plan EMPHASIZES AFRICAN ZONE Minister Says Large-Scale Fighting May Develop There at Any Minute Now | True | Wireless to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/women-crews-open-title-series-today-six-groups-to-compete-for-us.html | WOMEN CREWS OPEN TITLE SERIES TODAY; Six Groups to Compete for U.S. Sailing Laurels | True | Special to THE NEW YORK TIMES. | C1B 468293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/writer-on-british-destroyer-sees-uboats-in-raids-and-one-sunk.html | Writer on British Destroyer Sees U-Boats in Raids and One Sunk; SINKING OF U-BOAT IS SEEN BY WRITER | True | By Brydon Taves | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/nicaraguan-team-leaves.html | Nicaraguan Team Leaves | True | Special Cable to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/fordhams-squad-in-two-workouts-signal-practice-featured-in-morning.html | FORDHAM'S SQUAD IN TWO WORKOUTS; Signal Practice Featured in Morning and Afternoon-- N.Y.U. in Action | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/us-war-crisis-would-help-roosevelt-more-than-willkie-gallup-survey.html | U.S. War Crisis Would Help Roosevelt More Than Willkie, Gallup Survey Finds | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/tahiti-isles-join-de-gaulle-forces-fliers-from-morocco-also-cast.html | TAHITI ISLES JOIN DE GAULLE FORCES; Fliers From Morocco Also Cast Lot With Frenchmen Who Reject the Armistice PLANES REACH GIBRALTAR Petain in Broadcast to Empire Appeals for Support as the Defections Increase | True | Special Cable to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/tanker-men-split-vote-on-bargaining-independent-union-leads-nmu-on.html | TANKER MEN SPLIT VOTE ON BARGAINING; Independent Union Leads N.M.U. on Socony-Vacuum Fleet | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/adams-74-wins-boat-race.html | Adams, 74, Wins Boat Race | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/letters-to-the-times-faults-found-in-draft-act-senate-bill-ignores.html | Letters to The Times; Faults Found in Draft Act Senate Bill Ignores Need for Skilled Men in Non-Military Service | True | T.H. THOMAS. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/ageloff-defense-acts-seeks-writ-to-protect-sister-of-trotsky-murder.html | AGELOFF DEFENSE ACTS; Seeks Writ to Protect Sister of Trotsky Murder Suspect | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/mme-undset-here-warns-on-hitler-norwegian-novelist-says-he-will.html | MME. UNDSET HERE, WARNS ON HITLER; Norwegian Novelist Says He Will Turn on U.S. or Russia if He Defeats Britain FINDS US ON 'RIGHT TRACK' But Refuses to Predict That Democracies Ultimately Will Whip Totalitarian Foe | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/jesuits-will-mark-fordham-centenary-catholic-and-noncatholic.html | JESUITS WILL MARK FORDHAM CENTENARY; Catholic and Non-Catholic Education to Be Discussed | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/wa-white-approves-kansas-editor-says-destroyers-are-not-a-partisan.html | W.A. WHITE APPROVES; Kansas Editor Says Destroyers Are Not 'a Partisan Issue' | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/dodgers-to-watch-game-32-players-and-coaching-staff-will-see-own.html | DODGERS TO WATCH GAME; 32 Players and Coaching Staff Will See Own Men in Action | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/british-move-back-antiraid-defense-the-germans-introduce-a-glider.html | BRITISH MOVE BACK ANTI-RAID DEFENSE; THE GERMANS INTRODUCE A GLIDER SPEED BOAT | True | By James B. Reston Special Cable To the New York Times. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/cuba-to-liquidate-debts-senate-approves-bond-issue-to-pay-defaulted.html | CUBA TO LIQUIDATE DEBTS; Senate Approves Bond Issue to Pay Defaulted Obligations | True | Wireless to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/apartment-project-filed-for-brooklyn-90family-house-to-go-up-on.html | APARTMENT PROJECT FILED FOR BROOKLYN; 90-Family House to Go Up on Site Near Prospect Park | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/viscount-horne-69-served-in-cabinet-chancellor-of-the-exchequer.html | VISCOUNT HORNE, 69; SERVED IN CABINET; Chancellor of the Exchequer From 1919 to 1922 Dies After Appendectomy in Surrey FORMER LABOR MINISTER President of Board of Trade at One Time Was Chairman of Great Western Railway | True | Special Cable to THE NEW YORK TIMES. | C1B 468293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/dickey-takes-auto-race.html | Dickey Takes Auto Race | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/fire-record.html | Fire Record | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/dotted-swiss-closes-fast-to-capture-nahma-purse-by-3-lengths-at.html | Dotted Swiss Closes Fast to Capture Nahma Purse by 3 Lengths at Aqueduct; FAVORITE DEFEATS NOW WHAT EASILY Hanger's Dotted Swiss Takes 6-Furlong Rash at Aqueduct and Pays $3.70 for $2 ONE JEST THIRD AT WIRE Canning Boots Mon Time and Ocean Bound Home on Top in Opening Two Races | True | By Fred van Ness | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/fall-penalty-is-demanded-from-milk-drivers-union.html | Fall Penalty Is Demanded From Milk Drivers' Union | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/pope-pius-on-radio-today-talk-to-catholic-action-group-to-be.html | POPE PIUS ON RADIO TODAY; Talk to Catholic Action Group to Be Heard--Addresses U.S. Oct. 19 | True | By Wireless To the New York Times. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/far-rockaway-houses-leased.html | Far Rockaway Houses Leased | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/hulllothian-correspondence-on-pledge-made-by-britain-never-to.html | Hull-Lothian Correspondence on Pledge Made by Britain Never to Scuttle Her Fleet | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/mary-s-houstons-plans-will-be-married-in-greenwich-oct-12-to-jw.html | MARY S. HOUSTON'S PLANS; Will Be Married in Greenwich Oct. 12 to J.W. Meriwether | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/celanese-votes-two-dividends.html | Celanese Votes Two Dividends | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/steel-output-rises-against-the-trend-demand-continues-above-rated.html | Steel Output Rises Against the Trend; Demand Continues Above Rated Capacity | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/thrift-house-reopens-its-shop.html | Thrift House Reopens Its Shop | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/congress-ranks-split-on-accord-some-members-cry-act-of-warothers.html | CONGRESS RANKS SPLIT ON ACCORD; Some Members Cry 'Act of War'--Others Call Deal a 'Great Accomplishment' PARTY LINES ARE IGNORED Barkley Sees Full Approval by Public--Step 'Dictatorial,' Say a Few Republicans | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/allegory-aids-children-production-at-dublin-nh-to-assist-protective.html | ALLEGORY AIDS CHILDREN; Production at Dublin, N.H., to Assist Protective Society | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/knox-sees-satisfaction-secretary-points-to-advantages-of-bases-pact.html | KNOX SEES SATISFACTION; Secretary Points to Advantages of Bases Pact to Both Sides | True | | C1B 468293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/aknusti-annexes-polo-roundrobin-downs-texas-51-and-great-neck-43-in.html | AKNUSTI ANNEXES POLO ROUND-ROBIN; Downs Texas, 5-1, and Great Neck, 4-3, in Tune-Up for U.S. Title Tourney BOSTWICK FIELD VICTOR Turns Back Westbury Riders by 11-6--Post Returns to Action With Winners | True | By Robert F. Kelley Special To the New York Times. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/books-published-today.html | Books Published Today | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/oppose-any-curb-in-agency-trials-uniform-state-law-delegates-reject.html | OPPOSE ANY CURB IN AGENCY 'TRIALS; Uniform State Law Delegates Reject Demand That Court Rules Be Followed CLASH PRECEDES DECISION Speakers in Sharp Debate Are Divided at Bar Association Philadelphia Meeting | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/estates-appraised.html | Estates Appraised | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/the-international-situation-destroyerwar-base-deal.html | The International Situation; Destroyer-War Base Deal | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/strasser-brother-here-on-clipper-war-heroine-and-benedictine-monk.html | STRASSER BROTHER HERE ON CLIPPER; WAR HEROINE AND BENEDICTINE MONK AMONG ARRIVALS ON THE DIXIE CLIPPER | True | Times Wide World | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/naval-orders.html | Naval Orders | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/roosevelt-hails-gain-of-new-bases-exchange-of-overage-ships-for.html | ROOSEVELT HAILS GAIN OF NEW BASES; Exchange of Over-Age Ships for British Leases Offers Outer Defense Line, He Says | True | By Charles Hurd Special To the New York Times. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/deceptive-signs-laid-to-fuel-price-war-gasoline-dealers-admit-fraud.html | DECEPTIVE SIGNS LAID TO FUEL PRICE WAR; Gasoline Dealers Admit Fraud --Released With Warning | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/geo-s-ward-dies-bakery-operator-cofounder-with-brother-of-the-firm.html | GEO. S. WARD DIES; BAKERY OPERATOR; Co-Founder With Brother of the Firm Here Bearing Their Name Stricken in Havana AN EXPANSIONIST IN FIELD Devised Modern Methods and Aided Research Increasing Vitamin Content in Bread | True | Wireless to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/bootleg-trial-opens-8-of-23-plead-guilty-rockland-county-ring.html | BOOTLEG TRIAL OPENS; 8 OF 23 PLEAD GUILTY; Rockland County Ring Accused of Dodging $1,000,000 Taxes | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/defense-of-the-atlantic-world.html | DEFENSE OF THE ATLANTIC WORLD | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/chile-awaits-la-guardia-senator-there-says-the-mayor-will-visit.html | CHILE AWAITS LA GUARDIA; Senator There Says the Mayor Will Visit Nation This Winter | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/hopsons-trial-oct-1-utilities-official-and-aides-to-face-mail-fraud.html | HOPSON'S TRIAL OCT. 1; Utilities Official and Aides to Face Mail Fraud Charges | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/katonah-school-is-ready-new-598000-building-will-be-open-for.html | KATONAH SCHOOL IS READY; New $598,000 Building Will Be Open for Classes Today | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/would-tighten-credit-hardware-group-asks-study-in-light-of-the.html | WOULD TIGHTEN CREDIT; Hardware Group Asks Study in Light of the Draft | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/closing-date-awaited-action-of-k-taylor-distilling-company-not.html | 'CLOSING DATE' AWAITED; Action of K. Taylor Distilling Company Not Disclosed | True | | C1B 468293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/mayor-mediates-in-trucking-strike-confers-with-labor-officials-at.html | MAYOR MEDIATES IN TRUCKING STRIKE; Confers With Labor Officials at Airport and Will See Both Sides Today PEACE OUTLOOK HELD GOOD Cashal Says International Is Throwing Its Influence Against Walkout | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/plenty-of-precedent-dr-wild-of-harvard-says-basis-for-act-of-war.html | 'PLENTY OF PRECEDENT'; Dr. Wild of Harvard Says Basis for Act of War Term Is Lacking | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/urges-defense-aid-group-gov-mcmullen-asks-publishers-of-delaware-to.html | URGES DEFENSE AID GROUP; Gov. McMullen Asks Publishers of Delaware to Organize | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/jersey-city-wins-by-117-rally-in-eighth-yields-8-runs-and-beats.html | JERSEY CITY WINS BY 11-7; Rally in Eighth Yields 8 Runs and Beats Newark Bears | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/willkie-denounces-labor-spies-story-he-and-officials-of-utitity.html | WILLKIE DENOUNCES LABOR SPIES STORY; He and Officials of Utitity Subsidiaries Issue Denials of Flynn Statement RADIO TIME IS AN ISSUE Political Speeches Should Be So Labeled, He Says of Roosevelt Talks | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/floods-receding-in-south-jersey-millville-threatened-with-a.html | FLOODS RECEDING IN SOUTH JERSEY; Millville, Threatened With a Dam-Burst, Seems Safe After 2 Anxious Days | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/hofstra-candidates-report.html | Hofstra Candidates Report | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/navy-wants-to-buy-floyd-bennett-field-negotiations-are-on-but-citys.html | NAVY WANTS TO BUY FLOYD BENNETT FIELD; Negotiations Are On, but City's Willingness Is Uncertain | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/oil-sale-to-japan-denied-british-defend-angloiranian-firm-on.html | OIL SALE TO JAPAN DENIED; British Defend Anglo-Iranian Firm on Aviation Fuel | True | Special Cable to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/riom-busy-compiling-war-guilt-evidence-witnesses-heard-in-secret.html | RIOM BUSY COMPILING WAR GUILT EVIDENCE; Witnesses Heard in Secret-- Gamelin Trial Hinted At | True | Wireless to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/major-league-leaders.html | Major League Leaders | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/foreign-orders-heavy-in-the-weekend-mail.html | Foreign Orders Heavy In the Week-End Mail | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/girls-fight-in-cigar-strike.html | Girls Fight in Cigar Strike | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/security-analysts-nominate.html | Security Analysts Nominate | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000... | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/ruling-aids-jj-shubert-equity-agrees-to-nine-shows-a-week-at.html | RULING AIDS J.J. SHUBERT; Equity Agrees to Nine Shows a Week at Detroit Theatre | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 468293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/miss-sheer-bows-to-miss-briscoe-sixth-seeded-star-in-girls-title.html | MISS SHEER BOWS TO MISS BRISCOE; Sixth Seeded Star in Girls' Title Tennis Loses in 3 Sets at Philadelphia MISS HARLAND TRIUMPHS Eliminates Miss Wightman by 6-3, 6-3--Sissy Madden Wins From Miss Hover | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/petrillo-declines-offer-musicians-union-refuses-to-accept-pecoras.html | PETRILLO DECLINES OFFER; Musicians' Union Refuses to Accept Pecora's Mediation | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/calls-50-old-ships-not-needed-by-us-admiral-stark-approves-the.html | CALLS 50 OLD SHIPS NOT NEEDED BY U.S.; Admiral Stark Approves the Trade of Vessels to Britain for Naval and Air Bases JOINT BOARD IS APPOINTED Navy and Army Group Will Go to Bermuda for Parley-- Transfer to Be in Canada | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/wills-for-probate.html | Wills for Probate | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; ARMY GETS PRICES ON TEXTILE NEEDS Bids Opened on 7,840,000 Yds. of Wool Goods, 123,000 Comforters, Other Goods MARINE TENDERS LINED Quotations Made on Ponchos, Mattresses, Pillows-- Contracts Placed | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/willkie-for-pact-but-hits-secrecy-regrets-president-did-not-put.html | WILLKIE FOR PACT, BUT HITS SECRECY; Regrets President Did Not Put Deal With Britain Before Congress and People | True | By James A. Hagerty Special To the New York Times. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/screen-news-here-and-in-hollywood-sara-allgood-arrives-on-coast-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Sara Allgood Arrives on Coast for Movie Debut--Litvak to Direct 'Sea Wolf' 2D WEEK OF CROSBY FILM 'Rhythm on the River' Is Held Over--Judy Canova to Be Star of 'Sis Hopkins' | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/misses-mills-twins-are-to-have-bridals-grace-engaged-to-jh-richards.html | MISSES MILLS, TWINS, ARE TO HAVE BRIDALS; Grace Engaged to J.H. Richards Jr.; Edla to J.P. Dixon Jr. | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/tax-refunds-granted.html | Tax Refunds Granted | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/booksauthors.html | Books--Authors | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/trujillo-flies-here-his-mission-secret-dominican-leader-said-to-be.html | TRUJILLO FLIES HERE; HIS MISSION SECRET; Dominican Leader Said to Be Seeking Medical Aid | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/eleanor-peirce-married-washington-girl-becomes-bride-of-drexel-a.html | ELEANOR PEIRCE MARRIED; Washington Girl Becomes Bride of Drexel A. Sprecker | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/true-us-couture-emerges-in-shows-original-custommade-creations-by.html | TRUE U.S COUTURE EMERGES IN SHOWS; ORIGINAL CUSTOM-MADE CREATIONS BY NEW YORK DESIGNERS SHOWN HERE YESTERDAY | True | By Virginia Pope | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/chinese-editor-murdered-liu-hanha-had-succeeded-slain-head-of.html | CHINESE EDITOR MURDERED; Liu Han-ha Had Succeeded Slain Head of Pro-Nanking Organ | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/paul-van-zeeland-dinner-host.html | Paul van Zeeland Dinner Host | True | | C1B 468293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/financial-markets-stocks-reach-best-levels-of-current-movement-but.html | FINANCIAL MARKETS; Stocks Reach Best Levels of Current Movement but Late Selling Reduces Many Additions | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/ship-trade-is-held-not-hostile-action-state-department-stresses.html | SHIP TRADE IS HELD NOT HOSTILE ACTION; State Department Stresses Defense Phase of Exchange of Vessels for Bases | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/david-mconnells-long-island-hosts-entertain-at-shinnecock-hills.html | DAVID M'CONNELLS LONG ISLAND HOSTS; Entertain at Shinnecock Hills Home in Honor of Their Son, David H. M'Connell 3d VALLIE WHITING HONORED Mr. and Mrs. Henry A. Clark Give Party for Friends of Daughter and Son | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/princess-martha-visits-city.html | Princess Martha Visits City | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/renaming-of-destroyers-held-problem-for-british.html | Renaming of Destroyers Held Problem for British | True | Special Cable to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/lockheed-aircraft-gains-net-profit-of-3022619-for-six-months.html | LOCKHEED AIRCRAFT GAINS; Net Profit of $3,022,619 for Six Months Reported | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/an-impresario-passes.html | AN IMPRESARIO PASSES | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/new-of-the-stage-touring-rights-of-american-jubilee-are-leased-to.html | NEW OF THE STAGE; Touring Rights of 'American Jubilee' Are Leased to Albert Johnson--Maurice Evans as Malvolio | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/industrial-draft-chief-house-issue-becomes-immediate-target-as.html | INDUSTRIAL DRAFT CHIEF HOUSE ISSUE; Becomes Immediate Target as Burke-Wadsworth Bill Comes to Floor REVISED PROPOSALS READY Military Affairs Committee Approves Prison for Plant Officials Who Balk | True | By Harold B. Hinton Special To The New York Times. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/market-averages.html | MARKET AVERAGES | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/topics-in-wall-street-irony.html | TOPICS IN WALL STREET; Irony | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/population-gains-recorded.html | Population Gains Recorded | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/city-moves-to-bar-use-of-water-area-la-guardia-asserts-to-governor.html | CITY MOVES TO BAR USE OF WATER AREA; La Guardia Asserts to Governor Safety of Supply Requires Declaration of Emergency | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/the-play-grace-george-opens-a-new-broadway-season-in-a-revival-of.html | THE PLAY; Grace George Opens a New Broadway Season in a Revival of Chodorov's 'Kind Lady' | True | By Brooks Atkinson | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/airplane-figures.html | AIRPLANE FIGURES | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/injuries-fatal-to-man-72.html | Injuries Fatal to Man, 72 | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/article-3-no-title-the-lothian-note-to-hull.html | Article 3 -- No Title; THE LOTHIAN NOTE TO HULL | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/sir-marlboro-wins-whitman-handicap-smythe-entry-sets-all-the-pace.html | SIR MARLBORO WINS WHITMAN HANDICAP; Smythe Entry Sets All the Pace in Mile-and-70-Yard Race at Narragansett | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 468293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/richard-cummins-surrogates-clerk-retired-head-of-law-division-and.html | RICHARD CUMMINS, SURROGATES' CLERK; Retired Head of Law Division and Chief Clerk of Court | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/pittman-calls-accord-a-lawful-defense-move.html | Pittman Calls Accord A Lawful Defense Move | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/pledges-french-fight-de-gaulle-in-message-read-at-philadelphia.html | PLEDGES FRENCH FIGHT; De Gaulle in Message Read at Philadelphia Protests Surrender | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/garden-pier-receiver-named.html | Garden Pier Receiver Named | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/failures-at-6month-low-latest-level-229-against-263-week-before-229.html | FAILURES AT 6-MONTH LOW; Latest Level 229, Against 263 Week Before, 229 Year Ago | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/british-continue-drive-for-exports-childrens-wear-group-to-send.html | BRITISH CONTINUE DRIVE FOR EXPORTS; Children's Wear Group to Send Mission Here to Seek Spring Orders DRY GOODS SHIPMENTS UP July Sales Abroad Were Well Above June--Fur Official Due in New York Soon | True | Special Correspondence, THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/saks-opens-in-detroit-adam-l-gimbel-heads-group-which-flew-there.html | SAKS OPENS IN DETROIT; Adam L. Gimbel Heads Group Which Flew There for Preview | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/dutch-circulation-rises.html | Dutch Circulation Rises | True | Wireless to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/radio-today.html | RADIO TODAY | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/bennett-a-cerf-to-wed-publisher-will-marry-phyllis-fraser-an-editor.html | BENNETT A. CERF TO WED; Publisher Will Marry Phyllis Fraser, an Editor, Sept. 17 | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/foreign-consuls-to-hear-talk-by-state-banker.html | Foreign Consuls to Hear Talk by State Banker | True | Bachrach | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/naval-hero-returning-to-britain.html | Naval Hero Returning to Britain | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/news-of-markets-in-european-cities-londons-list-firm-following-raid.html | NEWS OF MARKETS IN EUROPEAN CITIES; London's List Firm Following Raid Alarm--British Funds Gain Fractionally GERMAN COLONIALS RISE Official Loans Also Strong on Berlin Boerse--Reich Equities Up in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/french-diplomat-quits-embassy-job-trade-counselor-for-13-years.html | FRENCH DIPLOMAT QUITS EMBASSY JOB; Trade Counselor for 13 Years Declares He Will Never Work 'Under German Control' DEFIES RECALL TO FRANCE Garreau-Dombasle Says He Will Remain in U.S. to Aid 'Liberated Part of Empire' | True | Times Wide World, 1939 | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/red-drive-on-draft-cited-to-congress-training-camps-group-sends.html | RED DRIVE ON DRAFT CITED TO CONGRESS; Training Camps Group Sends Data About Communists to House Committee $133,000 FUND RAISED Editorial in Daily Worker, Laying Fraud to President, Also Forwarded | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/yanks-open-big-drive-in-washington-today-sundra-likely-to-start.html | YANKS OPEN BIG DRIVE IN WASHINGTON TODAY; Sundra Likely to Start Opener of Series With Senators | True | Special to THE NEW YORK TIMES. | C1B 468293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/katharine-m-coe-becomes-a-bride-married-yesterday.html | KATHARINE M. COE BECOMES A BRIDE; MARRIED YESTERDAY | True | Jay Te Winburn | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/axis-holds-british-gain-little-in-deal-doubt-expressed-that-us-can.html | AXIS HOLDS BRITISH GAIN LITTLE IN DEAL; Doubt Expressed That U.S. Can Deliver Destroyers in Time to Affect Course of War MORE INTEREST IN BASES Lack of Details in Berlin and Rome Prevents Official Comment on This Phase | True | Wireless to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/aura-schroeder-fiancee-ridgewood-nj-girl-to-be-wed-to-carlton-laing.html | AURA SCHROEDER FIANCEE; Ridgewood, N.J., Girl to Be Wed to Carlton Laing of Richmond | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/mrs-theodore-hoover-sisterinlaw-of-expresident-dies-in-palo-alto-at.html | MRS. THEODORE HOOVER; Sister-in-Law of Ex-President Dies in Palo Alto at 68 | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/summaries-of-matches-at-forest-hills.html | Summaries of Matches at Forest Hills | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/retail-gains-spur-reorders-for-fall-mail-requests-jump-to-a-peak.html | RETAIL GAINS SPUR REORDERS FOR FALL; Mail Requests Jump to a Peak for Season After Three-Day Holiday Accumulation ALL LINES ARE COVERED Buying Ranges 5 to 10% Ahead of 1939--Store Rise Credited to General Uptum | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/3000-wager-31396-on-westbury-trots-attendance-and-betting-decline.html | 3,000 WAGER $31,396 ON WESTBURY TROTS; Attendance and Betting Decline on Second Night | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/senator-king-trails-badly-in-utah-poll-murdock-of-house-leads-more.html | SENATOR KING TRAILS BADLY IN UTAH POLL; Murdock of House Leads More Than 3 to 1 in Primary | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/180-killed-in-fight-on-rumanian-issue-in-lybia-the-old-method-and.html | 180 KILLED IN FIGHT ON RUMANIAN ISSUE; IN LYBIA, THE OLD METHOD AND THE NEW | True | Wireless to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/packaging-labeling-standards-planned-for-frosted-foods-and-salad.html | Packaging, Labeling Standards Planned For Frosted Foods and Salad Dressings | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/troth-announced-of-martha-dinsmore-dana-hall-graduate-to-be-bride.html | TROTH ANNOUNCED OF MARTHA DINSMORE; Dana Hall Graduate to Be Bride of Samuel Scott Gray Jr. | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/elite-giants-here-sunday.html | Elite Giants Here Sunday | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/tax-bill-revisions-asked-of-senators-seventeen-witnesses-heard-as.html | TAX BILL REVISIONS ASKED OF SENATORS; Seventeen Witnesses Heard as Finance Group Opens 3 Days' Excess-Profits Hearings HOUSE DRAFT ASSAILED Protests Impress Committee-- Harrison Leans to Letting an Agency Settle Special Cases | True | By Turner Catledge Special To the New York Times. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/comment-by-press-on-british-accord-new-york-response-to-transfer-of.html | COMMENT BY PRESS ON BRITISH ACCORD; New York Response to Transfer of Destroyers for Bases Is That Step Is Necessary MIDWEST LESS UNITED In Chicago Move Is Approved, but in St. Louis It Draws Attack as Dictatorship | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/wallace-upholds-draft-of-industry-declares-for-conscription-of.html | WALLACE UPHOLDS DRAFT OF INDUSTRY; Declares for Conscription of Plants if Necessary to Meet Defense Needs A CHALLENGE TO WILKIE Roosevelt's Running Mate Says in Illinois No One Can Deal Any Time With Hitler | True | | C1B 468293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/curb-exchange-chairman-heads-child-aid-group.html | Curb Exchange Chairman Heads Child Aid Group | True | Blank & Stoller | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/alien-registry-resumed-but-fingerprinting-lags.html | Alien Registry Resumed But Fingerprinting Lags | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/lineup-for-game-tonight.html | Line-Up for Game Tonight | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/brooklyn-college-holds-first-drill-squad-of-25-turns-out-for.html | BROOKLYN COLLEGE HOLDS FIRST DRILL; Squad of 25 Turns Out for Football, With Reserves Oshins's Big Problem RUTGERS BEGINS PRACTICE New Backs Expected to Make Regular Eleven--Syracuse Fit for Hard Campaign | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/pastor-ends-drills-for-bout-with-conn-spars-3-rounds-of-stillmans.html | PASTOR ENDS DRILLS FOR BOUT WITH CONN; Spars 3 Rounds of Stillman's-- Rival Goes Seven | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/sports-today.html | Sports Today | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/national-city-bank-head-joins-local-edison-board.html | National City Bank Head Joins Local Edison Board | True | Latere | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/florence-tucker-engaged-to-wed-troth-is-announced-at-dinner.html | FLORENCE TUCKER ENGAGED TO WED; TROTH IS ANNOUNCED AT DINNER | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/vichy-seeking-way-to-get-paris-seat-germans-said-to-offer-deal-for.html | VICHY SEEKING WAY TO GET PARIS SEAT; Germans Said to Offer Deal for Control of Frontiers and Mediterranean Ports FRENCH IDLE ARE RESTLESS 'Politicians' Blamed Because Industries Languish in the Former Capital | True | By George Axelsson Wireless To the New York Times. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/canada-hails-gain-of-50-destroyers-naval-ministry-says-details-of.html | CANADA HAILS GAIN OF 50 DESTROYERS; Naval Ministry Says Details of Transfer of U.S. Vessels Will Be Kept Secret CANADIANS READY TO SAIL Bermuda Expects an American Cruiser Tomorrow With Group to Plan New Bases | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/heroic-man-myth-held-cause-of-war-psychologist-predicts-fall-of.html | 'HEROIC MAN' MYTH HELD CAUSE OF WAR; Psychologist Predicts Fall of Types Like Mussolini, Hitler and Stalin NEW RELIGION HELD NEED Tolman at Penn State Tells Scientists Revised Slogans, Symbols Are Wanted | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/british-jubilant-destroyers-strengthen-their-fleet-at-point-of.html | BRITISH JUBILANT; Destroyers Strengthen Their Fleet at Point of Greatest Strain MORAL EFFECT GREAT But Press Warns People Gesture Does Not Mean U.S. Will Enter War | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/cod-liver-oil-supply-enough-for-humans-but-price-rise-causes-switch.html | COD LIVER OIL SUPPLY ENOUGH FOR HUMANS; But Price Rise Causes Switch to Other Oils for Poultry | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/feature-matches-today.html | Feature Matches Today | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/fire-department.html | Fire Department | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/tennis-nationals.html | TENNIS NATIONALS | True | | C1B 468293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/bank-sells-bronx-holding.html | Bank Sells Bronx Holding | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/henrietta-gould-to-wed-pittsburgh-girl-is-engaged-to-charles-selby.html | HENRIETTA GOULD TO WED; Pittsburgh Girl Is Engaged to Charles Selby Truitt | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/barton-sticks-to-house-asserts-in-buffalo-interview-he-will-not.html | BARTON STICKS TO HOUSE; Asserts in Buffalo Interview He Will Not Enter Senate Race | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/county-salaries-are-found-costly-civil-service-board-reports-wide.html | COUNTY SALARIES ARE FOUND 'COSTLY'; Civil Service Board Reports Wide Disparity Compared With Those Paid by City | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/47-report-at-holy-cross.html | 47 Report at Holy Cross | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/capital-sees-link-of-arms-with-ships-wording-of-agreement-with.html | CAPITAL SEES LINK OF ARMS WITH SHIPS; Wording of Agreement With Britain Stirs Speculation on Further Exchanges LOTHIAN CITES MATERIAL His Note to Hull Mentions 'Military Equipment' in Our Trade for Bases | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/manhattan-faces-problems-in-line-end-tackle-and-center-posts-to.html | MANHATTAN FACES PROBLEMS IN LINE; End, Tackle and Center Posts to Need Replacements, but Reserves Are Plentiful KOPF PLEASED BY OUTLOOK Coach and Squad Pursue Drills With High Spirit in Spite of 'Suicide Schedule' | True | By Louis Effrat Special To the New York Times. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/sports-of-the-times-a-punting-preview.html | Sports of the Times; A Punting Preview | True | Reg. U.S. Pat Off. By John Kieran | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/55-practice-at-colgate-kerr-starting-12th-season-has-veteran-squad.html | 55 PRACTICE AT COLGATE; Kerr, Starting 12th Season, Has Veteran Squad on Hand | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/roosevelts-message-and-the-diplomatic-exchanges.html | Roosevelt's Message and the Diplomatic Exchanges | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/home-center-names-architect.html | Home Center Names Architect | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/bus-with-knee-in-middle-to-absorb-jolts-will-be-tested-as.html | Bus With 'Knee' in Middle to Absorb Jolts Will Be Tested as Substitute for Trolleys | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/raf-raids-berlin-and-french-coast-war-creates-new-patterns-in-the.html | R.A.F. RAIDS BERLIN AND FRENCH COAST; WAR CREATES NEW PATTERNS IN THE SKY OVER ENGLAND | True | By Percival Knauth Wireless To the New York Times. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/bill-callon-takes-15495-trot-event-juvenile-timed-in-205-and-204.html | BILL CALLON TAKES $15,495 TROT EVENT; Juvenile, Timed in 2:05 and 2:04, Sets Horseman Stake Record at Indiana Fair FLORIMEL PLACES SECOND William Cash Clips Mark for Horseman Futurity Pace-- Countess Hanover Next | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/500mile-race-to-cole.html | 500-Mile Race to Cole | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/all-city-painting-tied-up-by-strike-fall-decorating-at-standstill.html | ALL CITY PAINTING TIED UP BY STRIKE; Fall Decorating at Standstill as Workers in 2 More Boroughs Quit DE LUXE HOMES PICKETED 2,500 in Brooklyn Scheduled to Return to Jobs Today Under New Contract | True | | C1B 468293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/2603-in-brooklyn-get-food-stamps-many-families-wait-for-the-postman.html | 2,603 IN BROOKLYN GET FOOD STAMPS; Many Families Wait for the Postman, Then Go Shopping for Surplus Items MOST OF THEM PLEASED A Few Grumble When They Cannot Get Cash Change or Things Like Cigarettes | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/ship-crash-laid-to-fog-in-harbor-collision-of-tanker-and-ferry.html | SHIP CRASH LAID TO FOG IN HARBOR; Collision of Tanker and Ferry Friday Held to Have Occurred Despite Low Speeds MATTER OF FEW SECONDS Inspectors Hear That Both Bridges Had Signaled for Full Speed Astern | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/sweden-introduces-rationing-of-bread-test-period-of-4-days-imposed.html | SWEDEN INTRODUCES RATIONING OF BREAD; Test Period of 4 Days Imposed to Prevent Hoarding | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/wreck-kills-15-war-refugees.html | Wreck Kills 15 War Refugees | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/legion-day-at-fair-to-attract-250000-gibson-delighted-by-holiday.html | LEGION DAY AT FAIR TO ATTRACT 250,000; Gibson, Delighted by Holiday Crowds, Sees Chance to Set New Record on Sept. 21 3-DAY PROFIT IS $404,792 Study Shows 777,030 Visitors Over Long Week-End Spent $1,000,000 on Grounds | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/felons-hostages-ringed-in-swamp-death-toll-now-4-in-bolt-of-36-in.html | FELONS, HOSTAGES RINGED IN SWAMP; Death Toll Now 4 in Bolt of 36 in Arkansas | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/reports-of-activities-in-the-real-estate-market-east-side-parcels.html | Reports of Activities in the Real Estate Market; EAST SIDE PARCELS GO TO NEW OWNERS Apartments at 1331-7 Madison Avenue Sold by New York Life Insurance Co. YIELD $40,000 IN RENTALS Buyer of Plot Near Vladeck Houses to Erect Taxpayer With Eleven Stores | True | Hand | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/trading-begun-here-in-soy-bean-oil-odonohoe-sees-possibilities-in.html | TRADING BEGUN HERE IN SOY BEAN OIL; O'Donohoe Sees 'Possibilities' in New Futures Market | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/midtown-locations-taken-by-retailers-store-rentals-in-east-fifties.html | MIDTOWN LOCATIONS TAKEN BY RETAILERS; Store Rentals in East Fifties Feature of Leasing | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/curb-on-pound-here-stressed-by-london-covering-operations-by-banks.html | CURB ON POUND HERE STRESSED BY LONDON; Covering Operations by Banks Held to Be Restricted | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/coffee-exports-by-brazil-drop.html | Coffee Exports by Brazil Drop | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/steel-output-schedule-down-due-to-labor-day.html | Steel Output Schedule Down Due to Labor Day | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/paris-couturiers-plan-winter-show-symbolic-exhibition-to-be-simple.html | PARIS COUTURIERS PLAN WINTER SHOW; 'Symbolic' Exhibition to Be Simple and Practical Yet Individual in Design | True | By Kathleen Cannell Wireless To the New York Times. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/divorces-wayne-morris-former-miss-leonora-schinasi-gets-custody-of.html | DIVORCES WAYNE MORRIS; Former Miss Leonora Schinasi Gets Custody of Child | True | | C1B 468293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/eddie-collins-56-screen-comedian-inspiration-for-walt-disney.html | EDDIE COLLINS, 56; SCREEN COMEDIAN; Inspiration for Walt Disney Cartoon Character, Dopey, Dies | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/more-voters-register-board-reports-manhattan-gain-under-central.html | MORE VOTERS REGISTER; Board Reports Manhattan Gain Under Central System | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/slapped-on-back-dies-young-woman-became-hysterical-as-result-of.html | SLAPPED ON BACK, DIES; Young Woman Became Hysterical as Result of Child's Prank | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/bonded-debt-rose-47-in-upstate-counties-only-eight-of-57-outside.html | BONDED DEBT ROSE 47% IN UP-STATE COUNTIES; Only Eight of 57 Outside City Cut Load in 1928-38 Period | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/piskin-outboxes-cortlyn.html | Piskin Outboxes Cortlyn | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/toll-in-italian-munitions-blast-38.html | Toll in Italian Munitions Blast 38 | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/backed-by-willkie-group-roosevelt-commended-here-for-release-of.html | BACKED BY WILLKIE GROUP; Roosevelt Commended Here for Release of Destroyers | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/republicans-seek-smoother-liaison-coordination-of-publicity-is.html | REPUBLICANS SEEK SMOOTHER LIAISON; Coordination of Publicity Is Aimed to Prevent Further 'Crossed-Wire' Views CONFEREES TO FIX POLICY Leaders in Talks With Willkie Tomorrow Expected to Develop New Program | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/carnegieillinois-ends-patent-suit-us-steel-unit-settles-for-use-of.html | CARNEGIE-ILLINOIS ENDS PATENT SUIT; U.S. Steel Unit Settles for Use of Cold Metal Process Company's Techniques CASE BEGAN FEBRUARY, '34 Courts Found for Complainant and Directed Framing of the Agreement | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/newark-bus-officials-held-up.html | Newark Bus Officials Held Up | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/article-5-no-title-today-marks-start-of-3day-period-for-listing-of.html | Article 5 -- No Title; Today Marks Start of 3-day Period for Listing of 40,000 New Students in City | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/events-today.html | Events Today | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/la-guardia-hails-trade-for-bases-roosevelt-move-tied-closely-to.html | LA GUARDIA HAILS TRADE FOR BASES; Roosevelt Move Tied Closely to Defense Accord Reached With Canada, He Says HE VISITS WASHINGTON W.A. White Committee Calls It the 'Greatest Bargain' Ever Made for America | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/no-flying-for-president-secret-service-bars-it.html | No Flying for President; Secret Service Bars It | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/demands-noyes-ouster-dairy-farmers-union-assails-state-aide-lauds.html | DEMANDS NOYES OUSTER; Dairy Farmers Union Assails State Aide, Lauds La Guardia | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/dempsey-brings-ill-child-exchampion-met-at-airport-by-his-estranged.html | DEMPSEY BRINGS ILL CHILD; Ex-Champion Met at Airport by His Estranged Wife | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/bank-debits-decrease-in-reserve-districts-total-is-101375000000-for.html | BANK DEBITS DECREASE IN RESERVE DISTRICTS; Total Is $101,375,000,000 for Quarter Ended Aug 28 | True | | C1B 468293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/wheat-moves-up-1c-as-pressure-lifts-steady-advance-since-middle-of.html | WHEAT MOVES UP 1C AS PRESSURE LIFTS; Steady Advance Since Middle of August Made in Face of September Liquidation CORN ALSO ENDS HIGHER Spot Month Leads Rise in Chicago Pit--Oats Futures Sell Above 30c Again | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/auction-sales-todays-sales-dry-goods-and-apparel.html | AUCTION SALES; TODAY'S SALES Dry Goods and Apparel | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/american-legion-baseball.html | AMERICAN LEGION BASEBALL | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/everett-kramer-prusoff-and-riggs-gain-in-national-title-tennis.html | Everett, Kramer, Prusoff and Riggs Gain in National Title Tennis; JACKSONVILLE STAR DEFEATS VAN HORN Everett Upsets No. 4 Player by 3-6, 5-7, 6-3, 6-0,15-13 at Forest Hills KRAMER SUBDUES ALLOO Prusoff Halts Hall in Five Sets --Miss Marble Gains in U.S. Women's Play | True | By Allison Danzig | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/italy-lists-victory-by-new-bombers-british-battleship-destroyer-air.html | ITALY LISTS VICTORY BY NEW BOMBERS; British Battleship, Destroyer, Aircraft Carrier and Cruiser Are Reported Damaged RAID 35 MILES OFF MALTA Royal Air Force Continues Its Battering of Assab, Port in Italian Eritrea | True | Wireless to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/to-mark-king-peters-birthday.html | To Mark King Peter's Birthday | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/smith-frey-on-penn-staff.html | Smith, Frey on Penn Staff | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/britain-in-year-ordered-2-billion-in-goods-here.html | Britain in Year Ordered 2 Billion in Goods Here | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/jm-seymour-jr-80-an-aide-of-edison-associate-of-the-inventor-in.html | J.M. SEYMOUR JR., 80; AN AIDE OF EDISON; Associate of the Inventor in Electric Light Research Is Dead in Newark, N.J. NOTABLE WORK IN EUROPE Installed Telephone for the Czar--Former Member of Board of Education | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/covering-picks-up-on-fabrics-hides-defense-orders-retail-gains.html | COVERING PICKS UP ON FABRICS, HIDES; Defense Orders, Retail Gains Cause Users to Discard Hand-to-Mouth Policy COTTON GOODS TONE FIRM Wool Goods Buying Active in Day--Leather Bookings Show Sharp Rise | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/text-of-attorney-general-jacksons-opinion-upholding-the-transfer-of.html | Text of Attorney General Jackson's Opinion Upholding the Transfer of Destroyers; Questions of Authority | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/17-are-safe-in-plane-upset.html | 17 Are Safe in Plane Upset | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/destroyer-keel-laid-bath-iron-works-begins-work-on-the-5000000.html | DESTROYER KEEL LAID; Bath Iron Works Begins Work on the $5,000,000 Macomb | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/new-scalise-item-hotly-contested-defense-vainly-tries-to-bar-2500.html | NEW SCALISE ITEM HOTLY CONTESTED; Defense Vainly Tries to Bar $2,500 'Expenses' Not Found in His Commission Book | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/oldage-insurance-rolls.html | Old-Age Insurance Rolls | True | | C1B 468293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/cincinnati-tops-cardinals-4-to-3-on-double-by-wilson-in-eighth-reds.html | Cincinnati Tops Cardinals, 4 to 3, On Double by Wilson in Eighth; Reds Boost Lead Over Dodgers to 8 Games as St. Louis Falls to a Third-Place Tie With Pirates--Ripple Hits Homer | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/france-ends-ban-on-church-schools-vichy-cabinet-repeals-1904.html | FRANCE ENDS BAN ON CHURCH SCHOOLS; Vichy Cabinet Repeals 1904 Law--Institutions Had Been Tolerated Since 1918 WASTE PAPER TO BE SAVED French Taxpayers Must Find $925,000,000 a Year Amid Slump to Pay Invaders | True | By G.h. Archambault Wireless To the New York Times. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/table-settings-on-view-first-of-a-series-of-monthly-displays-opens.html | TABLE SETTINGS ON VIEW; First of a Series of Monthly Displays Opens at Store | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/business-world-buyers-total-above-year-ago.html | Business World; Buyers' Total Above Year Ago | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/us-hospital-unit-in-britain.html | U.S. Hospital Unit in Britain | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/detroit-loses-to-white-sox-falls-halfgame-behind-yanks-reds-win.html | Detroit Loses to White Sox, Falls Half-Game Behind Yanks; Reds Win; M'COSKY IS INJURED AS TIGERS BOW, 10-2 White Sox Win With 7 Runs in First, Bengals Dropping 4 Games Back of Indians OUTFIELDER OUT A WEEK Strains Side in Attempting a Diving Catch--Knott Shuts Out Detroit Till Ninth | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/vick-chemical-to-expand-new-stock-issue-planned-to-permit-entering.html | VICK CHEMICAL TO EXPAND; New Stock Issue Planned to Permit Entering Other Fields | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/advertising-news-and-notes-new-spectacular-costs-800000.html | Advertising News and Notes; New Spectacular Costs $800,000 | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/wood-field-and-stream-permit-to-carry-guns.html | WOOD, FIELD AND STREAM; Permit to Carry Guns | True | By Raymond R. Camp | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/daily-oil-output-declines-in-week-average-of-3501350-barrels-was.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,501,350 Barrels Was 6,650 Less Than for the Preceding Period | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/unemployment-rise-is-checked-in-britain-decrease-of-27814-in-number.html | UNEMPLOYMENT RISE IS CHECKED IN BRITAIN; Decrease of 27,814 in Number of Jobless in July Recorded | True | Special Cable to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/food-trucks-start-for-occupied-france-five-american-drivers-in.html | FOOD TRUCKS START FOR OCCUPIED FRANCE; Five American Drivers in Group Leaving Vichy Today | True | Wireless to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/condition-of-reserve-member-banks-in-101-cities-aug-28.html | Condition of Reserve Member Banks in 101 Cities Aug. 28. | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/almazan-defiance-arouses-mexicans-government-appears-willing-to.html | ALMAZAN DEFIANCE AROUSES MEXICANS; Government Appears Willing to Accept the Challenge of Claimant of Presidency HIS BACKERS ENCOURAGED Candidate's Prolonged Absence Had Led to Fear That He Had Abandoned Fight | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/cubas-war-aid-pledged-expresident-grau-san-martin-warns-americas-of.html | CUBA'S WAR AID PLEDGED; Ex-President Grau San Martin Warns Americas of Peril | True | Wireless to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/line-of-4500-miles-two-defense-outposts-are-gifts-congress-is.html | LINE OF 4,500 MILES; Two Defense Outposts Are Gifts, Congress Is Told--No Renton Rest FOR 50 OLD VESSELS President Holds Move Solely Protective, 'No Threat to Any Nation' | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/lillian-wald-rites-will-be-held-today-place-of-service-changed-to.html | LILLIAN WALD RITES WILL BE HELD TODAY; Place of Service Changed to the Neighborhood Playhouse | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/breaks-weight-lifting-marks.html | Breaks Weight Lifting Marks | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/volendam-reported-as-torpedo-victim-refugee-childrens-ship-that-was.html | VOLENDAM REPORTED AS TORPEDO VICTIM; REFUGEE CHILDREN'S SHIP THAT WAS TORPEDOED EN ROUTE TO CANADA | True | Times Wide World | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/two-bronx-dwellings-bought.html | Two Bronx Dwellings Bought | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/man-is-slain-in-bronx-as-he-pleads-for-life-motive-in-garage.html | MAN IS SLAIN IN BRONX AS HE PLEADS FOR LIFE; Motive in Garage Shooting Is Unknown--Gunman Escapes | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/philippines-vital-in-easts-defense-neighbors-conscious-of-us.html | PHILIPPINES VITAL IN EAST'S DEFENSE; Neighbors, Conscious of U.S. Strength, Watch Our Moves on the Asiatic Scene NATIVE ARMY IS DRILLING Quezon Is Not Too Confident, However, and the American Fleet Is Reassuring | True | By Harold Callender Wireless To the New York Times. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/jail-break-plot-at-tombs-foiled-crude-weapons-and-bedsheet-rope.html | JAIL BREAK PLOT AT TOMBS FOILED; Crude Weapons and Bedsheet Rope Found in Cell After Convict Bares Conspiracy 2 DESPERADOES LEADERS Had Planned to Flee Last Sunday After Beating a Keeper, Says Dewey | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/raf-repels-raids-fliers-turn-back-three-drives-on-londonreich.html | R.A.F. REPELS RAIDS; Fliers Turn Back Three Drives on London--Reich Perfecting Technique PLANES REACH BERLIN 2 -Hour Alarm in City --British Hit Hard at French Coast | True | By James B. Reston Special Cable To the New York Times. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/stock-exchanges-price-personnel-fills-gap-when-quotation-companys.html | Stock Exchange's Price Personnel Fills Gap When Quotation Company's Tickers Stop | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/smythe-heads-amherst-captain-and-33-other-athletes-begin-precollege.html | SMYTHE HEADS AMHERST; Captain and 33 Other Athletes Begin Pre-College Drills | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/miss-guilfoil-triumphs-defeats-miss-miller-10-and-8-in-masondixon.html | MISS GUILFOIL TRIUMPHS; Defeats Miss Miller, 10 and 8, in Mason-Dixon Golf | True | | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/chinese-attacking-north-china-coast-cut-tientsinmukden-railway.html | CHINESE ATTACKING NORTH CHINA COAST; Cut Tientsin-Mukden Railway After Seizing Large Areas East of Peiping | True | Wireless to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/increase-in-loans-reported-by-banks-reserve-system-shows-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows Rise of $8,000,000 in Advances to Farms and Trade RESERVE BALANCES UP Demand Deposits Adjusted Are $97,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/bond-committee-formed-eh-crandall-heads-group-for-war-realty-issue.html | BOND COMMITTEE FORMED; E.H. Crandall Heads Group for W.A.R. Realty Issue | True | | C1B 468293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/trade-group-is-in-nicaragua.html | Trade Group Is in Nicaragua | True | Wireless to THE NEW YORK TIMES. | C1B 468293 |
| 1940-09-04 | 1940-09-04 | https://www.nytimes.com/1940/09/04/archives/shuster-at-hunter-has-an-active-day-new-president-meets-college.html | SHUSTER, AT HUNTER, HAS AN ACTIVE DAY; New President Meets College Officials, Inspects Building | True | | C1B 468293 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/advertising-news-and-notes-office-machine-budget-up.html | Advertising News and Notes; Office Machine Budget Up | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/king-new-deal-foe-loses-in-utah-vote-wins-in-utah.html | KING, NEW DEAL FOE, LOSES IN UTAH VOTE; WINS IN UTAH | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/swedes-end-nazi-boycott-labor-federation-cancels-rule-adopted-a.html | SWEDES END NAZI BOYCOTT; Labor Federation Cancels Rule Adopted a Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/london-attacked-by-3-nazi-waves-raf-claiming-54-raiders-downed.html | LONDON ATTACKED BY 3 NAZI WAVES; R.A.F., Claiming 54 Raiders Downed, Reports Gain in Ratio of Planes Lost LONDON ATTACKED BY 3 NAZI WAVES Glare Seen at Distance | True | By Robert P. Post Special To the New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/helen-hartley-geer-will-be-wed-sept-14-marriage-to-dr-wg-downs-will.html | HELEN HARTLEY GEER WILL BE WED SEPT. 14; Marriage to Dr. W.G. Downs Will Be at Mantoloking, N.J. | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/cuts-toolmaterial-price-carboloy-ge-subsidiary-makes-sixth.html | CUTS TOOL-MATERIAL PRICE; Carboloy, G.E. Subsidiary, Makes Sixth Reduction Since '29 | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/mayor-to-select-cloak-trade-czar-union-and-manufacturers-unable-to.html | MAYOR TO SELECT CLOAK TRADE 'CZAR'; Union and Manufacturers Unable to Agree on a Chairman | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/convicts-hostages-free-as-truce-fails-three-arkansas-fugitives-give.html | CONVICTS HOSTAGES FREE AS 'TRUCE FAILS; Three Arkansas Fugitives Give Up--Another of 36 Is Killed | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/unprinted-poems-sought-poetry-center-wants-works-for-exhibit-sept.html | UNPRINTED POEMS SOUGHT; Poetry Center Wants Works for Exhibit Sept. 14 at Fair | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/students-in-argentina-active-in-politics.html | STUDENTS IN ARGENTINA ACTIVE IN POLITICS | True | Times Wide World | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/indochina-parley-has-been-resumed-negotiators-in-conference-on.html | INDO-CHINA PARLEY HAS BEEN RESUMED; Negotiators in Conference on Japanese Ultimatum and Accord Is Held Likely VICHY CONTROL AN ISSUE Chinese Reaffirm Readiness to Aid French Colony, but Deny Any Agreement | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/curbs-nazi-consuls-here-upstate-court-bars-their-acting-for.html | CURBS NAZI CONSULS HERE; Up-State Court Bars Their Acting for Conquered People | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/more-ufa-data-asked-antinazi-league-wants-state-department-to-act.html | MORE UFA DATA ASKED; Anti-Nazi League Wants State Department to Act | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/icelands-consul-gives-tea.html | Iceland's Consul Gives Tea | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/swede-finds-nazis-doubt-they-can-win-by-air-war.html | Swede Finds Nazis Doubt They Can Win by Air War | True | Wireless to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/to-continue-loft-hearing-special-master-appointed-by-chancery-court.html | TO CONTINUE LOFT HEARING; Special Master Appointed by Chancery Court | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/news-of-the-screen-olivia-de-haviland-gets-part-in-cheers-for.html | NEWS OF THE SCREEN; Olivia de Haviland Gets Part in 'Cheers for Mother' --'Boom Town' and 'Lucky Partners' Open Here | True | Special to THE NEW YORK TIMES. | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/mrs-mnaughton-paces-li-golf-wath-an-82-at-sands-point-club-gains.html | Mrs. M'Naughton Paces L.I. Golf Wath an 82 at Sands Point Club; Gains 5-.Stroke Margin Over Mrs. Leichner, Mrs. Torgerson in Annual Title Play-- Mrs. Thayer Leads for Net Prize | True | By Maureen Orcutt Special To the New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/jersey-bond-club-fete-field-day-to-be-held-in-west-orange-on-sept.html | JERSEY BOND CLUB FETE; Field Day to Be Held in West Orange on Sept. 20 | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/cards-vanquish-cubs-42-lanier-beats-passeau-on-mound-in-game-under.html | CARDS VANQUISH CUBS, 4-2; Lanier Beats Passeau on Mound in Game Under Lights | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/netherland-stocks-quiet.html | Netherland Stocks Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/bill-farnsworth-first-by-length-beats-favored-night-editor-in.html | BILL FARNSWORTH FIRST BY LENGTH; Beats Favored Night Editor in Narragansett Feature-- Jeanne D'Arc Is Third | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/trade-to-be-controlled-french-finance-ministry-gets-greatly.html | TRADE TO BE CONTROLLED; French Finance Ministry Gets Greatly Increased Power | True | Wireless to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/vast-arms-supply-to-britain-bared-one-man-in-every-4-in-service.html | VAST ARMS SUPPLY TO BRITAIN BARED; One Man in Every 4 in Service Equipped by U.S., Asserts Committee to Aid Allies 'DESPERATE PLIGHT EASED More Munitions and Secret Bomb Sight Being Sought From This Country 100,000 Tons of Weapons Situation "Patched Up" | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/malloy-leaves-de-pinna.html | Malloy Leaves De Pinna | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/tahiti-votes.html | TAHITI VOTES | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/woods-are-bombed-reichs-hidden-depots-ferreted-out-london-ministry.html | WOODS ARE BOMBED; Reich's Hidden Depots Ferreted Out, London Ministry Reports WHITE FLASHES OBSERVED Grunewald on Outskirts of Berlin Is Target--Calais Area Again Assailed | True | By James MacDonald Special Cable To the New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/survey-is-begun-of-small-lenders-state-asks-the-300-licensed-to.html | SURVEY IS BEGUN OF SMALL LENDERS; State Asks the 300 Licensed to Furnish Data in Drive for Lower Rates | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/oneterm-proposal-backed-at-hearing-tj-coolidge-former-treasury-aide.html | ONE-TERM PROPOSAL BACKED AT HEARING; T.J. Coolidge, Former Treasury Aide, Warns of Danger of Executive Domination 'BASIC EVIL' STRESSED Dr. Eddy of Hobart College Tells Senate Group Eligibility for Re-election Is Unsound | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/british-loss-put-at-54-germans-say-they-bombed-navy-bases-and.html | BRITISH LOSS PUT AT 54; Germans Say They Bombed Navy Bases and Airports Chiefly | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/auburn-automobile-delistings.html | Auburn Automobile Delistings | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/news-of-markets-in-european-cities-traders-in-london-encouraged-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; Traders in London Encouraged by Anglo-American Deal --Business Increases DULL SESSION IN BERLIN Losses of Less Than 2 Points Predominate-- Quietness in Amsterdam Also | True | Special to THE NEW YORK TIMES. | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/batista-asks-cubans-to-aid-him-in-crisis-presidentelect-marks.html | BATISTA ASKS CUBANS TO AID HIM IN CRISIS; President-Elect Marks Seventh Anniversary of His Revolt | True | Wireless to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/color-television-achieves-realism-transmission-of-vivid-tones.html | COLOR TELEVISION ACHIEVES REALISM; Transmission of Vivid Tones Demonstrated by Inventor of 'Painting' Process ACTION SHOTS NEXT IN LINE Effect Is Attained by Filters on Receiver That Respond to Broadcast Impulses | True |  | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/shambergschwarz.html | Shamberg--Schwarz | True |  | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/f-julian-kleeman-member-of-brokerage-firm-of-hirsch-lilienthal-co.html | F. JULIAN KLEEMAN; Member of Brokerage Firm of Hirsch, Lilienthal & Co. | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/traffic-over-taxes-hutchinson-drive-50000-autos-30000-above.html | TRAFFIC OVER TAXES HUTCHINSON DRIVE; 50,000 Autos, 30,000 Above 'Saturation Point,' Use the Parkway on Busy Days | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True |  | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/dinners-are-held-at-south-ampton-mrs-hw-sage-jr-entertains-for-the.html | DINNERS ARE HELD AT SOUTH AMPTON; Mrs. H.W. Sage Jr. Entertains for the Younger Group, Who Attend Final Dance MANY AT THEATRE PARTIES Fortnightly, Players, Attract Colony at Final Production --J.F. Byers Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/hitler-talk-unscheduled-not-broadcast-guarded.html | Hitler Talk Unscheduled, Not Broadcast, Guarded | True |  | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/baltimore-firm-expands-offices.html | Baltimore Firm Expands Offices | True |  | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/drive-intensified-on-county-reform-advocates-to-seek-10000-more.html | DRIVE INTENSIFIED ON COUNTY REFORM; Advocates to Seek 10,000 More Signatures in Manhattan in Sidewalk Campaign TOTAL OF 50,000 NEEDED Broad and Wall St. Table Leads With 1,000 Names in a Day --Limit Expires Tomorrow | True |  | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/37-properties-in-bronx-valued-at-358900-bought-from-title-firm-in-a.html | 37 Properties in Bronx Valued at $358,900 Bought From Title Firm in a Single Deal | True | By Lee E. Cooper | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/join-berkshire-colony-nils-b-herslofs-purchase-old-estate-in.html | JOIN BERKSHIRE COLONY; Nils B. Herslofs Purchase Old Estate in Stockbridge | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/home-guard-plan-for-state-set-up-20-regimentsto-replace-units.html | HOME GUARD PLAN FOR STATE SET UP; 20 Regiments,to Replace Units Called to Federal Service, Organized on Paper COMMANDERS ARE LISTED Groups Will Include Veterans and Others in Limited Service Classification | True |  | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/many-callers-mark-presidents-return-french-envoy-says-farewell.html | MANY CALLERS MARK PRESIDENT'S RETURN; French Envoy Says Farewell-- O'Connor Lancheon Guest | True | Special to The New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/new-submarine-launched-grayling-is-five-months-ahead-of-schedule-at.html | NEW SUBMARINE LAUNCHED; Grayling Is Five Months Ahead of Schedule at Portsmouth | True |  | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/the-threat-to-indochina.html | THE THREAT TO INDO-CHINA | True |  | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/british-maintain-shipments-to-us-but-emphasis-on-production-of-war.html | BRITISH MAINTAIN SHIPMENTS TO U.S.; But Emphasis on Production of War Goods Cuts Output of Export Merchandise SHE CAN MEET ORDERS Commitments Are Scaled to Capacity of Plants Not Engaged in Defense | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/paris-papers-score-frivolity-in-dress-womens-pages-an-innovation.html | PARIS PAPERS SCORE FRIVOLITY IN DRESS; Women's Pages an Innovation With the Post Occupation Press of Old Capital | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/investing-concern-increases-deficit-651327-net-loss-of-italian.html | INVESTING CONCERN INCREASES DEFICIT; $651,327 Net Loss of Italian Superpower in Quarter-- $266,171 Year Before INCOME IN LIRE DROPS $575,317 for 12 Months, Against $1,207,926--Earnings of Utility Companies | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/candidate-is-accused-11-police-guard-courtroom-at-mcwilliams.html | CANDIDATE IS ACCUSED; 11 Police Guard Courtroom at McWilliams Hearing | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/judged-safest-drivers-united-parcel-chauffeurs-win-in-national.html | JUDGED SAFEST DRIVERS; United Parcel Chauffeurs Win in National Council Contest | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/general-telephones-head-quits.html | General Telephone's Head Quits | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/new-zealand-lists-her-growing-forces-review-of-year-of-war-stresses.html | NEW ZEALAND LISTS HER GROWING FORCES; Review of Year of War Stresses Training of Fliers | True | Special Cable to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/mexican-oil-imports-hit-morgenthau-is-urged-to-invoke-antidumping.html | MEXICAN OIL IMPORTS HIT; Morgenthau Is Urged to Invoke Anti-Dumping Laws | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/strange-us-legacy-for-london-hospital-rhode-islander-left-62393-to.html | STRANGE U.S. LEGACY FOR LONDON HOSPITAL; Rhode Islander Left 62,393 to Institution in 1870 | True | Special Cable to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/wills-millions-in-19-words.html | Wills Millions in 19 Words | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/to-make-airplane-parts-us-plywood-corporation-will-expand-plant.html | To MAKE AIRPLANE PARTS; U.S. Plywood Corporation Will Expand Plant Facilities | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/willkie-is-hailed-by-57-labor-heads-he-tells-michigan-group-he.html | WILLKIE IS HAILED BY 57 LABOR HEADS; He Tells Michigan Group He Opposes Control of Trade Unions by Government ARTHUR BALL IS A BOLTER Scores Chicago Convention at Which He Was Delegate--100 Republicans to Meet Today | True | By James A. Hagerty Special To the New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/dean-witter-co-merge-name-retained-in-consolidation-with-cavalier.html | DEAN WITTER & CO. MERGE; Name Retained in Consolidation With Cavalier & Co. | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/heads-social-agency-division.html | Heads Social Agency Division | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/voorheesblack.html | Voorhees--Black | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/nya-orchestras-to-broadcast.html | NYA Orchestras to Broadcast | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/wertheimers-names-kirbyblock.html | Wertheimer's Names Kirby,Block | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/president-gives-a-medal-to-father-quinn-for-inducing-new-york.html | President Gives a Medal to Father Quinn For Inducing New York Gunman to Surrender | True | Special to THE NEW YORK TIMES. | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/tea-for-debutante-today.html | Tea for Debutante Today | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/italy-reports-activity-scouts-are-said-to-be-at-work-on-all-fronts.html | ITALY REPORTS ACTIVITY; Scouts Are Said to Be at Work on All Fronts | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/liners-to-be-remodeled-washington-and-manhattan-out-of-service-for.html | LINERS TO BE REMODELED; Washington and Manhattan Out of Service for Two Months | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/us-missions-expect-to-remain-in-japan-rise-of-national-church.html | U.S. MISSIONS EXPECT TO REMAIN IN JAPAN; Rise of National Church Believed Unlikely to Halt Work | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/malta-thanks-detroit-group.html | Malta Thanks Detroit Group | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/canada-rations-aluminum-to-keep-metal-for-planes.html | Canada Rations Aluminum To Keep Metal for Planes | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/bathing-beauty-named-preliminaries-of-contest-are-held-at-atlantic.html | BATHING BEAUTY NAMED; Preliminaries of Contest Are Held at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/thieves-wait-4-hours-tie-woman-to-chair-beat-man-but-fail-to-get.html | THIEVES WAIT 4 HOURS; Tie Woman to Chair Beat Man, but Fail to Get Jewels | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/named-brigadier-general-ross-will-succeed-kearney-as-head-of-states.html | NAMED BRIGADIER GENERAL; Ross Will Succeed Kearney as Head of State's 53d | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/draft-call-nov-7-wadsworth-says-army-plans-to-summon-first-75000.html | DRAFT CALL NOV. 7, WADSWORTH SAYS; Army Plans to Summon First 75,000 Men Then, He Tells House in Plea for His Bill PLAN ATTACKED IN DEBATE Mother of Five Sons Supports Selective Service, Mother of Three Opposes It | True | By Harold B. Hinton Special To the New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/fleet-on-pacific-manoeuvres.html | Fleet on Pacific Manoeuvres | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/service-pay-ruling-helps-states-men-full-30day-salary-due-then.html | SERVICE PAY RULING HELPS STATE'S MEN; Full 30-Day Salary Due, Then Difference Between It and Army Rata, Bennett Holds ISSUE ON PRIVATE FIRMS Poletti Says Federal Law Will Not Bar Them From Continuing Payments to Employes | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/bennington-starts-ninth-year.html | Bennington Starts Ninth Year | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/dog-fights-mark-air-war-in-desert-writer-describes-scene-when.html | DOG FIGHTS MARK AIR WAR IN DESERT; Writer Describes Scene When British Planes Meet Italian Bombers and Escorts INDIVIDUALISM 18 BARRED Retention of Formation Is Aim Even in Melee—High Speed Bars Acrobatics | True | By James Aldridge North American Newspaper Alliance | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/ballet-returning-for-season-here-company-of-col-w-de-basil-to.html | BALLET RETURNING FOR SEASON HERE; Company of Col. W. de Basil to Appear Next Month After a Long Absence TROUPE IS IN AUSTRALIA Monte Carlo Group of Massine Will Tour the Country Until Next Spring | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/steel-bookings-up-on-defense-orders-industry-looks-for-increase-in.html | STEEL BOOKINGS UP ON DEFENSE ORDERS; Industry Looks for Increase in Activity in the Last Four Months of the Year SCRAP PRICES ADVANCED Auto Makers Are Taking Larger Tonnages and Rail Business Is Expected | True | | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/thousands-mourn-for-lillian-wald-governor-lehman-and-mayor-la.html | THOUSANDS MOURN FOR LILLIAN WALD; Governor Lehman and Mayor La Guardia Among Noted Persons at Funeral TRIBUTE FROM PRESIDENT Two Brief Services Held-- Throng Follows Hearse on Foot, Led by Mayor | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/london-custom-tailor-due-here.html | London Custom Tailor Due Here | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/hedy-lamarr-files-suit-cruelty-charged-to-gene-markey-in-hollywood.html | HEDY LAMARR FILES SUIT; Cruelty Charged to Gene Markey in Hollywood Divorce Plea | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/lawyer-indicted-for-larceny.html | Lawyer Indicted for Larceny | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/chilean-labor-fights-war-session-urges-neutrality-and-curbs-on.html | CHILEAN LABOR FIGHTS WAR; Session Urges Neutrality and Curbs on Democracy's Foes | True | Special Cable to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/hitlers-fun.html | HITLER'S FUN | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/daughter-to-edwin-l-bacons.html | Daughter to Edwin L. Bacons | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/gamelin-trial-expected-nazi-radio-says-generals-case-may-be.html | GAMELIN TRIAL EXPECTED; Nazi Radio Says General's Case May Be Separate | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/fire-department.html | Fire Department | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/pulp-prices-reinstated-last-quarter-levels-unchanged-by-leading.html | PULP PRICES REINSTATED; Last Quarter Levels Unchanged by Leading Producers | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/exchange-blows-in-house-sweeney-and-vincent-fight-on-floor-in-draft.html | EXCHANGE BLOWS IN HOUSE; Sweeney and Vincent Fight on Floor in Draft Bill Debate | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/style-shows-lift-prestige-of-us-designs-by-american-stylists-that.html | STYLE SHOWS LIFT PRESTIGE OF U.S.; Designs by American Stylists That Are Aiding United states' Bid for Leadership fin Fashion | True | By Virginia Pope | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/ridley-goes-to-fort-lewis.html | Ridley Goes to Fort Lewis | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/gibraltar-unharmed-in-first-year-of-war-bombs-dropped-on-rock-only.html | GIBRALTAR UNHARMED IN FIRST YEAR OF WAR; Bombs Dropped on Rock Only 3 Times--No Military Damage | True | Wireless to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/menzies-renews-pledge-tells-churchill-of-australias-confidence-in.html | MENZIES RENEWS PLEDGE; Tells Churchill of Australia's Confidence in Victory | True | Wireless to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/costa-rica-holds-nazi-credits.html | Costa Rica Holds Nazi Credits | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/first-voter-tests-for-150000-likely-city-schools-set-up-facilities.html | FIRST VOTER TESTS FOR 150,000 LIKELY; City Schools Set Up Facilities to Speed Examinations on Literacy | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/marjorie-burrell-engaged.html | Marjorie Burrell Engaged | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/blackhawk-first-in-14920-stake-clips-season-3heat-record-for.html | BLACKHAWK FIRST IN $14,920 STAKE; Clips Season 3-Heat Record for 2-Year-Old Pacers at Indiana State Fair | True | | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/new-quisling-regime-expected-in-norway-revived-berlin-backing-said.html | NEW QUISLING REGIME EXPECTED IN NORWAY; Revived Berlin Backing Said to Aid Fifth Column Head | True | Wireless to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/cardenas-aids-antinazis-to-protect-men-in-france-who-fought-in.html | CARDENAS AIDS ANTI-NAZIS; To Protect Men in France Who Fought in Spain | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/errickson-defeats-hubbell-20-millers-homer-deciding-for-bees-drive.html | Errickson Defeats Hubbell, 2-0, Miller's Homer Deciding for Bees; Drive With One On in 7th Sends Giants to 7th Loss in Row--Boston Hurler Gives 5 Hits, One in First 7 Innings | True | By James P. Dawson | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/tax-notes-sold-by-san-francisco-3500000-issue-due-dec-20-taken-by.html | TAX NOTES SOLD BY SAN FRANCISCO; $3,500,000 Issue Due Dec. 20 Taken by Bank Syndicate at an 0.17% Rate JERSEY LOAN IS PLACED Perth Amboy Awards $189,000 of Bonds on a Bid of 100.55 for 3 s | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/displays-reflect-american-scene-the-tailored-woman-exhibits-us.html | DISPLAYS REFLECT AMERICAN SCENE; The Tailored Woman Exhibits U.S. Fashions--Wanamaker's Shows Campus Modes PATRIOTIC MOTIF APPEARS Lingerie Ensemble a New Note --College Wear Continues Hint of Men's Attire | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/failures-up-in-3-groups-manufacturing-and-construction-show.html | FAILURES UP IN 3 GROUPS; Manufacturing and Construction Show Decreases in Week | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/stomach-acidity-laid-to-emutions-psychologists-report-that-tests.html | STOMACH ACIDITY LAID TO EMUTIONS; Psychologists Report That Tests Show Disturbances May Result in Ulcers RAGE TRIPLES CONDITION Anxiety and Resentment Were Other Factors, Convention at State College Hears Mechanical Tests Back Theory Patient's Pride Was Injured | True | By Hugh O'Connor Special To the New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/molly-meyer-engaged-alumna-of-bryn-mawr-will-be-bride-of-cathal.html | MOLLY MEYER ENGAGED; Alumna of Bryn Mawr Will Be Bride of Cathal O'Connor | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/events-today.html | Events Today | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/court-rules-thug-must-shave-beard-refuses-to-allow-strauss-to-wear.html | COURT RULES THUG MUST SHAVE BEARD; Refuses to Allow Strauss to Wear His Disguise at Murder Ring Trial | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/miss-shethars-american-crew-annexes-lead-an-title-series-women.html | Miss Shethar's American Crew Annexes Lead an Title Series; Women Sailors From Rye Finish First and Second as U.S. Championship Starts at Point o'Woods--Duxbury Group Next | True | By James Robbins Special To the New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/booksauthors.html | Books--Authors | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/polumbo-wins-golf-playoff.html | Polumbo Wins Golf Play-Off | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/the-international-situation-europe-and-the-far-east.html | The International Situation; Europe and the Far East | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/baer-and-comiskey-to-fight-on-sept-26-bout-listed-for-jersey-city.html | BAER AND COMISKEY TO FIGHT ON SEPT. 26; Bout Listed for Jersey City-- Conn Ends Workouts | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/peek-triumphs-for-bears-subdues-jersey-giants-61-to-register.html | PEEK TRIUMPHS FOR BEARS; Subdues Jersey Giants, 6-1, to Register Twelfth Straight | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/as-goes-maine.html | AS GOES MAINE" | True | | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/artists-stamps-issued-those-for-whistler-and-stuart-will-go-on-sale.html | ARTISTS STAMPS ISSUED; Those for Whistler and Stuart Will Go on Sale Today | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/luncheon-is-given-at-bar-harbor-club-princess-boncompagni-hostess.html | LUNCHEON IS GIVEN AT BAR HARBOR CLUB; Princess Boncompagni Hostess --John D. Peltzes to Have Tea | True | Special to The New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/lewis-of-albany-batting-king.html | Lewis of Albany Batting King | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/army-buys-sheets-caps-mattresses-also-awards-contracts-to-redye.html | ARMY BUYS SHEETS, CAPS, MATTRESSES; Also Awards Contracts to ReDye Suiting and Opens Bidson Various NeedsTWO BID ON MARINE SHOESOrders Are Placed in State onVarious Machinery andArms Supplies | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/gasoline-stocks-shrink-decrease-of-377000-barrels-in-week-is.html | GASOLINE STOCKS SHRINK; Decrease of 377,000 Barrels in Week Is Reported | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/commerce-weekly-out-us-bureau-issues-first-number-of-new.html | COMMERCE WEEKLY OUT; U.S. Bureau Issues First Number of New Publication | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/fcc-rules-for-stations.html | FCC Rules for Stations | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/topics-in-wall-street-warren-brothers.html | TOPICS IN WALL STREET; Warren Brothers | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/goodman-deputy-quits-after-clash-john-e-eastmond-of-brooklyn-will.html | GOODMAN DEPUTY QUITS AFTER CLASH; John E. Eastmond of Brooklyn Will Retire on Oct. 1 | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/exchange-to-drop-irt-common-stock-unless-the-time-for-deposit-is.html | Exchange to Drop I.R.T. Common Stock Unless the Time for Deposit Is Extended | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/tribute-to-hayes-is-paid-by-throng-2000-laymen-and-many-clergymen.html | TRIBUTE TO HAYES IS PAID BY THRONG; 2,000 Laymen and Many Clergymen at Requiem Mass on Anniversary of Death SPELLMAN IS CELEBRANT Mgr. McIntyre Gives Eulogy-- Hundreds Enter Crypt at St. Patrick's Cathedral | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/fur-imports-here-rose-566-in-july-sharp-gains-continued-lifting.html | FUR IMPORTS HERE ROSE 56.6% IN JULY; Sharp Gains Continued, Lifting Volume for 8 Months 51.2% Above Year Ago PERSIAN LAMB IS LEADER Beaver, Coney, Muskrat Also Well Ahead--Exports Off 83.1% in Month | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/belgian-refugee-to-wed-miss-solange-du-bois-engaged-on-ship-to.html | BELGIAN REFUGEE TO WED; Miss Solange Du Bois Engaged on Ship to Spanish Marquis | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/dr-james-mcurdy-physical-educator-long-at-springfield-college.html | DR. JAMES M'CURDY, PHYSICAL EDUCATOR; Long at Springfield College-- Developed Basketball Passes | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/sec-approves-issue-by-utility-trustee-but-action-in-associated-gas.html | SEC APPROVES ISSUE BY UTILITY TRUSTEE; But Action in Associated Gas Case Is Conditioned on Sanction by Court HIS FINANCING CRITICIZED Charge of Persecution Made by W.N. Pollak Is Denied by the Commission | True | Special to THE NEW YORK TIMES. | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/priscilla-thayer-to-wed-haverford-girl-is-engaged-to-orville-h.html | PRISCILLA THAYER TO WED; Haverford Girl Is Engaged to Orville H. Bullitt Jr. | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/amoryhaggin.html | Amory--Haggin | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/army-navy-contracts-placed.html | Army, Navy Contracts Placed | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/firm-to-act-as-specialists.html | Firm to Act as Specialists | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/irregularity-in-berlin.html | Irregularity in Berlin | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/34987-aliens-listed-of-first-weeks-total-6700-went-to-main-post.html | 34,987 ALIENS LISTED; Of First Week's Total, 6,700 Went to Main Post Office | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/hans-zinsser-dies-doctor-and-writer-worlds-leading-authority-on.html | HANS ZINSSER DIES; DOCTOR AND WRITER; World's Leading Authority on Typhus is a Victim of Leukemia at 61 FIRECAST HIS OWN DEATH In 'As I Remember Him,' Current Best Seller, He Revealed End Was Near Wrote of Own Death Known for Versatility He Taught Bacteriology Recipient of Many Honors Served Several Hospitals | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/racing-dates-changed-jersey-board-lists-opening-at-oceanport-track.html | RACING DATES CHANGED; Jersey Board Lists Opening at Oceanport Track June 16 | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/steelers-release-five-men.html | Steelers Release Five Men | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/east-side-suites-figure-in-renting-large-unit-leased-to-former.html | EAST SIDE SUITES FIGURE IN RENTING; Large Unit Leased to Former Resident of Bucharest In 489 Park Ave. EAST 82D ST. UNIT TAKEN Other Rentals Are in East 57th, 55th and 54th Sts. and Central Park West | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/conspiracy-trial-adjourned.html | Conspiracy Trial Adjourned | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/westchester-anglers-to-fight-reservoir-ban.html | Westchester Anglers To Fight Reservoir Ban | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/drops-outmoded-law-vichy-explains-abrogation-of-act-on-religious.html | DROPS OUTMODED LAW; Vichy Explains Abrogation of Act on Religious Orders | True | Wireless to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/texts-of-the-days-war-communiques-british.html | Texts of the Day's War Communiques; British | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/patrick-j-ahern-retired-secret-service-man-guarded-wilson-and.html | PATRICK J. AHERN; Retired Secret Service Man Guarded Wilson and Harding | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/brokers-loans-reduced-15093943-in-august.html | Brokers' Loans Reduced $15,093,943 in August | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/british-collapse-seen-italian-press-gibes-at-barter-of-prestige-for.html | BRITISH 'COLLAPSE' SEEN; Italian Press Gibes at Barter of Prestige for 'Fifty Carcasses' | True | Wireless to THE NEW YORK TIMES. | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/nazi-troops-arrive-in-hungarian-town-soldiers-quartered-in-szolnok.html | NAZI TROOPS ARRIVE IN HUNGARIAN TOWN; Soldiers Quartered in Szolnok Station on Line Between Germany and Rumania BIGGER FORCE EXPECTED Units to Guard Rumania's New Frontiers, It Is Said--Carol Defenses Are Evacuated | True | Times Wide World | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/eire-to-execute-two-tomorrow.html | Eire to Execute Two Tomorrow | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/willkie-and-pew-getting-together-nominee-plans-a-weekend-at-home-of.html | WILLKIE AND PEW GETTING TOGETHER; Nominee Plans a Week-End at Home of the Pennsylvania Republican Leader | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/would-reduce-capital-north-west-utilities-plans-to-make-13434294.html | WOULD REDUCE CAPITAL; North West Utilities Plans to Make $13,434,294 Cut | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/cotton-continues-to-move-upward-futures-rise-3-to-5-points-on.html | COTTON CONTINUES TO MOVE UPWARD; Futures Rise 3 to 5 Points on Price-Fixing by Trade and Covering in Bombay INCREASED DEMAND NOTED Larger Volume of Southern Offerings Absorbed--Mills and Spot Houses Buy | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/cruisers-bought-by-us-in-98-precedent-for-deal.html | Cruisers Bought by U.S. In '98 Precedent for Deal | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/32285000-due-in-school-nearly-fourth-of-nation-will-resume-study.html | 32,285,000 DUE IN SCHOOL; Nearly Fourth of Nation, Will Resume Study This Month | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/colombians-hail-deal-bogota-newspaper-sees-panama-canal-now-amply.html | COLOMBIANS HAIL DEAL; Bogota Newspaper Sees Panama Canal Now Amply Guarded | True | Special Cable to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/harris-of-browns-checks-white-sox-hurler-keeps-rivals-8-blows.html | HARRIS OF BROWNS CHECKS WHITE SOX; Hurler Keeps Rivals' 8 Blows Scattered and Wins No. 9 by Margin of 4 to 1 STRANGE DRIVES A TRIPLE He and Berardino Lead Attack and Handle 13 Plays Afield -- Lee Is Losing Hurler | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/our-new-bases.html | OUR NEW BASES | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/max-d-steuer-left-estate-to-family-widow-son-and-2-daughters-to.html | MAX D. STEUER LEFT ESTATE TO FAMILY; Widow, Son and 2 Daughters to Share in Trust Fund Put at $5,000,000 | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/many-are-present-at-newport-recital-organ-program-attracts-many.html | MANY ARE PRESENT AT NEWPORT RECITAL; Organ Program Attracts Many Members of the Summer Colony | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/gandhi-of-japan-put-under-arrest-kagawa-christian-leader-is-said-to.html | 'GANDHI OF JAPAN' PUT UNDER ARREST; Kagawa, Christian Leader, Is Said to Have Violated Army Code in His Writing ARTICLES PRINTED IN U.S. Rotary Clubs' Representatives Dissolve Their Organization in Japanese Empire | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/greenebaum-to-continue.html | Greenebaum to Continue | True | Special to THE NEW YORK TIMES. | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/only-300-planes-of-the-first-line-now-held-by-army-no-morethan-59.html | ONLY 300 PLANES OF THE FIRST LINE NOW HELD BY ARMY; No MoreThan 59 of These Craft Are Heavy Bombers, Data Given in Capital Show MASS TYPES UNDECIDED Orders Since May 1 for Land Guns and Equipment Are Said To Reach Only $75,000,000 Experimental Work Continues Figures on Anti-Aircraft Guns Housing Funds Are Provided 300 COMBAT PLANES SET AS ARMY TOTAL | True | By Frank L. Kluchhohn Special To the New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/vichynetherland-break-diplomatic-tie-to-be-cut-today-action-is-laid.html | VICHY-NETHERLAND BREAK; Diplomatic Tie to Be Cut Today -- Action Is Laid to Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/bank-personnel-men-meet.html | Bank Personnel Men Meet | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/son-of-cripps-exempted-as-objector-to-warfare.html | Son of Cripps Exempted As Objector to Warfare | True | Special Cable to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/liu-five-in-final-drill.html | L.I.U. Five in Final Drill | True | Special Cable to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/destroyer-trade-assailed-by-pryor-republican-leader-calls-it-first.html | DESTROYER TRADE ASSAILED BY PRYOR; Republican Leader Calls It First Step Toward War | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/frontier-changes-affecting-it-t-ceding-of-land-by-rumania-to.html | FRONTIER CHANGES AFFECTING I.T. & T.; Ceding of Land by Rumania to Hungary Brings Problem of Company Property PAYMENT TO BE SOUGHT Status of Subsidiary Concerns in Other Parts of Europe II Found Uncertain | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/accused-of-aiding-in-suicide.html | Accused of Aiding in Suicide | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/three-overage-destroyers-leave-boston-on-way-to-britain-first-in.html | Three Over-Age Destroyers Leave Boston On Way to Britain, First in Transfer of 50 | True | Times Wide World | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/weekday-record-of-40-fair-topples-swarms-of-children-on-last-spree.html | WEEKDAY RECORD OF '40 FAIR TOPPLES; Swarms of Children on Last Spree of Vacation Observe Police Athletic Day MEN OF FORCE JOIN IN FUN Gay Chase Follows Escape of Six Monkeys From Cage in Medicine Building Take Part in Games | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/damage-is-slight-on-british-coast-tour-shows-that-bases-still.html | DAMAGE IS SLIGHT ON BRITISH COAST; Tour Shows That Bases Still Function and That the Navy Controls the Channel PORTSMOUTH HARDEST HIT 200 in Towns Have Been Killed and 600 Injured--7,500 Have Been Bombed Out of Homes Two Streets Wiped Out Find Time for Amusement | True | By James B. Reston Wireless To the New York Times.times Wide World, Passed By British Censor | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/editor-fears-dictator-tj-mcneal-of-kansas-guest-of-dinner-here.html | EDITOR FEARS DICTATOR; T.J. McNeal of Kansas Guest of Dinner Here | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/will-confer-with-cea.html | Will Confer With CEA | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/condits-fine-play-downs-giants-167-allstar-back-runs-kickoff-93.html | CONDIT'S FINE PLAY DOWNS GIANTS, 16-7; All-Star Back Runs Kick-Off 93 Yards to Touchdown and Boots a Field Goal JOCHER STARTS SCORING Grabs Fumble in Air to Race 35--New Yorkers Suffer First Loss of Series | True | By Arthur J. Daley | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/president-urges-big-drydock-here-approves-as-defense-measure.html | PRESIDENT URGES BIG DRYDOCK HERE; Approves as Defense Measure Structure Large Enough for Huge Warships | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/refugee-ship-a-transport-again.html | Refugee Ship a Transport Again | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/for-13hour-school-day-philadelphia-committee-votes-staggered-class.html | FOR 13-HOUR SCHOOL DAY; Philadelphia Committee Votes 'Staggered Class' Principle | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/life-savers-stores-sugar-fearing-rise-in-prices.html | Life Savers Stores Sugar, Fearing Rise in Prices | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/retorts-to-willkie-flynn-renews-charge-candidate-was-hostile-to.html | RETORTS TO WILLKIE; Flynn Renews Charge Candidate Was Hostile to Labor | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/chattanooga-paper-quits-george-fort-milton-suspends-the-evening.html | CHATTANOOGA PAPER QUITS; George Fort Milton Suspends The Evening Tribune | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/seixas-17yearold-star-extends-kovacs-to-five-sets-in-national.html | Seixas, 17-Year-Old Star, Extends Kovacs to Five Sets in National Tennis; PLAYERS AFTER THEIR MATCHES AT U.S. TENNIS CHAMPIONSHIPS | True | By Allison Danzig | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/knudsen-hits-curb-on-defense-plants-tells-senators-industry-fears.html | KNUDSEN HITS CURB ON DEFENSE PLANTS; Tells Senators Industry Fears Post-Emergency Control in Tax-Amortization Bill | True | By Turner Catledge Special To the New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/savings-bank-sells-brooklyn-apartment-3story-house-on-64th-street.html | SAVINGS BANK SELLS BROOKLYN APARTMENT; 3-Story House on 64th Street Accommodates 13 Families | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/haman-signs-with-pro-rams.html | Haman Signs With Pro Rams | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/cash-houses-buy-wheat-futures-most-of-the-advance-of-13-retained.html | CASH HOUSES BUY WHEAT FUTURES; Most of the Advance of 13 Retained, With the Close at Net Gains of 1/8 to 1 c MIXED FINISH ON CORN Spot Month Is 1/8C Higher, but Later Deliveries Drop-- Rye Quotations Rise | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/lockheed-gets-plane-contract.html | Lockheed Gets Plane Contract | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/accept-wagehour-rule-71-employers-in-puerto-rican-needle-trades-are.html | ACCEPT WAGE-HOUR RULE; 71 Employers in Puerto Rican Needle Trades Are Bound | True | Special Cable to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/prentiss-d-wynne-was-president-of-paper-concern-until-retirement-in.html | PRENTISS D. WYNNE; Was President of Paper Concern Until Retirement in 1938 | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/to-list-stock-in-chicago.html | To List Stock in Chicago | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/business-world-push-retail-demonstration-here.html | Business World; Push Retail Demonstration Here | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/fez-hanover-takes-trot.html | Fez Hanover Takes Trot | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/dividend-news-american-superpower.html | DIVIDEND NEWS; American Superpower | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/tenements-traded-on-the-east-side-two-banks-sell-four-5story.html | TENEMENTS TRADED ON THE EAST SIDE; Two Banks Sell Four 5-Story Buildings Which Buyers Will Modernize INVESTOR BUYS ANOTHER 4-Story Flat on East 123d St. and 5-Story House on West 102d St. Among Sales | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/cueto-sings-at-capital-cuban-tenor-entertains-latinamericans-of.html | CUETO SINGS AT CAPITAL; Cuban Tenor Entertains LatinAmericans of Diplomatic Corps | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/sets-up-rayon-test-unit-viscose-to-experiment-with-new-techniques.html | SETS UP RAYON TEST UNIT; Viscose to Experiment With New Techniques and Methods | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/survive-150foot-plunge.html | Survive 150-Foot Plunge | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/episcopalians-ask-new-divorce-law-proposed-canon-would-open-a-way.html | EPISCOPALIANS ASK NEW DIVORCE LAW; Proposed Canon Would Open a Way for the Remarried to Regain Church Status | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/youngsters-eager-to-spend-city-cash-sitting-as-estimate-board-they.html | YOUNGSTERS EAGER TO SPEND CITY CASH; Sitting as Estimate Board They Hear a $15,180,000 Bicycle Path Urged MORE POOLS, PARKS ASKED Squandering Spirit Prevails at City Hall Session of Junior Inspectors | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/500-jews-on-ship-4-months.html | 500 Jew's on Ship 4 Months | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/mathieson-begins-new-plant.html | Mathieson Begins New Plant | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/democrats-hail-action-on-bases-praise-president-agree-after-white.html | DEMOCRATS HAIL ACTION ON BASES; PRAISE PRESIDENT; Agree After White House Call That Work Can Start at Once With No Legislation Needed HOUSE HEARS OPPOSITION Republicans Assail Method of Negotiation--Knox Expects More Bases in Pacific | True | By Charles Hurd Special To the New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/killed-going-to-hospital-woman-on-way-to-see-iii-husband-victim-of.html | KILLED GOING TO HOSPITAL; Woman on Way to See Ill Husband Victim of Traffic Mishap | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/inquiry-is-ordered-on-election-charges-mayor-asks-herlands-fo-sift.html | INQUIRY IS ORDERED ON ELECTION CHARGES; Mayor Asks Herlands fo Sift Miller Petition Case | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/hamlin-tops-phils-in-night-game-30-brooklyn-hurler-gives-seven-hits.html | HAMLIN TOPS PHILS IN NIGHT GAME, 3-0; Brooklyn Hurler Gives Seven Hits and Faces Only 32 Men at Philadelphia ISSUE SETTLED IN FIRST Wasdell Connects for 2-Run Triple--Camilli Combines With Medwick for 3d Run Extra--Base Bits Timely Pinelli Forgets His Place | True | By Roscoe McGowen Special To the New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/citizen-is-supported-in-firearms-night-state-laws-group-rejects.html | CITIZEN IS SUPPORTED IN FIREARMS NIGHT; State Laws Group Rejects Plea for Registration | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/edith-light-bourn-engaged-to-marry-former-wheaton-student-will.html | EDITH LIGHT BOURN ENGAGED TO MARRY; Former Wheaton Student Will Become Bride of Thatcher Magoun Adams PLANS AUTUMN WEDDING Prospective Bridegroom is an Alumnus of Saltus School in Pembroke, Bermuda | True | | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/general-is-named-rumanian-premier-antonescu-is-expected-to-rule-as.html | GENERAL IS NAMED RUMANIAN PREMIER; Antonescu Is Expected to Rule as Dictator-- Constitution and Parliament Suspended | True | By Eugen Kovacs Wireless To the New York Times | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/man-70-ends-life-in-garage.html | Man, 70, Ends Life in Garage | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/scalise-data-kept-from-accountant-former-aide-admits-she-did-not.html | SCALISE DATA KEPT FROM ACCOUNTANT; Former Aide Admits She Did Not Show Books Listing His 'Commissions' RECORDED HIS 'EXPENSES' Changed Terminology in Her Letters With Checks After He Became Union Head | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/taxrate-rise-seen-for-white-plains-budget-would-bring-increase-from.html | TAX-RATE RISE SEEN FOR WHITE PLAINS; Budget Would Bring Increase From $30.82 to $32.14 | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/miss-johnston-to-be-wed-chooses-oct-1-for-marriage-to-the-rev.html | MISS JOHNSTON TO BE WED; Chooses Oct. 1 for Marriage to the Rev. Rudolph Roell | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/hull-warns-japan-on-indochina-case-says-effect-of-aggression-on.html | HULL WARNS JAPAN ON INDO-CHINA CASE; Says Effect of Aggression on Public Opinion in U.S. Would Be 'Unfortunate' Connected to Fleet Issue HULL WARNS JAPAN ON INDO-CHINA CASE STATEMENT ON INDO-CHINA STATEMENT ON SHANGHAI Hong Kong Reports Loan | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/senators-conquer-champions-6-to-5-yanks-stay-3-games-behind-indians.html | SENATORS CONQUER CHAMPIONS, 6 TO 5; Yanks Stay 3 Games Behind Indians, but Fall Half a Length Back of Tigers TWO RUNS IN FIFTH DECIDE Sundra Twice Fails to Hold a Lead as Krakauskas Hurls First Victory of Year | True | By John Drebinger Special To the New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/huge-fraud-on-city-is-bared-by-amen-he-will-widen-investigation-to.html | HUGE FRAUD ON CITY IS BARED BY AMEN; He Will Widen Investigation to Include Four Counties in $1,000,000 Paving Racket SEES $750,000 IN BRIBES Charges City-Wide Syndicate --Gets Special Powers for First Inquiry of Kind | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/columbia-pictures-increases-profit-512186-in-52-weeks-ended-on-june.html | COLUMBIA PICTURES INCREASES PROFIT; $512,186 in 52 Weeks Ended on June 29 Compared With $2,047 in 1939 Period EQUALS 83c COMMON SHARE Results of Operations Listed by Other Concerns With Comparative Figures | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/1-killed-11-hurt-in-harlem-crash-fire-engine-answering-alarm-in.html | 1 KILLED, 11 HURT IN HARLEM CRASH; Fire Engine, Answering Alarm, in Collision With Auto | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/four-red-orators-speak-at-same-time-adopt-multiplevoiced-plan-to.html | FOUR RED ORATORS SPEAK AT SAME TIME; Adopt Multiple-Voiced Plan to Offset Loudspeaker Ban | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/germans-say-food-is-not-running-low-official-statement-asserts.html | GERMANS SAY FOOD IS NOT RUNNING LOW; Official Statement Asserts Reserves Put Nation Out of Peril of the Blockade NEW HARVEST IS DOWN Careful Rationing Indicates Berlin Is Taking No Chances --Prices Are Stabilized | True | Wireless to THE NEW YORK TIMES. | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/harmonious-man-seen-in-christian-father-gannon-of-fordham-replies.html | 'HARMONIOUS MAN' SEEN IN CHRISTIAN; Father Gannon of Fordham Replies to Dr. Tollman's Plea for New Religion POINTS TO JESUIT WORK Speaker at the Convention of Philosophical Group Here Stresses Old Concepts | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/errolflynn-sues-on-book-actor-asks-2000000-from-publisher-author.html | ERROLFLYNN SUES ON BOOK; Actor Asks $2,000,000 From Publisher, Author and Printer | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/financial-markets-hitlers-speech-starts-strong-rally-in-stock.html | FINANCIAL MARKETS; Hitler's Speech Starts Strong Rally in Stock Market; Gains of 3 Points in Pivotal Issues | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/fort-dix-prepares-to-welcome-the-national-guard.html | FORT DIX PREPARES TO WELCOME THE NATIONAL GUARD | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/medical-college-will-get-242531-amount-of-the-bequest-by-mrs-helen.html | MEDICAL COLLEGE WILL GET $242,531; Amount of the Bequest by Mrs. Helen Case, Widow of Mining Engineer, Revealed BULKLEY LEFT $1,582,815 Stocks and Bonds Amounted to $1,410,801--A.S. Rosenthal Estate $1,304,600 | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/three-are-blamed-in-harbor-crash-ferryboat-and-tanker-captains-and.html | THREE ARE BLAMED IN HARBOR CRASH; Ferryboat and Tanker Captains and a Pilot Face Trial | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/dowlingsinden.html | Dowling--Sinden | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/constance-vail-wed-in-jersey-ceremony-marriage-to-willard-l-doane.html | CONSTANCE VAIL WED IN JERSEY CEREMONY; Marriage to Willard L. Doane Is Held at Plainfield | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/yugoslavia-is-seen-as-italian-target-greeks-believe-attack-from.html | YUGOSLAVIA IS SEEN AS ITALIAN TARGET; Greeks Believe Attack From Albania Would Use Easy Gateway to Salonika ATHENS AVOIDS FRICTION Amiable Stand Toward Axis Is Maintained, but Defense Preparations Go On | True | Wireless to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/250000-is-given-to-raf.html | 250,000 Is Given to R.A.F. | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/host-to-latin-consuls-hotel-man-here-also-entertains-agents-of.html | HOST TO LATIN CONSULS; Hotel Man Here Also Entertains Agents of Coffee Industry | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/bermuda-to-great-us-mission-today-naval-and-military-experts-to.html | BERMUDA TO GREAT U.S. MISSION TODAY; Naval and Military Experts to Arrive on Cruiser St. Louis for Air Base Parley SPEEDY ACTION EXPECTED Local Committee Is Appointed to Deal With Matters That Affect Only the Colony East Bahamas Base Seen Jamaica Approves Trades British Guiana Is Pleased | True | Special Cable to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/miss-ann-kleban-betrothed.html | Miss Ann Kleban Betrothed | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/ed-wynn-reappears-premiere-of-boys-and-girls-together-given-in.html | ED WYNN REAPPEARS; Premiere of 'Boys and Girls Together' Given in Boston | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/delay-due-in-musicians-case.html | Delay Due in Musicians' Case | True | | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/brings-37-survivors-of-torpedoed-ship-swedish-freighter-lands-at.html | BRINGS 37 SURVIVORS OF TORPEDOED SHIP; Swedish Freighter Lands at Baltimore With Britons | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/alaska-garrison-to-be-enlarged.html | Alaska Garrison to Be Enlarged | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/allied-mills-sales-increase.html | Allied Mills' Sales Increase | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/newtype-road-ends-tire-roar.html | New-Type Road Ends Tire 'Roar' | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/british-report-rise-in-shipping-losses-admiralty-tells-of-sinking.html | BRITISH REPORT RISE IN SHIPPING LOSSES; Admiralty Tells of Sinking of 13 Vessels of 69,340 Tons | True | Special Cable to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/heavy-floods-in-norway.html | Heavy Floods in Norway | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/fairview-nj-residence-sold.html | Fairview, N.J., Residence Sold | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/janazzo-defeats-williams.html | Janazzo Defeats Williams | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/judge-jw-mack-weds-federal-jurist-takes-as-bride-mrs-cecile.html | JUDGE J.W. MACK WEDS; Federal Jurist Takes as Bride Mrs. Cecile Brunswick | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/leased-for-restaurant-building-at-163-west-72d-st-taken-for-ten.html | LEASED FOR RESTAURANT; Building at 163 West 72d St. Taken for Ten Years | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/miss-hilda-hurtys-plans-sets-sept-14-as-the-date-of-her-wedding-to.html | MISS. HILDA HURTY'S PLANS; Sets Sept. 14 as the Date of Her Wedding to Theodore Barres | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/japanese-see-peril-in-usbritish-deal-asahi-sees-possibility-of.html | JAPANESE SEE PERIL IN U.S.-BRITISH DEAL; Asahi Sees Possibility of Obstacles to Southward Moves | True | Wireless to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/gettingerkatz.html | Gettinger--Katz | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/mrs-vincent-astor-receives-divorce-decree-is-granted-to-former.html | MRS. VINCENT ASTOR RECEIVES DIVORCE; Decree Is Granted to Former Helen Huntington at Cody, Wyo., for Mental Cruelty MARRIAGE 26 YEARS AGO Couple Long Active in Civic and Cultural Life of City--He Heads the Family in U.S. | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/tells-president-outlook-is-good-flynn-discusses-the-campaign-at-two.html | TELLS PRESIDENT OUTLOOK IS 'GOOD'; Flynn Discusses the Campaign at Two White House Visits --Meets Senate Group ASSERTS PARTY IS POOR 'Misguided Wealth' is Backing Willkie, He Adds, but Says Support Is 'Slipping' | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/tigers-rout-feller-in-7-innings-to-crush-indians-for-rowe-72.html | Tigers Rout Feller in 7 Innings To Crush Indians for Rowe, 7-2; Gehringer Helps Cut Tribe Lead to 3 Games by Batting In 4 Runs With Homer and Double--Greenberg Hits 27th | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/british-trade-up-56-over-year-ago-in-july-central-and-west-end.html | BRITISH TRADE UP 5.6% OVER YEAR AGO IN JULY; Central and West End London Again Had Sharp Drop | True | Wireless to THE NEW YORK TIMES. | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/court-dance-takes-hawthorne-sprint-mrs-denemarks-5yearold-defeats.html | COURT DANCE TAKES HAWTHORNE SPRINT; Mrs. Denemark's 5-Year-Old Defeats Ten Rivals in Inaugural Handicap RETURNS $24.20 FOR $2 Busy Morn Finishes Second and Morcarine Third as 10,000 Fans Look On | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/business-records-bankruptcy-proceedings-business-records.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS BUSINESS RECORDS | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/cuban-sugar-exports-decrease.html | Cuban Sugar Exports Decrease | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/miss-brough-gains-in-girls-tennis-triumphs-over-miss-magnuson-after.html | MISS BROUGH GAINS IN GIRLS' TENNIS; Triumphs Over Miss Magnuson After Hitch-Hiking Way to Philadelphia Courts MISS HART 3-SET VICTOR Defeats Miss Moran in Upset --Match Shifted to L.I. Won by Miss Canning | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/dinners-at-sands-point-parties-given-in-connection-with-american.html | DINNERS AT SANDS POINT; Parties Given in Connection With 'American Beauty Gala' | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/bronx-apartments-pass-to-investors-64family-houseon-longfellow-ave.html | BRONX APARTMENTS PASS TO INVESTORS; 64-Family Houseon Longfellow Ave. and 5-Story Walk-Up on Washington Ave. Sold HOLC HOLDINGS BOUGHT Riverdale and Grant Avenue. Properties Disposed Of by Federal Agency | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/furniture-firm-rents-home-near-fifth-ave.html | Furniture Firm Rents Home Near Fifth Ave, | True | Liberman | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/yarnell-to-serve-chinese-group-here-retired-admiral-sees-no-joy-for.html | YARNELL TO SERVE CHINESE GROUP HERE; Retired Admiral Sees No Joy for Japan in Destroyer Deal | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/boys-band-music-wins-in-court-test-magistrate-dismisses-noisemaking.html | BOYS' BAND MUSIC WINS IN COURT TEST; Magistrate Dismisses 'Noisemaking' Charge Brought by Yorkville Landlord | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/2-french-factions-struggle-to-rule-former-members-of-leftist.html | 2 FRENCH FACTIONS STRUGGLE TO RULE; Former Members of Leftist Parties Urge Cooperation With Germany RIGHTISTS OPPOSE THEM But Nothing Definite Can Be Done Until Peace Treaty at End of the War | True | By G.h. Archambault Wireless To the New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/accord-courts-war-says-norman-thomas-he-bids-america-beware-lest-it.html | ACCORD COURTS WAR, SAYS NORMAN THOMAS; He Bids America Beware Lest It Be Caught by Surprise | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/wood-field-and-stream-two-striped-bass-for-barton-broadbill-records.html | WOOD, FIELD AND STREAM; Two Striped Bass for Barton Broadbill Records Set Field Trials Sunday | True | By Raymond R. Camp | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/1-dead-1-hurt-on-yachi-mrs-mj-forbes-injured-secretary-killed-in.html | 1 DEAD, 1 HURT ON YACHI; Mrs. M.J. Forbes Injured, Secretary Killed in Explosion | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/lifeboats-saved-2300-in-war.html | Lifeboats Saved 2,300 in War | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/3-soviet-classes-called-to-colors-youths-of-18-19-and-20-must-join.html | 3 SOVIET CLASSES CALLED TO COLORS; Youths of 18, 19 and 20 Must Join Forces and Be Ready for Any Contingency 'ENCIRCLEMENT' IS SEEN Newspaper Finds International Situation 'Very Complicated' --War Games in Ukraine | True | Times Wide World, 1940 | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/food-index-up-3-cents-new-level-232-against-229-week-before-232.html | FOOD INDEX UP 3 CENTS; New Level $2.32, Against $2.29 Week Before, $2.32 Year Ago | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/us-to-keep-fleet-at-pacific-bases-decision-is-reinforced-by-the.html | U.S. TO KEEP FLEET AT PACIFIC BASES; Decision Is Reinforced by the British Pledge Not to Sink or Surrender Vessels ACCORD HINGED ON ISSUE Hull and Lord Lothian Said to Have Canvassed Possible English Role in Defeat | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/painters-on-strike-returning-to-work-contracts-signed-for-groups-in.html | PAINTERS ON STRIKE RETURNING TO WORK; Contracts Signed for Groups in Queens and Nassau | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/britain-sets-summer-time-limit.html | Britain Sets Summer Time Limit | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/german-troop-ship-is-reported-sunk-most-of-4000-aboard-drowned-on.html | GERMAN TROOP SHIP IS REPORTED SUNK; Most of 4,000 Aboard Drowned on Way to Norway, Swedish Fishermen Declare HIT CREDITED TO TORPEDO Mine Destroys British Trawler --Armed British Liner Routs Italian Submarine | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/british-give-contraband-figures.html | British Give Contraband Figures | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/one-baltic-military-area.html | One Baltic Military Area | True | Wireless to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/phones-in-operation-rise-new-york-and-pennsylvania-companies-show.html | PHONES IN OPERATION RISE; New York and Pennsylvania Companies Show Increases | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/miss-butler-has-bridal-jenkintown-pa-girl-married-to-edward-d-bangs.html | MISS BUTLER HAS BRIDAL; Jenkintown, Pa., Girl Married to Edward D. Bangs | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/layden-extends-ga-tech-series.html | Layden Extends Ga. Tech Series | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/berlin-holds-deal-is-unneutral-act-international-law-is-violated-by.html | BERLIN HOLDS DEAL IS UNNEUTRAL ACT; International Law Is Violated by Exchange With Britain, Nazi Press Asserts FORMAL SEQUEL UNLIKELY Germans Credit U.S. With Gain in Bargain, but See Sign of Empire Liquidation United States "Inherits" Hegemony Deal Called Intervention | True | Wireless to THE NEW YORK TIMES. | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/bull-reigh-only-winning-choice-annexes-aqueduct-sprint-pelleteri.html | Bull Reigh, Only Winning Choice, Annexes Aqueduct Sprint; PELLETERI ENTRY 4-LENGTH VICTOR Bull Reigh, 2-5, Romps Home First in Six-Furlong Dash at Aqueduct Course MARTIAN SECOND BY HEAD Gun Bearer Annexes Show-- Smith Wins With Two Long Shots, Shag and Navy Favorite Finishes Fourth 9,641 Fans Bet $515,450 | True | By Fred van Ness | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/walks-4000-miles-for-health.html | Walks 4,000 Miles for Health | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/youth-on-parade-in-rio-national-week-in-brazil-is-opened-in-the.html | YOUTH ON PARADE IN RIO; 'National Week' in Brazil Is Opened in the Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/books-published-today.html | Books Published Today | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/2-british-officials-off-on-flying-boat-harold-balfour-ww-wakefield.html | 2 BRITISH OFFICIALS OFF ON FLYING BOAT; Harold Balfour, W.W. Wakefield Only Passengers on Clare | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/orders-pick-up-in-chicago-some-jobbers-report-august-gains-of-up-to.html | ORDERS PICK UP IN CHICAGO; Some Jobbers Report August Gains of Up to 50% | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/talks-of-invasion-nazi-chancellor-asserts-germans-are-prepared-to.html | TALKS OF INVASION; Nazi Chancellor Asserts Germans Are Prepared to Do Anything 'THEY CAN'T SCARE US' He Says People Have Shown Loyalty Despite 'Criminal' Bombings by British | True | By C. Brooks Peters Wireless to the New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/city-takes-2-floors-for-home-relief-unit-welfare-division-leases.html | CITY TAKES 2 FLOORS FOR HOME RELIEF UNIT; Welfare Division Leases 40,000 Feet of Space on 125th St. | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/churchill-declares-british-might-grows-tells-of-big-fourmonth-gain.html | CHURCHILL DECLARES BRITISH MIGHT GROWS; Tells of Big Four-Month Gain --More Canadians Arrive | True | Special Cable to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/pope-defends-aims-of-catholic-action-extends-protection-in-speech.html | POPE DEFENDS AIMS OF CATHOLIC ACTION; Extends Protection in Speech to 5,000 Members of Group Under Attack by State HE HAS NO NEW PEACE PLAN Avoids References to Politics, Except to Urge a Christian Approach to All Problems | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/icc-rail-plans-bring-objections-proposals-for-the-frisco-and-the.html | I.C.C. RAIL PLANS BRING OBJECTIONS; Proposals for the Frisco and the Milwaukee Criticized on Security Aspects | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/the-milwaukee-orders-engines.html | The Milwaukee Orders Engines | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/results-of-plant-seizure.html | RESULTS OF PLANT SEIZURE | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/melba-lees-debut-postponed.html | Melba Lee's Debut Postponed | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/feed-markets-stronger-active-demand-is-found-with-limited-supplies.html | FEED MARKETS STRONGER; Active Demand Is Found With Limited Supplies | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/miss-white-selects-sept-28-for-wedding-will-have-5-attendants-at.html | MISS WHITE SELECTS SEPT. 28 FOR WEDDING; Will Have 5 Attendants at Her Marriage to John K. Thomas | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/in-the-nation-what-incumbency-means-to-a-presidential-candidate.html | In The Nation; What Incumbency Means to a Presidential Candidate | True | By Arthur Krock | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/latrobe-electric-splits-stock.html | Latrobe Electric Splits Stock | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/hearing-on-the-milwaukee-objections-by-bondholders.html | Hearing on the Milwaukee; Objections by Bondholders | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/reds-beat-pirates-in-12th-inning-32-30543-see-werbers-single-give.html | REDS BEAT PIRATES IN 12TH INNING, 3-2; 30,543 See Werber's Single Give Beggs Second Relief Triumph in Two Days GAME SCORELESS TO 11TH Then Each Side Tallies Twice --Victory Cincinnati's 33d by One Run This Year | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/vichy-tightens-rule-of-french-morocco-new-official-is-named-to.html | VICHY TIGHTENS RULE OF FRENCH MOROCCO; New Official Is Named to Govern Rebellious Chad Territory | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/new-pacific-bases-sought-knox-says-negotiations-on-for-galapagos.html | NEW PACIFIC BASES SOUGHT, KNOX SAYS; Negotiations on for Galapagos and Cocos Islands to Help Protect Panama, He Asserts HAILS TRADE WITH BRITAIN $25,000,000 Will Be Spent at Once on the Atlantic Sites, Secretary States | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/red-sox-win-two-in-extra-innings-cronin-carey-pace-victories-over.html | RED SOX WIN TWO IN EXTRA INNINGS; Cronin, Carey Pace Victories Over Athletics, 6-5 in Tenth and 5-4 in Eleventh. | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/mrs-sloman-victor-in-masondixon-golf-defeats-miss-abernathy-at-l9th.html | MRS. SLOMAN VICTOR IN MASON-DIXON GOLF; Defeats Miss Abernathy at l9th --Miss Guilfoil Wins | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/hatheway-monton-bows-at-a-dance-first-of-parties-to-be-given-in.html | HATHEWAY MONTON BOWS AT A DANCE; First of Parties to Be Given in 'Little Season' Is Held at Home in Manhasset TEA SERVED ON TERRACE Debutante Is Gowned in AliceBlue Print--Sister Aids inReceiving Guests | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/midget-auto-title-race-set.html | Midget Auto Title Race Set | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/antijewish-riots-in-marseille.html | Anti-Jewish Riots in Marseille | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/auction-sales-todays-sales.html | AUCTION SALES; TODAY'S SALES | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/more-bins-bought-to-store-loan-corn-13701-to-cost-2301548-for-part.html | MORE BINS BOUGHT TO STORE LOAN CORN; 13,701 to Cost $2,301,548 for Part of 1938 and 1939 Crops | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/rochester-plans-defense-action.html | Rochester Plans Defense Action | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/pro-rams-triumph-290-hall-and-heinerman-star-in-rout-of-midwest.html | PRO RAMS TRIUMPH, 29-0; Hall and Heineman Star in Rout of Midwest All-Star Eleven | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/old-cars-to-be-seen-at-the-auto-show-owners-of-anfiques-invited-to.html | OLD CARS TO BE SEEN AT THE AUTO SHOW; Owners of Anfiques Invited to Enter Contest | True | | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/letters-to-the-times-executive-power-over-radio-authority-urged-by.html | Letters To The Times; Executive Power Over Radio Authority Urged by Senator Lee Held Already Provided For Authority Withdrawn No Time Limit Now Hague Convention Not Binding Wartime Powers in Peace Overton-Russell Amendment Viewed as Move Toward Dictatorship Curb on Public Opinion Feared Step Toward Hitlerism" League Group Functions Here Cooper's Birthplace | True | HAROLD ROLAND SHAPIRO.CLOYD LAPORTS,JAMES MARSHALL,CARL J. HAMBRO,WILLIAM J. HIRTEN. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Passed by British Censor | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/wolf-quits-puerto-rico-court.html | Wolf Quits Puerto Rico Court | True | Special Cable to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/campaign-travel-out-for-browder-judge-knox-refuses-to-let-red.html | CAMPAIGN TRAVEL OUT FOR BROWDER; Judge Knox Refuses to Let Red Candidate for President Leave This Jurisdiction WOMAN LAWYER ANGERED Rally in Union Square Sends Protest to Washington on 'Denial of Civil Rights' | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/32-at-lafayette-football-camp.html | 32 at Lafayette Football Camp | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/broad-way-to-see-irwin-shaw-play-group-theatre-to-open-tenth-season.html | BROAD WAY TO SEE IRWIN SHAW PLAY; Group Theatre to Open Tenth Season With 'Retreat to Pleasure' in October TITLES FOR O'NEILL CYCLE Last Seven of Nine on the List Are Made Known by the Theatre Guild | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/bmt-stockholders-organize.html | B.M.T. Stockholders Organize | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/mrs-edward-t-horwill-daughter-of-last-mayor-of-brooklyn-dies-here.html | MRS. EDWARD T. HORWILL; Daughter of Last Mayor of Brooklyn Dies Here | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/ccny-squad-reports-twentynine-players-ready-for-practice-at-tyler.html | C.C.N.Y. SQUAD REPORTS; Twenty-nine Players Ready for Practice at Tyler Hill | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/miss-jane-daggett-becomes-a-bride-married-in-new-brunswick-nj-to.html | MISS JANE DAGGETT BECOMES A BRIDE; Married in New Brunswick, N.J., to Leo Nelson Hopkins Jr. | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/sports-today.html | Sports Today | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/cotton-imports-listed-customs-bureau-reports-receipts-for-eleven.html | COTTON IMPORTS LISTED; Customs Bureau Reports Receipts for Eleven Months | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/norwegians-join-in-raids-are-declared-guiding-british-in-bombing.html | NORWEGIANS JOIN IN RAIDS; Are Declared Guiding British in Bombing Objectives in Norway | True | Wireless to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/wider-dock-strike-fought-by-board-puget-sound-afl-union-resents.html | WIDER DOCK STRIKE FOUGHT BY BOARD; Puget Sound A.F.L. Union Resents Control by Group Headed by Bridges DEFENSE ONCE A FACTOR But Stevedores Are Now Again Loading Lumber on Transport for Alaska Base | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/lt-col-jf-defandorf-served-in-judge-advocates-office-during-world.html | LT. COL. J.F. DEFANDORF; Served in Judge Advocate's Office During World War | True | Special to THE NEW YORK TIMES. | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/562873-for-war-relief-in-addition-british-group-got-400000-in.html | $562,873 FOR WAR RELIEF; In Addition British Group Got $400,000 in Supplies | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/guggino-to-box-shapiro.html | Guggino to Box Shapiro | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/labor-pact-covers-conscripts.html | Labor Pact Covers Conscripts | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/insurance-assets-larger.html | Insurance Assets Larger | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/us-fashion-leadership-hinges-on-courage-to-be-different-kayser.html | U.S. Fashion Leadership Hinges on Courage To Be Different, Kayser Stylist Declares | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/sports-of-the-times-rep-us-pat-off-baseball-banter-low-and-outside.html | Sports of the Times; Rep. U.S. Pat Off. Baseball Banter, Low and Outside Walker on the Run The Bunt Sign The Artistic Life | True | By John Kieran | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/almazanistas-call-on-mexicans-to-overthrow-cardenas-regime-mexicans.html | Almazanistas Call on Mexicans To Overthrow Cardenas Regime; MEXICANS URGED TO OUST CARDENAS Fighting Is Reported | True | By Arnaldo Cortesi Special To The New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/moxham-triumphs-in-maid-of-honour-leads-international-rivals-as.html | MOXHAM TRIUMPHS IN MAID OF HONOUR; Leads International Rivals as Manhasset Bay Club's Fall Racing Starts | True | By Lincoln A. Werden Special To The New York Times. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/police-department.html | Police Department | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/peru-seeks-to-lift-cement-output.html | Peru Seeks to Lift Cement Output | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World, passed by Russian Censor | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/an-author-and-his-title.html | AN AUTHOR AND HIS TITLE | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/armp-orders-and-assignments.html | Armp Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/priscilla-f-lamb-married-in-maine-bride-yesterday-in-church.html | PRISCILLA F. LAMB MARRIED IN MAINE; BRIDE YESTERDAY IN CHURCH CEREMONY | True | Special to THE NEW YORK TIMES.Phyfe | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/purchases-second-long-island-tract-robert-swanson-adds-16-acres-at.html | PURCHASES SECOND LONG ISLAND TRACT; Robert Swanson Adds 16 Acres at Sag Harbor Overlooking Peconic Bay | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/dr-hl-everett-30-years-a-pastor-served-in-jersey-city-after-being-a.html | DR. H.L. EVERETT, 30 YEARS A PASTOR; Served in Jersey City After Being Assistant to Dr. Cadman | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/fha-mortgage-activity-at-new-high-last-month.html | FHA Mortgage Activity At New High Last Month | True | Special to THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/mrs-louise-young-a-bride-married-to-lieut-col-ee-duncan-usa-in.html | MRS. LOUISE YOUNG A BRIDE; Married to Lieut. Col. E.E. Duncan, U.S.A., in Texas | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/tailors-ask-edens-help-in-getting-officers-to-pay.html | Tailors Ask Eden's Help In Getting Officers to Pay | True | Special to Cable THE NEW YORK TIMES. | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/oikawa-will-direct-tokyo-navy-ministry-distinguished-admiral-named.html | OIKAWA WILL DIRECT TOKYO NAVY MINISTRY; Distinguished Admiral Named to Succeed Yoshida | True | | C1B 468294 |
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/radio-today.html | RADIO TODAY | True | | C1B 468294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-05 | 1940-09-05 | https://www.nytimes.com/1940/09/05/archives/british-are-eager-for-ship-delivery-also-wish-to-learn-whether-the.html | BRITISH ARE EAGER FOR SHIP DELIVERY; Also Wish to Learn Whether the United States Will Send More Than 50 Vessels TRADE REGARDED AS FAIR People Hope That Churchill's Speech Today Will Reveal Extent of New Policy | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468294 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/act-of-war-says-parker.html | Act of War, Says Parker | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/two-join-coffee-exchange.html | Two Join Coffee Exchange | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/named-for-office-in-madison-square-hv-bail-secretary-on-gardens.html | NAMED FOR OFFICE IN MADISON SQUARE; H.V. Bail, Secretary, on Garden's Slate of Directors-- Election on Sept. 24 | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/democratic-process.html | DEMOCRATIC PROCESS | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/7690-army-planes-set-in-defense-bill-these-firstline-combat-craft.html | 7,690 ARMY PLANES SET IN DEFENSE BILL; These First-Line Combat Craft and 10,957 Others Are Provided Under New Program8,600 TRAINERS INCLUDED Plant Facilities Are Going atMaximum, With ExpansionsUnder Way, Early Says | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/40000-reserve-officers-in-army-by-spring-gen-marshall-says.html | 40,000 Reserve Officers in Army by Spring; Gen. Marshall Says Expansion Requires Call | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/six-golfers-withdraw-emery-and-smith-among-those-out-of-us-amateur.html | SIX GOLFERS WITHDRAW; Emery and Smith Among Those Out of U.S. Amateur Field | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/japanese-prince-killed-cousin-of-emperor-dies-in-army-plane-crash.html | JAPANESE PRINCE KILLED; Cousin of Emperor Dies in Army Plane Crash in Mongolia | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/sales-take-spurt-in-bronx-realty-72family-house-on-wythe-place.html | SALES TAKE SPURT IN BRONX REALTY; 72-Family House on Wythe Place Bought for Cash Above $280,625 Lien 2109 GLEASON AVE. SOLD Five-Story House Contains 28 Units--Drug Chain Buys Third Ave. Property | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/draftees-to-get-refund-credit-institute-urges-students-to-continue.html | DRAFTEES TO GET REFUND; Credit Institute Urges Students to Continue Training | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/letters-to-the-times-comment-on-destroyerbase-trade-discussion.html | Letters to The Times; Comment on Destroyer-Base Trade Discussion Called Academic Political Move Seen Matter of Public Knowledge Congressional Delay Feared Congress Not Consulted Rooseveltian Parallel Seen Invasion Threat Removed Method Is Questioned Precedent Recalled Bases Seen as Burden Serious Issue | True | RAYMOND S. ANDERSON.JOHN N. SLEGHT.MORTON JUNGER.CARROLL CARSTAIRS.ATTILIO DI CAIRANO.MEYER D. ROTHSCHILD.JOEL BARNETT.CHARLES E. ELBERT.VERA G. SIMONS.FRANCES PERRF.IRWIN EDMAN. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/to-discuss-coffee-futures.html | To Discuss Coffee Futures | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/shapiro-defeats-guggino.html | Shapiro Defeats Guggino | True | | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/franklin-d-bowen-one-of-founders-of-wolfs-head-society-at-yale.html | FRANKLIN D. BOWEN; One of Founders of Wolf's Head Society at Yale University | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/city-losing-many-of-defense-plants-factory-location-counselor-says.html | CITY LOSING MANY OF DEFENSE PLANTS; Factory Location Counselor Says Aim Is to Avoid High Taxes and Wage Scales | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/abdication-of-a-king.html | ABDICATION OF A KING | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/grain-trading-declines-august-total-in-chicago-pit-was-468655000.html | GRAIN TRADING DECLINES; August Total in Chicago Pit Was 468,655,000 Bushels | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/evaluates-bonds-of-road-court-sees-10-for-securities-of-westchester.html | EVALUATES BONDS OF ROAD; Court Sees 10% for Securities of Westchester & Boston | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/australia-skeptical-of-naval-alliance-prime-minister-cites.html | AUSTRALIA SKEPTICAL OF NAVAL 'ALLIANCE'; Prime Minister Cites Isolationist Sentiment in Inland U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/helen-chadwick-41-once-star-of-films-actress-credited-with-earning.html | HELEN CHADWICK, 41, ONCE STAR OF FILMS; Actress Credited With Earning $2,000 a Week Is Dead | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/9-old-destroyers-depart-secretly-five-at-boston-follow-three-which.html | 9 OLD DESTROYERS DEPART SECRETLY; Five at Boston Follow Three Which Put to Sea From That Port Night Before | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/crash-in-mexico-kills-4-autoists-believed-from-new-york-and.html | CRASH IN MEXICO KILLS 4; Autoists, Believed From New York, and Children Victims | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/brooklyn-defeats-phillies-8-to-5-scoring-three-times-in-the-tenth.html | Brooklyn Defeats Phillies, 8 to 5, Scoring Three Times in the Tenth; Fast Double Play Begun by Reiser Saves Dodgers From Setback in Ninth After Rivals Push Across Tying Run Score Tied Again Bats for Pinch Hitter The Box Score Fielding Continues Steady | True | By Roscoe McGowen Special To The New York Times. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/messersmith-starts-vacation.html | Messersmith Starts Vacation | True | Wireless to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/public-deposits-up-at-bank-of-england-weekly-statement-shows-an.html | PUBLIC DEPOSITS UP AT BANK OF ENGLAND; Weekly Statement Shows an Increase of 2,024,000-- Private Funds Off DECLINE IN CIRCULATION Drop of 45,000 Is Revealed as Reserve Ratio Rises 0.2 Point to 11.8% | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/sports-of-the-times-a-matter-of-unfinished-business.html | Sports of the Times; A Matter of Unfinished Business | True | By John Kieran | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/sets-mobilization-of-state-troops-lehman-orders-5632-of-them-to.html | SETS MOBILIZATION OF STATE TROOPS; Lehman Orders 5,632 of Them to Meet in Armories for Induction Into Army WHOLE DIVISION TO GATHER Training at Camp Dix Will Be Aided by 200 Enlisted Men Holding Guard Commissions | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/sports-today.html | Sports Today | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/dr-richard-cobden-retired-rector-pastor-of-st-johns-episcopal.html | DR. RICHARD COBDEN, RETIRED RECTOR; Pastor of St. John's Episcopal Church, Larchmont, 27 Years | True | Special to THE NEW YORK TIMES. | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/the-screen-boom-town-and-lucky-partners-starstudded-films-at-the.html | THE SCREEN; 'Boom Town' and 'Lucky Partners,' Star-Studded Films at the Capitol and Music Hall--Item at Palace | True | By Bosley Crowther | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/son-born-to-richard-ernsts.html | Son Born to Richard Ernsts | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/educational-aims-of-catholics-given-truth-need-not-be-limited-to.html | EDUCATIONAL AIMS OF CATHOLICS GIVEN; Truth Need Not Be Limited to Scientists, Jesuits Hear | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/3-stock-exchange-aides-called-for-guard-service.html | 3 Stock Exchange Aides Called for Guard Service | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/britain-and-thailand-in-pact.html | Britain and Thailand in Pact | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/financial-markets-stock-market-continues-to-push-into-higher-ground.html | FINANCIAL MARKETS; Stock Market Continues to Push Into Higher Ground as Volume Goes Above Million-Share Mark | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/to-take-party-post-in-west.html | To Take Party Post in West | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/back-bill-on-loans-for-small-plants-smaller-business-men-favor-move.html | BACK BILL ON LOANS FOR SMALL PLANTS; Smaller Business Men Favor Move to Use Defense Orders as Financing Basis LOCAL BANKS INTERESTED Change Gives Little Companies Chance to Bid on U.S. Needs, It Is Pointed Out | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/senators-hear-lewis-on-nlra.html | Senators Hear Lewis on NLRA | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/2-die-in-dive-of-navy-plane.html | 2 Die in Dive of Navy Plane | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/bonds-sold-to-equitable-life.html | Bonds Sold to Equitable Life | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/lake-county-fla-plans-refunding-officials-to-consider-on-sept-20.html | LAKE COUNTY, FLA., PLANS REFUNDING; Officials to Consider on Sept. 20 Bids for $928,500 of School District Bonds MANCHESTER, N.H., SELLS Tyler & Co. and F.B. Kennedy Company Get $120,000 Lien --Other Financing | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/front-page-1-no-title-bows-to-critics-of-rule-after-nations.html | Front Page 1 -- No Title; Bows to Critics of Rule After Nation's Partition --Iron Guards Riot SECOND REIGN FOR PRINCE Michael Ascends Throne at 18 --General Antonescu Is Now in Full Power at Bucharest | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/the-excess-profits-tax.html | THE EXCESS PROFITS TAX | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/car-loading-report-delayed.html | Car Loading Report Delayed | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/mrs-alpheus-hoyt-cofounder-with-husband-of-the-new-rochelle-humane.html | MRS. ALPHEUS HOYT; Co-founder With Husband of the New Rochelle Humane Society | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/atlas-corp-defers-meeting.html | Atlas Corp. Defers Meeting | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/weco-gets-exton-rights.html | Weco Gets 'Exton' Rights | True | | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/hungarian-troops-enter-ceded-area-northern-transylvania-taken-over.html | HUNGARIAN TROOPS ENTER CEDED AREA; Northern Transylvania Taken Over as First Stage of the Occupation Is Completed HORTHY LEADS SOLDIERS Satu Mare Is First City to Be Occupied--30,000 Cheer as Regent Assumes Control | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/3day-fete-is-set-for-play-centers-3000-children-will-take-part-in.html | 3-DAY FETE IS SET FOR PLAY CENTERS; 3,000 Children Will Take Part in Recreational Program Beginning Today AN OPERETTA IN PARK Band Concerts, Calisthenics and Model Yacht Races Also Included | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/fertilizer-sales-up-4.html | Fertilizer Sales Up 4% | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/ship-board-curbs-alien-charters-vessels-documented-in-this-country.html | SHIP BOARD CURBS ALIEN CHARTERS; Vessels Documented in This Country May Not Be Let to Foreign Interests SPECIFIC TRIP EXCEPTED Other Restrictions Included in Order Cover Link With Operators Abroad | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/large-building-sold-downtown-casualty-company-acquires-479-maiden.html | LARGE BUILDING SOLD DOWNTOWN; Casualty Company Acquires 47-9 Maiden Lane From Savings Bank PURCHASE PROTECTS LIGHT Six-Story Broadway Structure Is Taken Over by Owners of Adjoining Building | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/collateral-loans-at-new-low-ratio-exchange-gives-data-for-august.html | COLLATERAL LOANS AT NEW LOW RATIO; Exchange Gives Data for August --Share Values Up | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/homers-by-tigers-sink-indians-113-york-and-campbell-connect-each.html | HOMERS BY TIGERS SINK INDIANS, 11-3; York and Campbell Connect, Each With Two On--Tribe Loses Fourth in Row BRIDGES ROUTED IN FIFTH Benton Saves Detroit Victory --Greenberg Doubles Twice --Al Smith Fails to Last | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/the-texts-of-the-days-war-communiques-british-german-italian.html | The Texts of the Day's War Communiques; British German Italian | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/quits-the-western-union.html | Quits the Western Union | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/britains-defenses-failing-nazis-say-air-bases-in-south-england.html | BRITAIN'S DEFENSES FAILING, NAZIS SAY; Air Bases in South England Seriously Damaged, Germans Hold, but British Deny It RAIDS OVER WIDER AREAS Ports From Liverpool to Great Yarmouth Struck At and Factories Reported Hit | True | Wireless to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/richmond-dean-former-general-manager-of-the-pullman-company.html | RICHMOND DEAN; Former General Manager of the Pullman Company | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/robert-p-baker-sculptor-and-artist-dies-at-the-age-of-54-in-hyannis.html | ROBERT P. BAKER; Sculptor and Artist Dies at the Age of 54 in Hyannis | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/mcarthymen-top-senators-21-81-yankees-cut-indians-lead-to-2-games.html | M'CARTHYMEN TOP SENATORS, 2-1, 8-1; Yankees Cut Indians' Lead to 2 Games and Go 1 Point in Front of 3d Place Tigers BONHAM SHINES IN OPENER Excels in Box and Helps on Attack--Washington Lapses Ease Donald's Task | True | By John Drebinger Special To the New York Times. | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/strife-in-rumania-disappoints-rome-it-had-been-hoped-to-settle.html | STRIFE IN RUMANIA DISAPPOINTS ROME; It Had Been Hoped to Settle Hungary's Claim Without Serious Bloodshed FAITH PUT IN ANTONESCU Italians Trust New Bucharest Premier to Force Country to Accept Vienna Award | True | Wireless to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/three-us-officers-talk-to-king-on-war-situation.html | Three U.S. Officers Talk To King on War Situation | True | Wireless to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/bonds-for-dow-chemical-directors-approve-plan-for-two-issues-of.html | BONDS FOR DOW CHEMICAL; Directors Approve Plan for Two Issues of Debentures | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/ship-deal-backed-in-gallup-survey-60-of-those-with-opinions-approve.html | SHIP DEAL BACKED IN GALLUP SURVEY; 60% of Those With Opinions Approve Transfer of the Craft to Britain BOTH PARTIES IN FAVOR 58% of Republicans Sounded and 63% of the Democrats Answer in Affirmative | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/dewey-takes-hand-in-petition-inquiry-acts-on-charges-of-mutilation.html | DEWEY TAKES HAND IN PETITION INQUIRY; Acts on Charges of Mutilation of Papers in Kings Senate Race | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/financing-by-road-approved.html | Financing by Road Approved | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/strike-is-averted-in-express-agency-all-differences-between-the.html | STRIKE IS AVERTED IN EXPRESS AGENCY; All Differences Between the Company and 30,000 Union Members Are Settled PRESIDENTIAL BOARD ACTS Its Recommendations for the Reduction of Work Week to Be Put Into Effect | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/columbia-acquires-home-in-village-university-extends-control-to-the.html | COLUMBIA ACQUIRES HOME IN 'VILLAGE'; University Extends Control to the Entire Block on Washington Square MOSTLY ENO HOLDINGS Ownership Started With Court Action on Will Two Decades Ago | True | By Lee E. Coopertimes Studio | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/12-hurt-in-queens-crash-bus-and-two-automobiles-are-involved-in.html | 12 HURT IN QUEENS CRASH; Bus and Two Automobiles Are Involved in Triple Collision | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/naomi-friedman-married.html | Naomi Friedman Married | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/advertising-news-and-notes-bacardi-to-use-court-ruling-plans-big.html | Advertising News and Notes; Bacardi to Use Court Ruling Plans Big Promotion for Book Ad Club to Sponsor Lectures Premium Men to Hear Pearson Account Personnel Notes | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/polish-jews-seek-250000.html | Polish Jews Seek $250,000 | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/margery-bretzfield-to-wed.html | Margery Bretzfield to Wed | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/20000000-rail-issues-bankers-to-offer-equipmenttrust-loans-today.html | $20,000,000 RAIL ISSUES; Bankers to Offer EquipmentTrust Loans Today for 5 Roads | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/prime-minister-churchills-report-to-the-house-of-commons-on.html | Prime Minister Churchill's Report to the House of Commons on Progress of the War | True | Times Wide World, passed by British Censor | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/japan-reassigns-diplomats.html | Japan Reassigns Diplomats | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/fans-sing-praises-of-allstar-squad-the-team-nobody-knew-beat-giants.html | FANS SING PRAISES OF ALL-STAR SQUAD; The Team Nobody Knew' Beat Giants With Skillful Ball Handling and Strategy M'LAUGHRY IS ACCLAIMED Whipped Together Eleven in 17 Days--Collegians Join Pro Giants and Dodgers Giants Missed Old Stand-bys All-Stars Join Pro Mates | True | By Joseph M. Sheehan | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/jersey-city-takes-third-beats-baltimore-40-as-harris-hurls-fivehit.html | JERSEY CITY TAKES THIRD; Beats Baltimore, 4-0, as Harris Hurls Five-Hit Ball | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/nazi-oil-base-hit-in-baltic-region-raf-bombers-blast-synthetic-fuel.html | NAZI OIL BASE HIT IN BALTIC REGION; R.A.F. Bombers Blast Synthetic Fuel Plant at PolitzAmid Heavy DefenseRAIDS ON BERLIN CONTINUEReich Capital Has New AlarmThis Morning--Gun Bases onFrench Coast Under Attack | True | By James MacDonald Wireless To the New York Times. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/robinson-and-green-triumph.html | Robinson and Green Triumph | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/navy-medical-corps-seeks-applicants-examinations-for-appointment-as.html | NAVY MEDICAL CORPS SEEKS APPLICANTS; Examinations for Appointment as Officers Set for Jan. 6 to 9 | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/julia-allen-betrothed-alumna-of-springside-school-to-be-bride-of.html | JULIA ALLEN BETROTHED; Alumna of Springside School to Be Bride of Marion Short | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/commons-carries-on-despite-raid-alarm-suspends-only-as-nazis-near.html | Commons Carries On Despite Raid Alarm; Suspends Only as Nazis Near Westminster | True | Special Cable to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/election-charges-draw-hague-fire-jersey-city-mayor-lays-fraud-to.html | ELECTION CHARGES DRAW HAGUE FIRE; Jersey City Mayor Lays Fraud to Republican-Supported Registration Law PLEDGES AID FOR REFORM Leader's First Statement in Hudson Vote Row Assails Permanent Registration | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/party-for-juniors-at-east-hampton-parents-of-misses-benjamin-and.html | PARTY FOR JUNIORS AT EAST HAMPTON; Parents of Misses Benjamin and Skidmore Give Dance and Supper for Them | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/2-tie-in-beauty-contest-misses-michigan-and-montana-enter-atlantic.html | 2 TIE IN BEAUTY CONTEST; Misses Michigan and Montana Enter Atlantic City Finals | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/a-puzzling-crash.html | A PUZZLING CRASH | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/war-of-attrition-shipping-sent-to-west.html | WAR OF ATTRITION'?; Shipping Sent to West | True | By Hanson W. Baldwin | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/mrs-forbessempill-former-new-yorker-was-wife-of-british-rear.html | MRS. FORBES-SEMPILL; Former New Yorker Was Wife of British Rear Admiral | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/radio-today.html | RADIO TODAY | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/us-mission-in-china-bombed.html | U.S. Mission in China Bombed | True | | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/heads-daughters-of-america.html | Heads Daughters of America | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/concerts-cost-15955-free-programs-in-playgrounds-and-park-drew.html | CONCERTS COST $15,955; Free Programs in Playgrounds and Park Drew 130,000 | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/pittsburgh-index-rises-it-has-gained-35-in-19-weeks-and-is-near.html | PITTSBURGH INDEX RISES; It Has Gained 35% in 19 Weeks and Is Near 1939 High | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/road-to-ask-delay-on-lease.html | Road to Ask Delay on Lease | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/leasing-presses-on-rental-offices-heavy-volume-of-apartment-taking.html | LEASING PRESSES ON RENTAL OFFICES; Heavy Volume of Apartment Taking Is Distributed Throughout City NEW BUILDINGS FILLING UP Nine Tenants Take Quarters in I9-Story House at 50 Park Avenue | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/silver-fox-buying-brisk-turnover-100-on-skins-up-to-50-at-fromm.html | SILVER FOX BUYING BRISK; Turnover 100% on Skins Up to $50 at Fromm Bros. Sale | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/conn-5-to-8-choice-to-beat-pastor-in-15round-garden-bout-tonight.html | Conn 5 to 8 Choice to Beat Pastor In 15-Round Garden Bout Tonight; Rated Edge as Result of Knockout Victory Over Dorazio--Both Boxers Consider Meeting a Step to Louis Match | True | By Joseph C. Nichols | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/101-drop-is-shown-in-bank-clearings-total-for-short-week-in-key.html | 10.1% DROP IS SHOWN IN BANK CLEARINGS; Total for Short Week in Key Cities Is $3,995,513,000, Against $4,444,294,000 in '39 CITY'S FIGURE IS OFF 19.2% Dun & Bradstreet Report Puts Checks Handled Here at $2,148,486,000 | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/rev-otto-sieker-former-pastor-of-st-matthews-lutheran-church-here.html | REV. OTTO SIEKER; Former Pastor of St. Matthew's Lutheran Church Here | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/in-the-nation-tenure-increases-incumbents-advantage-over-opponent.html | In The Nation; Tenure Increases Incumbent's Advantage Over Opponent | True | By Arthur Krock | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/reischbank-shows-rise-in-circulation-increase-of-919807000-marks-in.html | REISCHBANK SHOWS RISE IN CIRCULATION; Increase of 919,807,000 Marks in Week Disclosed | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/chile-offers-manganese-minister-now-visiting-here-acts-for-sales-to.html | CHILE OFFERS MANGANESE; Minister Now Visiting Here Acts for Sales to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/league-polo-games-set.html | League Polo Games Set | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/morocco-revolt-seen-french-pilots-reported-going-over-to-british-at.html | MOROCCO REVOLT SEEN; French Pilots Reported Going Over to British at Gibraltar | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/east-atlantic-beach-plot-sold.html | East Atlantic Beach Plot Sold | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/to-discuss-loans-by-us-head-of-exportimport-bank-will-go-to-south.html | TO DISCUSS LOANS BY U.S.; Head of Export-Import Bank Will Go to South America | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/backers-proclaim-almazan-elected-party-repudiates-prediction-of.html | BACKERS PROCLAIM ALMAZAN ELECTED; Party Repudiates Prediction of Early Revolt in Mexico -- Its Leaders Indicted WIDE CLASHES REPORTED Government Denies Trouble but Sends Troops to Danger Points in Northern States | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/workers-vote-roosevelt-fund.html | Workers Vote Roosevelt Fund | True | | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/francis-pershings-honored-at-dinner-party-given-at-the.html | FRANCIS PERSHINGS HONORED AT DINNER; Party Given at the WaldorfAstoria for Eleanor L. Rowe | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/seadown-annexes-2d-straight-race-miss-williamsons-comet-and-blue.html | SEADOWN ANNEXES 2D STRAIGHT RACE; Miss Williamson's Comet and Blue Jacket Also Repeat in Manhasset Bay Racing | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/to-receive-music-awards-irving-berlin-and-ga-sloan-will-be-honored.html | TO RECEIVE MUSIC AWARDS; Irving Berlin and G.A. Sloan Will Be Honored on Monday | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/mrs-mnaughton-keeps-golf-lead-posts-85-for-total-of-167-in-long.html | MRS. M'NAUGHTON KEEPS GOLF LEAD; Posts 85 for Total of 167 in Long Island Tourney at Sands Point Club MRS. TORGERSON CARDS 84 Trails by Four Strokes in Second Place--174 Gives Mrs. Leichner Third | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/trade-to-honor-tf-currens.html | Trade to Honor T.F. Currens | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/canadians-praise-our-refugee-aid-warm-neighborly-interest-in.html | CANADIANS PRAISE OUR REFUGEE AID; 'Warm, Neighborly Interest' in Helping Children Is Noted by Dr. Wallace | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/trading-in-futures-drops-1334800-bales-in-august-the-lowest-in-25.html | TRADING IN FUTURES DROPS; 1,334,800 Bales in August the Lowest in 25 Years | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/referee-makes-payment-continental-securities-dividend-of-19-per.html | REFEREE MAKES PAYMENT; Continental Securities Dividend of 19 Per Cent Declared | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/news-of-markets-in-european-cities-war-loan-and-industrial-issues.html | NEWS OF MARKETS IN EUROPEAN CITIES; War Loan and Industrial Issues Advance, Former to Highest Price of the Year TRADING IN BERLIN NARROW General Trend in Quotations Is Downward, but Government Bonds Are in Demand | True | Wireless to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/charles-wstockton-exgeneral-counsel-for-wells-fargo-and-railway.html | CHARLES W.STOCKTON; Ex-General Counsel for Wells Fargo and Railway Express | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/stock-retirement-for-superpower-american-corporation-offers-holders.html | STOCK RETIREMENT FOR SUPERPOWER; American Corporation Offers Holders Shares of Other Utilities for Own PreferredFOUR OPTIONS ALLOWED Appalachian $7 Issue, Louisiana Power $6, N.Y. Power 7%, Ohio Edison $6 Named | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/new-chief-for-french-air-force.html | New Chief for French Air Force | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/abolition-of-pr-for-council-urged-bronx-chamber-head-files-a.html | ABOLITION OF P.R. FOR COUNCIL URGED; Bronx Chamber Head Files a Petition to Get Vote on Repeal | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/lumber-output-off-more-than-seasonally-orders-also-lower-but.html | Lumber Output Off More Than Seasonally; Orders Also Lower, but Shipments Rose | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/house-adopts-bill-for-5-billion-arms-modified-version-is-voted-of.html | HOUSE ADOPTS BILL FOR 5 BILLION ARMS; Modified Version Is Voted of Conferees' Report on Supplemental Measure PLANT 'DRAFT' RESTORED Bill to Finance Start on 'TwoOcean Navy,' 18,000 Planes,Etc., Goes to Senate | True | Special to THE NEW YORK TIMES. | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/bank-takes-funds-of-governments-federal-reserve-institution-here-to.html | BANK TAKES FUNDS OF GOVERNMENTS; Federal Reserve Institution Here to Keep Their Deposits Apart From Central Banks' SEEN AS A WAR MEASURE Move Made at Request of the Foreign Authorities, With the Approval of Our Treasury | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/rev-jr-chitambar-methodist-bishop-first-indian-christian-to-be.html | REV. J.R. CHITAMBAR, METHODIST BISHOP; First Indian Christian to Be Elevated to Episcopacy Dies at 65 in Native Land WROTE BOOK ON GANDHI Converted Son of Brahmin Had Visited U.S. This Year for Church Conference | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/cocos-island-base-is-offered-to-us-as-canal-defense-president.html | COCOS ISLAND BASE IS OFFERED TO U.S. AS CANAL DEFENSE; President Calderon of Costa Rica Suggests Long Lease for Site in Pacific ECUADOR IS LESS WILLING Uruguay Is Negotiating for Destroyers and Bombers From This Government | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Brooks | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/railroad-bargain-proves-a-swindle-junk-man-buys-8-tons-of-rails-of.html | RAILROAD 'BARGAIN' PROVES A SWINDLE; Junk Man 'Buys' 8 Tons of Rails of Unused Long Island Spur and Resells at Profit | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/treasury-bill-offering-100000000-of-91day-issue-to-be-dated-sept-11.html | TREASURY BILL OFFERING; $100,000,000 of 91-Day Issue to Be Dated Sept. 11 | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/seamen-describe-ferryboat-crash-men-on-tanker-say-city-vessel.html | SEAMEN DESCRIBE FERRYBOAT CRASH; Men on Tanker Say City Vessel Suddenly Changed Course | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/books-published-today.html | Books Published Today | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/stores-act-to-end-liquor-price-war-dealers-call-mass-meeting-in-an.html | STORES ACT TO END LIQUOR PRICE WAR; Dealers Call Mass Meeting in an Effort to Stop Their Week-Old Competition SLASHES SPUR BUSINESS Cuts of as Much as $1 a Bottle Bring Out Throngs to Retail Places | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/miss-morton-gains-title-wins-with-81-in-metropolitan-junior.html | MISS MORTON GAINS TITLE; Wins With 81 in Metropolitan Junior Golf--Miss Fox Next | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/rumanian-support-for-premier-seen-dictatorship-passes-from-the.html | RUMANIAN SUPPORT FOR PREMIER SEEN; Dictatorship Passes From the Hands of King to Recently Liberated General | True | By Walter Duranty North American Newspaper Alliance | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/state-cio-board-opposes-draft-bill-holds-that-it-endangers-our.html | STATE C.I.O. BOARD OPPOSES DRAFT BILL; Holds That It Endangers Our Rights and Liberties | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/red-sox-acquire-ryba.html | Red Sox Acquire Ryba | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/he-only-wanted-to-be-liked.html | HE ONLY WANTED TO BE LIKED | True | | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/wedding-day-chosen-by-jane-wischmeyer-marriage-to-george-arents-jr.html | WEDDING DAY CHOSEN BY JANE WISCHMEYER; Marriage to George Arents Jr. Will Take Place on Sept. 14 | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/funeral-of-df-houston-notables-attend-service-for-the-excabinet.html | FUNERAL OF D.F. HOUSTON; Notables Attend Service for the Ex-Cabinet Member | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/3-more-of-faculty-at-adelphi-resign-lack-of-security-and-stability.html | 3 MORE OF FACULTY AT ADELPHI RESIGN; Lack of 'Security and Stability' Seen by Instructor After Shake-Up in Spring | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/scores-denounce-tax-bills-faults-senators-frame-amendments-to-meet.html | SCORES DENOUNCE TAX BILL'S FAULTS; Senators Frame Amendments to Meet Many Objections and Rush Proceedings | True | By Turner Catledge Special To the New York Times. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/war-forces-santa-claus-to-buy-american-lead-tommies-manage-to-slip.html | War Forces Santa Claus to Buy American; Lead Tommies Manage to Slip Under Wire | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/miss-strawbridge-married-in-church-shipley-school-graduate-is-the.html | MISS STRAWBRIDGE MARRIED IN CHURCH; Shipley School Graduate Is the Bride of M. Madison Clews at Woods Hole, Mass. MARTHA KENT ATTENDANT Frederick Fraley Jr. Serves as Best Man--Bridegroom Attended Cambridge | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/swedish-phones-equipped-with-alarms-for-air-raids.html | Swedish Phones Equipped With Alarms for Air Raids | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/exministers-of-air-indicted-in-france-cot-and-la-chambre-are-first.html | EX-MINISTERS OF AIR INDICTED IN FRANCE; Cot and La Chambre Are First Named by Court Seeking to Fix War Guilt BOTH ARE REFUGEES HERE Blamed for Their Country's Lack of Planes--Arrest Ordered by Vichy | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/four-destroyers-sunk-nazis-claim-66000-tons-of-ships-said-to-have.html | FOUR DESTROYERS SUNK, NAZIS CLAIM; 66,000 Tons of Ships Said to Have Fallen to Submarines and Torpedo Boats BRITISH PUT LOSS AT TWO Third Warship Damaged, Says London--Need of 50 From U.S. Is Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/giants-down-bees-87-and-41-with-late-rally-in-each-game-demarees.html | Giants Down Bees, 8-7 and 4-1, With Late Rally in Each Game; Demaree's Pinch Single Caps 4-Run 9th in Opener--Schumacher Pitches 3-Hitter--Young Wallops No.15 Off Salvo Five Hits Off Salvo Carpenter Starts in Box The Box Scores | True | By Arthur J. Daley | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/dies-of-rare-disease-montclair-man-victim-of-rocky-mountain-spotted.html | DIES OF RARE DISEASE; Montclair Man Victim of Rocky Mountain Spotted Fever | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/mexico-bars-jewish-refugees.html | Mexico Bars Jewish Refugees | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/postmaster-quits-over-hatch-act.html | Postmaster Quits Over Hatch Act | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/joseph-m-brody-retired-builder-succumbs-in-banner-elk-nc-during-a.html | JOSEPH M. BRODY, RETIRED BUILDER; Succumbs in Banner Elk, N.C., During a Visit After an Illness of 3 Weeks AIDED SLUM CLEARANCE Served as Tenement Inspector Because of Interest in the Theodore Roosevelt Plans | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/miss-harland-in-final-upsets-miss-canning-in-national-junior-girls.html | MISS HARLAND IN FINAL; Upsets Miss Canning in National Junior Girls' Title Tennis | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/new-steel-company-is-formed.html | New Steel Company Is Formed | True | | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/lloyds-called-favored-insurance-group-says-federal-government.html | LLOYD'S CALLED FAVORED; Insurance Group Says Federal Government Discriminates | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/mccarran-urges-crash-inquiry.html | McCarran Urges Crash Inquiry | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/navy-agrees-to-buy-2617-added-planes-27000-propellers-stipulated.html | NAVY AGREES TO BUY 2,617 ADDED PLANES; 27,000 Propellers Stipulated-- Formal Contracts to Follow | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/louisville-buys-two-players.html | Louisville Buys Two Players | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/new-zealanders-confer-leaders-of-business-agriculture-and-labor.html | NEW ZEALANDERS CONFER; Leaders of Business, Agriculture and Labor Plan War Effort | True | Wireless to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/reorganization-sought-united-states-record-corporation-puts-its.html | REORGANIZATION SOUGHT; United States Record Corporation Puts Its Debts at $250,000 | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/oil-fire-rages-in-japan.html | Oil Fire Rages in Japan | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/miss-mcarthy-engaged-rochester-girl-will-be-bride-of-john-chabot.html | MISS M'CARTHY ENGAGED; Rochester Girl Will Be Bride of John Chabot Smith | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/betplacing-agent-barred-by-court-incorporation-denied-to-group.html | BET-PLACING AGENT BARRED BY COURT; Incorporation Denied to Group Formed to Serve Absentees at Pari-Mutuel Tracks | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/nazi-victims-offer-fairs-riches-to-us-britain-also-is-among-nations.html | NAZI VICTIMS OFFER FAIR'S RICHES TO US; Britain Also is Among Nations That Will Donate or Lend Treasures After Oct. 27 MANY OBJECTS TO BE SOLD France, Belgium and Poland Will Place Valuables at Disposal of Museums | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/rise-of-scalise-pay-traced-by-defense-commissions-from-1934-listed.html | RISE OF SCALISE PAY TRACED BY DEFENSE; Commissions From 1934 Listed to Show 'Loss' Later | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/8150000-railway-loan-is-resold-by-brokers.html | $8,150,000 Railway Loan Is Resold by Brokers | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/thames-area-hit-nazis-carry-out-longest-attack-on-the-capital-after.html | THAMES AREA HIT; Nazis Carry Out Longest Attack on the Capital After Daylight Raids R.A.F. RANGES TO BALTIC Attacks Synthetic Fuel Plant Near Stettin--Berlin Power Station Also Pounded | True | By James B. Reston Special Cable To the New York Times. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/vander-meer-trips-pirates-for-reds-gains-initial-victory-of-year-63.html | VANDER MEER TRIPS PIRATES FOR REDS; Gains Initial Victory of Year, 6-3, in First Start Since Recall From Minors FOUR IN EIGHTH DECIDE Frank McCormick Drives Home Run and Single--Cincinnati Retains Eight-Game Lead | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/post-to-de-saint-quentin-frances-exenvoy-here-appointed-ambassador.html | POST TO DE SAINT QUENTIN; France's Ex-Envoy Here Appointed Ambassador to Brazil | True | Wireless to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/woman-ill-ends-life-by-leap.html | Woman, Ill, Ends Life by Leap | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/police-sent-605-boys-to-camp.html | Police Sent 605 Boys to Camp | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/daily-recruiting-record-for-peacetime-broken.html | Daily Recruiting Record For Peacetime Broken | True | | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/democrats-book-tiptoes-to-public-distribution-of-first-100000.html | DEMOCRATS' BOOK TIPTOES TO PUBLIC; Distribution of First 100,000 Copies Begins--Party's Elect Get It by Mail Free PRINTED PRICE INKED OUT Advertising in the Publication Attacked by Willkie Fills 100 of Its 184 Pages | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/nazis-enforce-dutch-blackout.html | Nazis Enforce Dutch Blackout | True | Wireless to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/2-more-convicts-killed-trusty-in-arkansas-posse-fires-on-fugitives.html | 2 MORE CONVICTS KILLED; Trusty in Arkansas Posse Fires on Fugitives in Hideaway | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/lesnevich-stops-cooper.html | Lesnevich Stops Cooper | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/cs-clark-dies-from-auto-hurts.html | C.S. Clark Dies From Auto Hurts | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/slovakia-amplifies-laws-against-jews-introduces-german-system-with.html | SLOVAKIA AMPLIFIES LAWS AGAINST JEWS; Introduces German System With Aim of Forcing Emigration | True | Wireless to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/finds-radical-type-young-intelligent-goodwin-watson-reports-at.html | FINDS RADICAL TYPE YOUNG, INTELLIGENT; Goodwin Watson Reports at Psychologists' Session on a Study of 745 Persons NON-RELIGION THE RULE Slogans Tested Under Adverse and Favorable Conditions --Prison Report Given Break With Tradition Noted Engaged Couples Are Studied | True | By Hugh O'Connor Special To the New York Times. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/fca-corporations-repaying-treasury-79050000-of-securities-sold.html | FCA CORPORATIONS REPAYING TREASURY; $79,050,000 of Securities Sold Since July 1 to Obtain Cash | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/state-census-gain-lowest-on-record-population-rose-782493-to.html | STATE CENSUS GAIN LOWEST ON RECORD; Population Rose 782,493, to 13,370,559, in Decade, or 6.2%, Says DePorte GENERAL DROP UP-STATE Four-fifths of Increase Was Contributed by Greater New York Territory | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/3100000-gold-received-shipments-from-portugal-and-venezuelapound.html | $3,100,000 GOLD RECEIVED; Shipments From Portugal and Venezuela--Pound Steady | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/realizing-slows-advance-in-cotton-mills-continue-to-fix-prices.html | REALIZING SLOWS ADVANCE IN COTTON; Mills Continue to Fix Prices Reflecting Large Sales of Textiles LIST 3 POINTS UP, 1 DOWN Weather Conditions Are Held Favorable for Harvesting and Ginning Operations | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/as-we-remember-him.html | AS WE REMEMBER HIM | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/heads-noorduyn-aviation-ltd.html | Heads Noorduyn Aviation, Ltd. | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/defense-housing-fund-approved.html | Defense Housing Fund Approved | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/40000-aliens-listed-registration-shows-steady-increase-in-the-city.html | 40,000 ALIENS LISTED; Registration Shows Steady Increase in the City | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/religious-study-delayed-education-board-not-ready-to-set-aside.html | RELIGIOUS STUDY DELAYED; Education Board Not Ready to Set Aside Periods | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/books-of-the-times-a-basis-of-american-freedom.html | BOOKS OF THE TIMES; A Basis of American Freedom | True | By Charles Poore | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/reserve-balances-of-the-member-banks-increase-8000000-in-week-to.html | Reserve Balances of the Member Banks Increase $8,000,000 in Week to Sept. 4 | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/vultee-stock-increase-voted.html | Vultee Stock Increase Voted | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/industrial-buyers-extend-coverage-defense-orders-price-rises-force.html | INDUSTRIAL BUYERS EXTEND COVERAGE; Defense Orders, Price Rises Force Them to Buy 30 Days Farther Ahead SHORTAGES ARE FEARED Commitments Are Largely for Materials Needed in the Rearming Program Buying More Selective Copper Prices Advanced Finished Goods Also Active | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/us-to-try-growing-rubber-in-latin-america-in-move-to-cut-our.html | U.S. to Try Growing Rubber in Latin America In Move to Cut Our Dependence on the Orient; Cooperation Obtained Costa Rica Favors Project | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/u-of-p-fund-show-s-1000000-increase-bicentennial-committee-now-has.html | U. OF P. FUND SHOWS $1,000,000 INCREASE; Bicentennial Committee Now Has Total of $4,750,000 | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/naval-deal-stirs-neighbors-of-us-south-americans-are-gratified-by.html | NAVAL DEAL STIRS NEIGHBORS OF U.S.; South Americans Are Gratified by Defense Step, but Note It Does Not Bind Them SOME CALL IT 'ALLIANCE' Declare Roosevelt Recognizes Openly His Nation's Identity of Interests With Britain | True | Wireless to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/troth-announced-of-cynthia-doyle-bronxville-girl-will-become-bride.html | TROTH ANNOUNCED OF CYNTHIA DOYLE; Bronxville Girl Will Become Bride of James MacColl Jr. | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/army-lists-orders-for-textile-needs-buys-shorts-gloves-comforters.html | ARMY LISTS ORDERS FOR TEXTILE NEEDS; Buys Shorts, Gloves, Comforters and Places Contracts for Making Coats, PantsNAVY AIR UNIT OPENS BIDSGets Quotations on CottonSheetings to Be Usedas Target Cloth | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/landon-hits-swap-method-he-says-trade-should-have-been-debated-in.html | LANDON HITS SWAP METHOD; He Says Trade Should Have Been Debated in Congress | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/benefit-concert-at-southampton-future-debutantes-give-show-to-raise.html | BENEFIT CONCERT AT SOUTHAMPTON; Future Debutantes Give Show to Raise Funds to Aid Refugee Children THEATRE UNIT TAKES PART Rummage Sale Conducted in Interest of Fresh Air Home for Crippled Children | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/irving-berlin-loses-tax-appeal.html | Irving Berlin Loses Tax Appeal | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/childrens-liner-evades-submarine-orduna-reaches-panama-after-attack.html | CHILDREN'S LINER EVADES SUBMARINE; Orduna Reaches Panama After Attack in Mid-Atlantic That Sinks 5 in British Convoy OFFICERS REFUSE DETAILS Eight of 37 Rescued Seamen at Baltimore Survived a Double Torpedoing Survive Double Torpedoing Six Nazi Ships Reported Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/party-at-bar-harbor-jd-peltzes-entertain-for-the-h-howard-ellisons.html | PARTY AT BAR HARBOR; J.D. Peltzes Entertain for the H. Howard Ellisons Jr. | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/charles-c-davis-head-of-pennsylvania-forge-company-was-civic-leader.html | CHARLES C. DAVIS; Head of Pennsylvania Forge Company Was Civic Leader | True | Special to THE NEW YORK TIMES | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/gets-new-bessemer-patents.html | Gets New Bessemer Patents | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/bessie-e-norris-a-bride-married-in-west-chester-pa-to-henry-schoch.html | BESSIE E. NORRIS A BRIDE; Married in West Chester, Pa., to Henry Schoch Neel | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/indochina-gives-in-to-tokyo-on-troops-basic-deal-between-vichy-and.html | INDO-CHINA GIVES IN TO TOKYO ON TROOPS; Basic Deal Between Vichy and Japan Is Said to Permit Landings at Haiphong BRITISH SHOW INTEREST Hull Confers With Envoys of London and Australia but Yields No Information | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/monarch-gives-in.html | MONARCH GIVES IN | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/latvian-ship-again-held-captain-appeals-brazilian-ruling-allowing.html | LATVIAN SHIP AGAIN HELD; Captain Appeals Brazilian Ruling Allowing Departure for U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/miss-harrison-advances-beats-miss-guilfoil-3-and-1-in-masondixon.html | MISS HARRISON ADVANCES; Beats Miss Guilfoil, 3 and 1, in Mason-Dixon Golf Tourney | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/attacks-on-greece-renewed-in-albania-press-barbs-temporarily-aimed.html | ATTACKS ON GREECE RENEWED IN ALBANIA; Press Barbs, Temporarily Aimed at Yugoslavia, Are Redirected | True | Wireless to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/bequest-to-williams-college.html | Bequest to Williams College | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/mayor-gives-walker-labor-post-white-house-influence-is-seen-names.html | Mayor Gives Walker Labor Post; White House Influence Is Seen; Names Former City Executive as Impartial Chairman of Women's Cloak Trade at $20,000 Salary--Union Backed Move | True | Times Wide World | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/screen-news-here-and-in-hollywood-jackie-cooper-signed-to-play.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jackie Cooper Signed to Play Opposite Bonita Granville in 'Fighting Sons' NEW FILM AT THE STRAND 'No Time for Comedy' on the Bill--Three New Foreign Pictures Also Opening | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/wallace-in-illinois-puts-farms-to-fore-he-says-willkie-will-return.html | WALLACE IN ILLINOIS PUTS FARMS TO FORE; He Says Willkie Will Return to Policies That Failed | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/japanese-plane-crashes-red-cross-craft-falls-in-hong-kongbritish-in.html | JAPANESE PLANE CRASHES; Red Cross Craft Falls in Hong Kong-- British Investigate | True | Wireless to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/4-hurt-11-seized-in-strike-rioting-three-outbursts-ofi-violence.html | 4 HURT, 11 SEIZED IN STRIKE RIOTING; Three Outbursts ofi Violence Mark Picketing of Conduit Company in Queens ROCKS, BOTTLES HURLED Non-Strikers in Autos Are Attacked Despite Police Escort --Three Go to Hospital | True | | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/us-experts-begin-bermuda-survey-army-and-navy-officers-study.html | U.S. EXPERTS BEGIN BERMUDA SURVEY; Army and Navy Officers Study Possible Base Sites Few Hours After Arrival PATROL OUTPOST PLANNED Local Labor Will Be Used, but Much Equipment Will Be Sent From Here | True | Special Cable to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/totalitarian-plan-draws-fire-in-chile-deputys-proposal-to-limit.html | 'TOTALITARIAN' PLAN DRAWS FIRE IN CHILE; Deputy's Proposal to Limit Vote Assailed by Leftist Press | True | Special Cable to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/southworth-signed-for-1941.html | Southworth Signed for 1941 | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/architects-offer-aid-7800-volunteer-services-for-the-defense.html | ARCHITECTS OFFER AID; 7,800 Volunteer Services for the Defense Program | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/railroads-refuse-to-cut-coal-rates-pennsylvania-threatens-to-carry.html | RAILROADS REFUSE TO CUT COAL RATES; Pennsylvania Threatens to Carry Fight to I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/janice-wiley-is-wed-bride-of-george-emery-adams-in-ceremony-at.html | JANICE WILEY IS WED; Bride of George Emery Adams in Ceremony at Maplewood | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/shirley-greenmans-bridal.html | Shirley Greenman's Bridal | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/brokers-loans-up-reversing-trend-22000000-rise-in-week-the-largest.html | BROKERS' LOANS UP, REVERSING TREND, $22,000,000 Rise in Week, the Largest Since Mid-July, Reflects Federal Bond Deals$31,000,000 GAIN IN CREDITNew High Records in Holdingsof Treasury-Guaranteed and'Other' Securities Treasury Bonds Off Changes for Twelve Banks | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/bank-of-canadas-report-notes-in-circulation-rose-8647000-in-week.html | BANK OF CANADA'S REPORT; Notes in Circulation Rose $8,647,000 in Week | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/benny-fields-at-loews-state.html | Benny Fields at Loew's State | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/evict-1500-at-capitol-police-in-riot-call-disperse-youths.html | EVICT 1,500 AT CAPITOL; Police in Riot Call Disperse Youths Protesting Draft | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/events-today.html | Events Today | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/peru-pushes-oil-fields-three-new-areas-are-developed-by-the.html | PERU PUSHES OIL FIELDS; Three New Areas Are Developed by the Government | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/mortgage-arranged-on-nassau-property-colonial-apartments-inc-gets.html | MORTGAGE ARRANGED ON NASSAU PROPERTY; Colonial Apartments, Inc., Gets $325,000 on 7 Hempstead Units | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/21state-parleys-open-willkie-drive-candidate-asks-leaders-for.html | 21-STATE PARLEYS OPEN WILLKIE DRIVE; Candidate Asks Leaders for Down-to-Precinct Work--All Call Prospects Good | True | By James A. Hagerty Special To the New York Times. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/french-learn-of-accord-but-there-is-no-official-comment-on-anglous.html | FRENCH LEARN OF ACCORD; But There Is No Official Comment on Anglo-U.S. Action | True | Wireless to THE NEW YORK TIMES. | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/40000-school-teachers-report-at-desks-today.html | 40,000 School Teachers Report at Desks Today | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/tour-is-abandoned-for-fifth-column-franchot-tone-decides-not-to-go.html | TOUR IS ABANDONED FOR 'FIFTH COLUMN'; Franchot Tone Decides Not to Go on the Road With the Theatre Guild Troupe 'TIME OF YOUR LIFE' PLANS Show's Return Engagement Here Will Be for Only Two Weeks--Thereafter to Tour | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/white-sox-halt-browns-ed-smith-wins-fourhit-game-under-lights-by-42.html | WHITE SOX HALT BROWNS; Ed Smith Wins Four-Hit Game Under Lights by 4-2 | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/new-sewer-scandal-indicated-by-amen-evidence-of-this-racket-to-be.html | NEW SEWER SCANDAL INDICATED BY AMEN; Evidence of This Racket to Be Presented With Paving Data | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/jones-to-play-at-toronto.html | Jones to Play at Toronto | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/great-neck-ties-texas-us-polo-title-contenders-in-88-gameaknusti.html | GREAT NECK TIES TEXAS; U.S. Polo Title Contenders in 8-8 Game--Aknusti Wins | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/leahy-hails-bases-deal.html | Leahy Hails Bases Deal | True | Wireless to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/chicago-bears-win-2721-quarterback-sneak-beats-eagles-in-exhibition.html | CHICAGO BEARS WIN, 27-21; Quarterback Sneak Beats Eagles in Exhibition Before 35,000 | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/topics-in-wall-street-excess-reserves.html | TOPICS IN WALL STREET; Excess Reserves | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/miss-ellen-pugh-sets-wedding-day-she-will-become-bride-of-john-j.html | MISS ELLEN PUGH SETS WEDDING DAY; She Will Become Bride of John J. McInerney on Sept. 20 | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/neff-and-ill-boats-win-capture-opening-class-e-sloop-races-on-lake.html | NEFF AND ILL BOATS WIN; Capture Opening Class E Sloop Races on Lake Hopatcong | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/shifts-in-equities-reported-to-sec-summary-makes-public-deals-by-of.html | SHIFTS IN EQUITIES REPORTED TO SEC; Summary Makes Public Deals by Officers and Directors of Concerns in July MANY AVIATION CHANGES Rickenbacker Acquires 5,000 Eastern Air Lines Shares--Kollsman Drops Square D | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/oconnor-gets-smiths-backing.html | O'Connor Gets Smith's Backing | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/profit-increased-by-burroughs-co-adding-machine-concerns-net-for.html | PROFIT INCREASED BY BURROUGHS CO.; Adding Machine Concern's Net for Half Year to July 1 Put at $1,477,784 | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/bears-prevail-32-on-levys-home-run-first-baseman-clicks-in-ninth-to.html | BEARS PREVAIL, 3-2, ON LEVY'S HOME RUN; First Baseman Clicks in Ninth to Turn Back Syracuse | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/luncheons-mark-day-at-newport-mrs-cornelius-vanderbilt-is-among.html | LUNCHEONS MARK DAY AT NEWPORT; Mrs. Cornelius Vanderbilt Is Among Hostesses, Giving Event at Beaulieu MARY DE LIMUR HAS PARTY She Entertains With a Picnic for Group of Thirty Young Friends in Portsmouth | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/power-output-rises-against-the-trend-four-districts-widen-gains.html | Power Output Rises Against the Trend; Four Districts Widen Gains Over Year Ago | True | | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/petrillo-sanctions-nya-concert-series-musicians-head-waives-union.html | PETRILLO SANCTIONS NYA CONCERT SERIES; Musicians' Head Waives Union Rules for Broadcasts | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/military-supplies-will-go-to-canada-la-guardia-after-reporting-to.html | MILITARY SUPPLIES WILL GO TO CANADA; La Guardia, After Reporting to President, Calls Extensive Shipments 'Probable' DEAL FOR OLD ARMY TANKS Gen. Marshall Ready to Send Obsolete Machines-- Dominion Pacts to Be Signed Today | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/the-international-situation-the-warair-land-and-sea.html | The International Situation; The War-- Air, Land and Sea | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/general-shakeup-in-nlrb-weighed-delay-on-madden-vacancy-is-laid.html | GENERAL SHAKE-UP IN NLRB WEIGHED; Delay on Madden Vacancy Is Laid Chiefly to a Plan to Make Several Changes RETIRING OF WITT IN MIND Disciplining of Saposs Over Discord Talk Is Favored by Chairman's Backers | True | By Louis Stark Special To the New York Times. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/new-parish-gets-site-church-of-st-helena-to-build-on-westchester.html | NEW PARISH GETS SITE; Church of St. Helena to Build on Westchester Avenue Corner | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/building-unions-cut-wage-scales-bronx-groups-adopt-secondary.html | BUILDING UNIONS CUT WAGE SCALES; Bronx Groups Adopt Secondary Schedule to Aid Employment | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/citys-debt-is-put-at-315-per-capita-citizens-budget-commission.html | CITY'S DEBT IS PUT AT $315 PER CAPITA; Citizens Budget Commission Reports Rise From $180.87 Since 1919 ASKS CUT IN NEXT 5 YEARS Long-Term Outstanding Total at End of 1939 Found to Be $2,582,279,871 Debt up $300,000,000 in Year Steady Increase Protested | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/defense-industries-get-census-priority-75-will-be-given-emergency.html | DEFENSE INDUSTRIES GET CENSUS PRIORITY;; 75 Will Be Given Emergency Treatment in Reports | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/house-votes-185155-for-delaying-draft-to-test-recruiting-action-in.html | HOUSE VOTES 185-155 FOR DELAYING DRAFT TO TEST RECRUITING; Action in Committee of Whole May Be Upset in Final RollCall on Service BillMEMBERS ARGUE BITTERLY 60-Day Deferment Idea Called'Cowardly' as Others MinimizeImminence of Danger Action Taken on Teller Vote Text of the Fish Amendment HOUSE VOTES 185-155 FOR DELAY IN DRAFT Sharp Attacks on the Proposal Rayburn Calls for "Courage" Fears 'Scuttling' of the Bill Charge of Cowardice Is Made By The Associated Press. | True | By Harold B. Hinton Special To the New York Times. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/charles-f-glueck-insurance-official-he-was-a-2d-vice-president-of.html | CHARLES F. GLUECK, INSURANCE OFFICIAL; He Was a 2d Vice President of the John Hancock Company | True | Special to THE NEW YORK TIMES. | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/navy-yard-cutting-building-time-33-construction-of-new-warships.html | NAVY YARD CUTTING BUILDING TIME 33%; Construction of New Warships Outstripping Huge Output Planned, Officials Say 4,300 WORK ON ONE VESSEL North Carolina is Slated for Commissioning Four Months Ahead of Old Schedule | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/guard-orders-are-issued-war-department-designates-units-mobilizing.html | GUARD ORDERS ARE ISSUED; War Department Designates Units Mobilizing Sept. 16 | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/finnish-president-gravely-ill.html | Finnish President Gravely Ill | True | Wireless to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/rangers-bruins-start-oct-15.html | Rangers, Bruins Start Oct. 15 | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/republicans-name-white-as-ohio-aide-exgovernor-is-appointed-as-head.html | REPUBLICANS NAME WHITE AS OHIO AIDE; Ex-Governor Is Appointed as Head of Democrats-forWillkie Group47 OTHERS IS TO BE CHOSENNation-Wide Drive Is Started to Organize Anti-New DealDemocrats in Campaign | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/new-canadian-loan-bears-low-interest-issue-on-sale-monday-will-set.html | NEW CANADIAN LOAN BEARS LOW INTEREST; Issue on Sale Monday Will Set Record for Dominions | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/burke-challenges-third-term-group-contrasts-vote-in-28-against.html | BURKE CHALLENGES THIRD TERM GROUP; Contrasts Vote in '28 Against Principle With Support of Roosevelt Today DEFENDS CALLING UP BILL Hearings in Single-Term Plan Opened to Senators Favoring Limit in Coolidge Days | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/urges-home-guards-as-federal-units-la-guardia-tells-senate-hearing.html | URGES HOME GUARDS AS FEDERAL UNITS; La Guardia Tells Senate Hearing No State Could Organize and Equip Them EfficientlyDUTY NOT AN AMATEUR JOBMayor, Arguing on SheppardBill, Approves Suggestion ofEnlarged National Guard | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/appeals-for-more-blood-british-red-cross-sends-urgent-request-for.html | APPEALS FOR MORE BLOOD; British Red Cross Sends Urgent Request for Shipments | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/mrs-joseph-buchanan-novelist-served-as-teacher-of-writing-at-temple.html | MRS. JOSEPH BUCHANAN; Novelist Served as Teacher of Writing at Temple | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/defends-willkie-record-rs-wallace-denies-flynns-charge-of-antilabor.html | DEFENDS WILLKIE RECORD; R.S. Wallace Denies Flynn's Charge of Anti-Labor Activity | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/red-sox-sweep-series-conquer-athletics-97-despite-7run-rally-in.html | RED SOX SWEEP SERIES; Conquer Athletics, 9-7, Despite 7-Run Rally in Third | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/return-of-bonnet-to-post-indicated-visit-in-paris-article-there-on.html | RETURN OF BONNET TO POST INDICATED; Visit in Paris, Article There on His 1939 Peace Effort Seen as Political Steps MIGHT REPLACE BAUDOIN Ex-Foreign Minister, Hinted for Place at Vichy, Did Best to Avert War, Says Le Matin | True | By George Axelsson Wireless To the New York Times. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/stassen-out-of-race-minnesota-governor-not-to-seek-senator-lundeens.html | STASSEN OUT OF RACE; Minnesota Governor Not to Seek Senator Lundeen's Seat | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/bond-notes.html | BOND NOTES | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/nazis-seize-fire-engines-of-dutch-for-ruhr-fires.html | Nazis Seize Fire Engines Of Dutch for Ruhr Fires | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/fogoso-carries-winfrey-colors-home-first-in-sprint-at-aqueduct.html | Fogoso Carries Winfrey Colors Home First in Sprint at Aqueduct; FAVORITE DEFEATS HERE GOES BY HEAD Fogoso, With Arcaro Aboard, Closes With Rush Through Stretch to Prevail FOUL CLAIM NOT ALLOWED Weber, Jockey on the Second Horse, Injures Right Foot -- Skyflier Home Third Pay-off on Fogoso $4.10 Jacopus Wins for Thieriot | True | By Bryan Fieldtimes Wide World | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/vetoes-claim-for-hurt-in-nya.html | Vetoes Claim for Hurt in NYA | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/copper-advanced-c-a-pound-to-1150c-zinc-moved-up-to-685c-new-high.html | Copper Advanced c a Pound to 11.50C; Zinc Moved Up to 6.85c, New High for Year | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/rip-wakes-up-to-find-life-about-the-same-childrens-pageant-shows.html | RIP WAKES UP TO FIND LIFE ABOUT THE SAME; Children's Pageant Shows Era's 'Marvels' as Cowboys, Indians | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/labor-party-leader-scores-leftist-move-court-action-termed-effort.html | LABOR PARTY LEADER SCORES LEFTIST MOVE; Court Action Termed Effort to Block Roosevelt Backing | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/exochorda-sails-for-lisbon.html | Exochorda Sails for Lisbon | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/chase-bank-official-joins-defense-council.html | Chase Bank Official Joins Defense Council | True | Blank & Stoller, 1939 | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/rule-by-wall-st-held-willkie-aim-flynn-accuses-republican-of.html | RULE BY WALL ST. HELD WILLKIE AIM; 'Flynn Accuses Republican of Seeking a 'Dictatorship of Money' in the U.S.' PARTY PLEDGES RECALLED Democratic Chairman Says Nominee Repudiates Stand on Drafting of Plants | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/1-roosevelt-souvenir-given-to-willkie-fund.html | $1 Roosevelt Souvenir Given to Willkie Fund | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/meade-boxing-promoter.html | Meade Boxing Promoter | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/exemption-denied-to-utility.html | Exemption Denied to Utility | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/grand-trunk-cars-called-in.html | Grand Trunk Cars Called In | True | | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/southern-massachusetts-crew-forges-to-front-in-womens-national.html | Southern Massachusetts Crew Forges to Front in Women's National Yachting; MISS EMERY'S BOAT TAKES SERIES LEAD Crew of Quissett Y.C. Places Second, Then Finishes First, in National Sailing TOPS STANDING BY POINT American and Watch Hill Clubs Tied for Runner-Up Position --Fleet Goes Off Course Fourth Race Best So Far Rounds Buoy First | True | By James Robbins Special To the New York Times.times Wide World | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/kramer-beats-prusoff-to-gain-us-tennis-quarterfinals-schroeder.html | Kramer Beats Prusoff to Gain U.S. Tennis Quarter-Finals; SCHROEDER STOPS GRANT IN FOUR SETS Prusoff's Defeat Eliminates Another First-Ten Player From National Singles RIGGS, M'NEILL, KOVACS WIN Sarah Palfrey Routed by Miss Hardwick--Misses Bernhard, Marble and Scott Advance A Stroke From Defeat Loser Kept From Net Plans Like Champion | True | By Allison Danzigtimes Wide World | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Studio | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/miss-spottswood-to-wed-she-will-become-the-bride-of-walter-h.html | MISS SPOTTSWOOD TO WED; She Will Become the Bride of Walter H. Voelbel of Sea Cliff | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/armstrong-to-defend-title.html | Armstrong to Defend Title | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/food-news-of-the-week-oyster-season-gets-brisk-start-with-first.html | Food News of the Week; Oyster Season Gets Brisk Start With First Offerings of Quality--Meat Prices Higher | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/the-narrowing-odds.html | THE NARROWING ODDS | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/fw-kellogg-dies-long-a-publisher-founder-of-many-newspapers-in.html | F.W. KELLOGG DIES; LONG A PUBLISHER; Founder of Many Newspapers in California Stricken at Sea on Way to Japan STARTED ON DETROIT NEWS He Was President of Kellogg Newspapers, Inc., Until His Retirement in 1928 | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/hong-kong-ready-to-defend-itself-prepares-for-any-kind-of-siege.and.html | HONG KONG READY TO DEFEND ITSELF; Prepares for Any Kind of Siege and Will Fight--Will Not Yield, Says Commander 2,000,000 IN THE COLONY Many Refugees From China Add to Problems--U.S. Destroyer Deal Provides Cheer | True | By Harold Callender Wireless To the New York Times. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/again-assails-danaher-connecticut-committee-warns-on-isolation.html | AGAIN ASSAILS DANAHER; Connecticut Committee Warns on Isolation Policy | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/challenge-republicans-state-young-democrats-ask-series-of-team.html | CHALLENGE REPUBLICANS; State Young Democrats Ask Series of Team Debates on Issues | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/win-gliding-competition-donald-lawrence-and-hudson-valley-club-take.html | WIN GLIDING COMPETITION; Donald Lawrence and Hudson Valley Club Take Titles | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/berlin-rebukes-swiss-objects-to-resigned-attitude-on-british.html | BERLIN REBUKES SWISS; Objects to 'Resigned Attitude' on British Raiders Flying Over Them | True | | C1B 468320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/churchill-asserts-we-can-stand-it-ready-for-heavier-assaults-by.html | CHURCHILL ASSERTS 'WE CAN STAND IT'; Ready for Heavier Assaults by Nazis--Warns Britons Not to Let Down--Hails U.S. Deal CHURCHILL ASSERTS 'WE CAN STAND IT' | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/uses-higher-mathematics-to-fight-speeding-charge.html | Uses Higher Mathematics To Fight Speeding Charge | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/september-wheat-leads-market-up-persistent-buying-of-spot-month.html | SEPTEMBER WHEAT LEADS MARKET UP; Persistent Buying of Spot Month Leaves the List With Gains of to 1 1/8c CORN ALSO IS HIGHER Commission Houses and Traders on Buying Side of Rye--Oats Are Firm | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/two-major-showings-complete-historic-week-for-us-styles-creations.html | Two Major Showings Complete Historic Week for U.S. Styles; CREATIONS BY NEW YORK DESIGNERS REVIEWED AT FALL OPENINGS | True | By Virginia Pope | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/diplomat-praises-new-french-envoy-us-attache-at-vichy-here-on.html | DIPLOMAT PRAISES NEW FRENCH ENVOY; U.S. Attache at Vichy, Here on Clipper, Says Henri-Haye Is Not Pro-Nazi 'BEST MAN FOR POSITION' Sister Ship Off With Official Who Will Arrange Evacuation of Refugee Children | True | Times Wide World | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/approves-associated-gas-plea.html | Approves Associated Gas Plea | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/rising-taxes-assailed-ja-zellers-lists-them-among-columns-working.html | RISING TAXES ASSAILED; J.A. Zellers Lists Them Among 'Columns' Working Against Us | True | | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/rogers-is-elected-as-head-of-akc-resident-of-boston-a-director.html | ROGERS IS ELECTED AS HEAD OF A.K.C.; Resident of Boston, a Director Since 1925, Becomes Tenth to Occupy Presidency SPORTS EXPERIENCE WIDE Former Breeder and Exhibitor Active in Polo and Hunting Before His Retirement | True | By Henry B. Ilsley | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/leaders-sum-up-willkie-chances.html | Leaders Sum Up Willkie Chances | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/new-zoo-inmates-here-from-africa-liner-city-of-new-york-brings.html | NEW ZOO INMATES HERE FROM AFRICA; Liner City of New York Brings Animals and 53 Passengers | True | Times Wide World | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/commodity-index-rises-wholesale-price-figure-up-to-777-after.html | COMMODITY INDEX RISES; Wholesale Price Figure Up to 77.7 After Two-Week Halt | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/wood-field-and-stream-last-dry-fly-succeeds.html | WOOD, FIELD AND STREAM; Last Dry Fly Succeeds | True | By Raymond R. Camp Special To the New York Times. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 468320 |
| 1940-09-06 | 1940-09-06 | https://www.nytimes.com/1940/09/06/archives/socony-purchases-brooklyn-station-corporation-acquires-corner-on.html | SOCONY PURCHASES BROOKLYN STATION; Corporation Acquires Corner on Cortelyou Road | True | | C1B 468320 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/reading-in-interstate-playoffs.html | Reading in Interstate Playoffs | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/supply-contracts-of-29354035-let-thirteen-federal-agencies-place.html | SUPPLY CONTRACTS OF $29,354,035 LET; Thirteen Federal Agencies Place 385 Orders in Week, Labor Dept. Reports $6,098,756 TO NEW YORK New Jersey Gets $1,392,939, While $1,381,681 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 468321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/books-of-the-times-water-over-the-dam.html | BOOKS OF THE TIMES; Water Over the Dam | True | By Charles Poore | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/increases-price-for-crude-oil.html | Increases Price for Crude Oil | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/gets-500000-from-loft-treasurer-of-the-pepsicola-company-certifies.html | GETS $500,000 FROM LOFT; Treasurer of the Pepsi-Cola Company Certifies Receipt | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/lois-e-whiting-is-wed-becomes-the-bride-of-a-mack-seybold-in.html | LOIS E. WHITING IS WED; Becomes the Bride of A. Mack Seybold in Boonton, N.J. | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/mary-l-porch-married-wed-to-dr-louis-e-frechtling-in-wilmington-del.html | MARY L. PORCH MARRIED; Wed to Dr. Louis E. Frechtling in Wilmington, Del., Church | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/farley-a-postoffice-salesman.html | Farley a 'Postoffice' Salesman | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/john-mc-wilson-64-headed-supply-firm-chairman-of-the-national-co-of.html | JOHN M'C. WILSON, 64, HEADED SUPPLY FIRM; Chairman of the National Co. of Pittsburgh and Banker | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/walker-rules-out-politics-in-new-job-visits-offices-and-pledges.html | WALKER RULES OUT POLITICS IN NEW JOB; Visits Offices and Pledges Cooperation With Union and Employers SPECULATION ON CHOICE Denials of White House Move Are Countered by Reports from Other Sources | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/miss-seelbach-a-bride-bride-of-cl-henderson-in-ceremony-at.html | MISS SEELBACH A BRIDE; Bride of C.L. Henderson in Ceremony at Bronxville | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/german-claims-tan-revive-life-in-mummy-cell-tissue.html | German Claims tan Revive Life in Mummy Cell Tissue | True | By the United Press. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/poles-bag-6-more-nazi-raiders.html | Poles Bag 6 More Nazi Raiders | True | Special Cable to THE NEW YORK TIMES | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/republicans-seek-big-vote-in-maine-leaders-assert-national-trend.html | REPUBLICANS SEEK BIG VOTE IN MAINE; Leaders Assert National Trend Will Offset Effects of Recent Political Scandals DEMOCRATS PUSH DRIVE In Climax Senator Wagner Lauds Foreign Policy and McNutt Hails New Deal | True | By Warren Moscow Special To the New York Times. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/wasting-sixty-days.html | WASTING SIXTY DAYS | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/61-nazi-planes-in-week-downed-by-british-guns.html | 61 Nazi Planes in Week Downed by British Guns | True | Special Cable to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/million-in-cochrane-will-philadelphia-manufacturer-left-440000-in.html | MILLION IN COCHRANE WILL; Philadelphia Manufacturer Left $440,000 in Scottish Bequests | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/shoe-conference-sept-16-program-to-center-on-america-as-new-style.html | SHOE CONFERENCE SEPT. 16; Program to Center on America as New Style Source | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/auto-output-increased-major-advance-in-rate-to-come-next-week-wards.html | AUTO OUTPUT INCREASED; Major Advance in Rate to Come Next Week, Ward's Predicts | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/food-price-index-off-labor-bureaus-retail-average-at-962-for-month.html | FOOD PRICE INDEX OFF; Labor Bureau's Retail Average at 96.2 for Month | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/low-liquor-prices-bring-buying-rush-stores-thronged-as-slash-of.html | LOW LIQUOR PRICES BRING BUYING RUSH; Stores Thronged as Slash of Costs Continues in Retailers' War SOME COME FROM JERSEY Wholesalers Move to Restore Normal Discount in Effort to Settle Industry | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/will-cut-bulk-gasoline-standard-oil-of-jersey-posts-new-tank-scales.html | WILL CUT BULK GASOLINE; Standard Oil of Jersey Posts New Tank Scales | True | | C1B 468321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/decline-of-6-shown-in-august-clearings-shrinkage-under-last-year-is.html | DECLINE OF 6% SHOWN IN AUGUST CLEARINGS; Shrinkage Under Last Year Is Higher in New York City | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/absolved-in-argentina-war-minister-cleared-by-senate-in-land.html | ABSOLVED IN ARGENTINA; War Minister Cleared by Senate in Land Scandal | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/news-of-markets-in-european-cities-giltedge-and-other-securities.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge and Other Securities Advanced in London by Churchill's Speech IRREGULARITY IN BERLIN kameran Again Rises--Bond List Is Given--Amsterdam Off After Steady Opening | True | Wireless to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/shoun-beats-cubs-for-cardinals-64-hurls-in-third-straight-game-and.html | SHOUN BEATS CUBS FOR CARDINALS, 6-4; Hurls in Third Straight Game and 49th of Year--St. Louis Overcomes Chicago Lead | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/american-is-fined-in-japan.html | American Is Fined in Japan | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/nazis-strike-hard-pound-at-airports-hit-homes-set-fires-in.html | NAZIS STRIKE HARD; Pound at Airports, Hit Homes, Set Fires in Widespread Attacks BRITISH CLAIM 45 OF FOE 34 Downed in One Battle as 7 Raids Keep Londoners in Shelters 12 Hours of 24 | True | By James B. Reston Special Cable To the New York Times. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/house-bars-change-in-2145-age-limits-of-draft-measure-move-for.html | HOUSE BARS CHANGE IN 21-45 AGE LIMITS OF DRAFT MEASURE; Move for Substitution of the 21-31 Range, Voted by Senate, Is Defeated 161 to 47ALL MAJOR REVISIONS FAILRoosevelt Presses for SpeedyFinal Action on Bill andOther Vital Legislation | True | By Harold B. Hinton Special To the New York Times. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/upswing-continues-in-trade-industry-apparel-and-furniture-active.html | UPSWING CONTINUES IN TRADE, INDUSTRY; Apparel and Furniture Active, Credit Sales Increase, Collections Improve WHOLESALERS BUY FREELY Daily Plant Schedules Steady or Higher, With Good Gains in Consumer Lines | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/jersey-development-bought-by-builders-houses-to-go-up-on-133-lots.html | JERSEY DEVELOPMENT BOUGHT BY BUILDERS; Houses to Go Up on 133 Lots Remaining of Westfield | True | Hand | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/hw-fairbanks-natick-mass-editor-47-was-of-early-colonial-ancestry.html | H.W. FAIRBANKS; Natick, Mass., Editor, 47, Was of Early Colonial Ancestry | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/nazi-air-victories-in-britain-claimed-65-raf-planes-destroyed-as.html | NAZI AIR VICTORIES IN BRITAIN CLAIMED; 65 R.A.F. Planes Destroyed as Against 14 Germans in Day's Fighting, Berlin Says HEAVY DAMAGE REPORTED London Docks Hit and Many Airports and Factories Bombed, Reich Hears | True | Wireless to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/topics-in-wall-street-investment-market.html | TOPICS IN WALL STREET; Investment Market | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/pecusa-home-first-in-manhasset-race-leads-handicap-division-yachts.html | PECUSA HOME FIRST IN MANHASSET RACE; Leads Handicap Division Yachts --Most of Fleet Becalmed | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 468321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/wool-market-slow.html | WOOL MARKET SLOW | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/president-wiii-address-teamsters-wednesday.html | President WiII Address Teamsters Wednesday | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/three-plastics-lead-awards.html | Three Plastics Lead Awards | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/new-vichy-cabinet-bars-legislators-petain-weeds-out-all-the.html | NEW VICHY CABINET BARS LEGISLATORS; Petain Weeds Out All the Senators and Deputies Except His 'Heir,' Laval | True | By G.h. Archambault Wireless To the New York Times. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/miss-harrison-in-final-miss-morrison-also-gains-title-round-in.html | MISS HARRISON IN FINAL; Miss Morrison Also Gains Title Round in Mason-Dixon Golf | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/copper-holds-at-1150c-sales-however-light-at-level-set-on-thursday.html | COPPER HOLDS AT 11.50c; Sales, However, Light at Level Set on Thursday | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/the-international-situation-the-war-and-its-repercussions.html | The International Situation; The War and Its Repercussions | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/wood-field-and-stream-takes-a-33inch-fluke.html | WOOD, FIELD AND STREAM; Takes a 33-Inch Fluke | True | By Raymond R. Camp | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/costa-rica-seeks-funds-revision-of-law-will-ease-the-restrictions.html | COSTA RICA SEEKS FUNDS; Revision of Law Will Ease the Restrictions on Deposits | True | Wireless to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/2565665-profit-reported-by-fair-gibson-cites-figure-to-refute.html | $2,565,665 PROFIT REPORTED BY FAIR; Gibson Cites Figure to Refute Charge of Moses, Who Still Contends It Is 'Busted' CHAIRMAN IS OPTIMISTIC He Reports Campaign to Bring Throngs in Final Weeks Is Achieving Results | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/scoring-by-the-umpire-plate-arbiter-should-call-hits-and-errors-fan.html | SCORING BY THE UMPIRE; Plate Arbiter Should Call Hits and Errors, Fan Maintains | True | FRANK McCABE. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/rush-of-renters-takes-new-stride-agents-declare-available.html | RUSH OF RENTERS TAKES NEW STRIDE; Agents Declare Available Apartments Rapidly Grow Scarcer FEW BELOW 34TH STREET In Washington Square Area List of Vacancies Is the Smallest in Years | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/william-c-cudlipp-jersey-city-lawyer-for-56-years-services-tomorrow.html | WILLIAM C. CUDLIPP; Jersey City Lawyer for 56 Years --Services Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/senators-sharply-revise-profits-tax-committee-raises-normal-levy-31.html | SENATORS SHARPLY REVISE PROFITS TAX; Committee Raises Normal Levy 3.1%, Rewrites Bill to Aim at Excess Arms Earnings | True | By Turner Catledge Special To the New York Times. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/four-new-schools-to-open-on-monday-new-units-in-education-system.html | FOUR NEW SCHOOLS TO OPEN ON MONDAY; NEW UNITS IN EDUCATION SYSTEM WHICH OPEN NEXT MONDAY | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/queens-plans-vote-test-court-decision-on-sheriffs-status-in-primary.html | QUEENS PLANS VOTE TEST; Court Decision on Sheriff's Status in Primary Sought | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/new-stamps-are-ready-saintgaudens-series-to-go-on-sale-here-on-sept.html | NEW STAMPS ARE READY; Saint-Gaudens Series to Go on Sale Here on Sept. 16 | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/costa-rica-a-good-neighbor.html | COSTA RICA: A GOOD NEIGHBOR | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/farndale-favored-in-fair-hill-race-pfizer-entry-tops-field-of-10-in.html | FARNDALE FAVORED IN FAIR HILL RACE; Pfizer Entry Tops Field of 10 in Foxcatcher National Cup Steeplechase Today | True | By Fred van Ness Special to The New York Times. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/mayor-gives-plan-to-end-truck-row-no-change-in-wages-hours-but.html | MAYOR GIVES PLAN TO END TRUCK ROW; No Change in Wages, Hours but Week's Vacation With Pay Is Suggested ACCEPTANCE IS LIKELY. Board of Conciliation Also Is Recommended in Move to Stabilize the Industry | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/bahamas-seeking-liner-for-winter-nassau-board-negotiating-for.html | BAHAMAS SEEKING LINER FOR WINTER; Nassau Board Negotiating for Services of Acadia for the Season DEFENSE PLAN WELCOMED Naval and Air Base Approved by People of the Islands, Official Asserts | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/casualtieswar-and-peace.html | CASUALTIES--WAR AND PEACE | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/end-of-silly-hats-indicated-in-show-some-of-the-new-hat-fashions.html | END OF 'SILLY' HATS INDICATED IN SHOW; SOME OF THE NEW HAT FASHIONS FOR FALL WARDROBES | True | By Virginia Pope | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/heavy-realizing-appears-in-wheat-selling-is-attracted-by-rise-of.html | HEAVY REALIZING APPEARS IN WHEAT; Selling Is Attracted by Rise of 10c a Bushel and List Loses 1 1/8 to 1 c OPEN INTEREST IS REDUCED Total of 63,000,000 Bushels Is Smallest Since July, 1936-- Corn, Oats, Rye Lower | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/letters-to-the-times-draft-sentiment-in-west-wyoming-survey-would.html | Letters to The Times; Draft Sentiment in West Wyoming Survey Would Seem to Upset Senator Wheeler's Theory | True | HENRY F. PRINGLE. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/dodgers-triumph-over-phils-30143-medwick-hits-2-homers-one-for-all.html | DODGERS TRIUMPH OVER PHILS, 3-0,14-3; Medwick Hits 2 Homers, One for All Runs in Opener and Other for Grand Slam STRUCK IN RIBS BY HIGBE Slugger Booed for Threat to Hurler--Victors Cut Lead of Idle Reds to 7 Games | True | By Roscoe McGowen Special To the New York Times. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/radio-today.html | RADIO TODAY | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/says-ab-spreckels-is-associate-of-nazis-fourth-wife-accuses-sugar.html | SAYS A.B. SPRECKELS IS ASSOCIATE OF NAZIS; Fourth Wife Accuses Sugar Heir of Entertaining German Agents | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/when-a-british-rattle-squadron-engaged-units-of-the-french-fleet-of.html | WHEN A BRITISH RATTLE SQUADRON ENGAGED UNITS OF THE FRENCH FLEET OFF THE ALGERIAN COAST | True | Photographs passed by French Censor | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/hurt-in-parachute-leap-flying-student-escapes-crash-believed-hit-by.html | HURT IN PARACHUTE LEAP; Flying Student Escapes Crash-- Believed Hit by Plane | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/tobin-urges-acceptance-international-president-approves-plan-of-the.html | TOBIN URGES ACCEPTANCE; International President Approves Plan of the Mayor | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/brooklyn-to-get-5-new-bus-lines-delaney-announces-plan-to-replace.html | BROOKLYN TO GET 5 NEW BUS LINES; Delaney Announces Plan to Replace Trolleys on Main Routes to Business Area VEHICLES TO BE LEASED Civic Groups Give Approval at Hearing on the Form of Contracts Involved | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/union-backs-petrillo-local-802-upholds-him-in-row-with-american.html | UNION BACKS PETRILLO; Local 802 Upholds Him in Row With American Guild | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/govvanderbilt-host-at-newport-dinner-entertains-before-republican.html | GOV.VANDERBILT HOST AT NEWPORT DINNER; Entertains Before Republican Ball, Where He Led March | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 468321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/miniature-poodle-takes-top-honors-imported-monty-of-gilltown-wins.html | MINIATURE POODLE TAKES TOP HONORS; Imported Monty of Gilltown Wins in U.S. Debut for Mrs. Frelinghuysen JUNG FRAU GAINS AWARD Blakeen Standard Champion Scores at Tuxedo Park in Specialty Fixture | True | By Henry R. Ilsley Special To the New York Times. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/miss-campbell-hostess-to-entertain-at-dinner-in-east-norwich-li.html | MISS CAMPBELL HOSTESS; To Entertain at Dinner in East Norwich, L.I., Tonight | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/none-willing-to-pay-for-razing-elevated-and-lowest-bidder-asks-74.html | NONE WILLING TO PAY FOR RAZING ELEVATED; And Lowest Bidder Asks $74, 433 to Do the Job for City | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/dividends-announced-dividend-meeting-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETING TODAY | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/dr-fp-weaver-58-an-agriculturist-authority-on-economics-in-his.html | DR. F.P. WEAVER, 58, AN AGRICULTURIST; Authority on Economics in His Field Left Penn State College in 1938 SERVED ON COMMISSIONS Also Had Been a Farm Credit Director in Baltimore-- Funeral Is Set for Monday | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/willkie-shift-seen-on-industry-draft-flynn-charges-a-reversal-of.html | WILLKIE SHIFT SEEN ON INDUSTRY DRAFT; Flynn Charges a Reversal of His Stand in an Effort to Corral More Votes | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/plied-combed-yarns-tighten.html | Plied Combed Yarns Tighten | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/free-pound-rises-c-to-404-here-london-asked-to-permit-use-of.html | FREE POUND RISES C TO $4.04 HERE; London, Asked to Permit Use of Official Rate to Cover Other Needs, Is Hesitant SWISS FRANC IS EASIER Falls 5 Points to 22.75c on a Few Transactions-- Canadian Dollar Up | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/wallace-charges-defense-sniping-suggests-sinister-nature-in.html | WALLACE CHARGES DEFENSE SNIPING; Suggests 'Sinister' Nature in 'Obstruction' Which He Lays to Republicans CITES IMPEACHMENT TALK Asserting That People Back British Pact, He Says Foes Try to Handicap President | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/conn-finishes-foe-with-body-blows-pastor-takes-full-count-in-the.html | CONN FINISHES FOE WITH BODY BLOWS; Pastor Takes Full Count in the 13th After Being Sent to Canvas in 9th and 12th BILLY'S FIRE IS ERRATIC Loses Two Rounds for Fouls-- Fairness of Final Punch Is Subject of Dispute | True | By James P. Dawson | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/new-york-girls-lose-bow-to-philadelphia-team-43-in-junior-links.html | NEW YORK GIRLS LOSE; Bow to Philadelphia Team, 4-3, in Junior Links Match | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/doris-w-ramsey-wed-bride-of-jacob-wheeler-bird-jr-in-new-brunswick.html | DORIS W. RAMSEY WED; Bride of Jacob Wheeler Bird Jr. in New Brunswick, N.J. | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/mrs-mary-h-cogan-wed-becomes-bride-of-lloyd-o-vernon-mann-in-church.html | MRS. MARY H. COGAN WED; Becomes Bride of Lloyd O. Vernon Mann in Church Here | True | | C1B 468321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/party-for-miss-procter-peter-frelinghuysen-jr-fiance-also-honored.html | PARTY FOR MISS PROCTER; Peter Frelinghuysen Jr., Fiance, Also Honored at Stockbridge | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/coarloadings-up-1-in-week-73-in-year-all-but-2-classes-rising-but.html | Coarloadings Up 1% in Week, 7.3% in Year, All but 2 Classes Rising, but Indices Drop | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/75000-quota-set-to-bring-refugees-womens-wear-division-of-the.html | $75,000 QUOTA SET TO BRING REFUGEES; Women's Wear Division of the Committee for Child Care Agrees to Raise Sum FIELD CITES URGENT NEED He Suggests Postponement of Sending 1,000 to U.S. Is Linked to Ship Deal | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/41-debuts-made-at-siwanoy-club-some-of-debutantes-at-westchester.html | 41 DEBUTS MADE AT SIWANOY CLUB; SOME OF DEBUTANTES AT WESTCHESTER COTILLION | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/comet-craft-await-wind-start-of-title-series-put-off-till-today46.html | COMET CRAFT AWAIT WIND; Start of Title Series Put Off Till Today--46 in Fleet | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/financial-markets-weekend-profittaking-brings-softness-in-stock.html | FINANCIAL MARKETS; Week-End Profit-Taking Brings Softness in Stock Market--Reaction Viewed as Technical | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/golf-tourney-widened-writers-and-bankers-join-brokers-in-play-for.html | GOLF TOURNEY WIDENED; Writers and Bankers Join Brokers in Play for Gay Cup | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/steel-scrap-is-advanced.html | Steel Scrap Is Advanced | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/child-to-frederick-gilberts.html | Child to Frederick Gilberts | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/floods-cut-rayon-output-caused-drop-in-southaugust-deliveries-above.html | FLOODS CUT RAYON OUTPUT; Caused Drop in South--August Deliveries Above July | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/business-world-trade-here-up-10-in-week.html | Business World; Trade Here Up 10% in Week | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/advertising-news-and-notes-credit-for-american-designs.html | Advertising News and Notes; Credit for American Designs | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/mayor-denies-he-plans-to-shift-office-duties.html | Mayor Denies He Plans To Shift Office Duties | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/bonds-go-to-equitable-life.html | Bonds Go to Equitable Life | True | | C1B 468321 |
| 1940-09-07 | | https://www.nytimes.com/1940/09/07/archives/parker-defeated-in-sparkling-duel-tramer-gains-biggest-victory-of.html | PARKER DEFEATED IN SPARKLING DUEL; Tramer Gains Biggest Victory of His Career, 1-6, 6-4, 2-6, 6-3, 6-4, With Great Rally M'NEILL SUBDUES COOKE Enters Semi-Finals of U.S. Tennis--Misses Marble and Scott Continue Advance | True | By Allison Danzig | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/a-nazi-myth-explodes.html | A NAZI MYTH EXPLODES | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/lawrence-monahan-spent-more-than-fifty-years-forming-boys-bands.html | LAWRENCE MONAHAN; Spent More Than Fifty Years Forming Boys' Bands | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/letters-to-the-sports-editor-an-age-of-decadence-few-modern-sports.html | Letters to the Sports Editor; AN AGE OF DECADENCE Few Modern Sports Call for 'All Out' Effort, Reader Says | True | MARK WHALON. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/wild-party-ends-3-years-sobriety-visiting-auto-salesman-flings.html | WILD PARTY ENDS 3 YEARS' SOBRIETY; Visiting Auto Salesman Flings Hotel Furnishings From 8th Floor Into Broadway | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/olive-miner-engaged-she-will-become-the-bride-of-frederick-allen.html | OLIVE MINER ENGAGED; She Will Become the Bride of Frederick Allen Coe | True | | C1B 468321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/win-soapcarving-prizes-100-persons-in-21-states-get-2200-in.html | WIN SOAP-CARVING PRIZES; 100 Persons in 21 States Get $2,200 in National Contest | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/screen-news-here-and-in-hollywood-ballerina-may-be-vehicle-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Ballerina' May Be Vehicle for Melvyn Douglas--'Higgins Family' Cast Chosen THREE NEW FILMS TODAY 'Girl From God's Country' and 'Black Diamonds' Arrive-- Italian Picture Here | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/cotton-prices-off-as-demand-drops-southern-hedgeselling-increases.html | COTTON PRICES OFF AS DEMAND DROPS; Southern Hedge-Selling Increases and Outside BuyingHere Is Limited for DayLIST DOWN 4 TO 7 POINTSForthcoming Government Report Tends to Restrict FreshPurchases in Market | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/magyars-cheered-in-new-ceded-area-regent-horthy-leads-soldiers-into.html | MAGYARS CHEERED IN NEW CEDED AREA; Regent Horthy Leads Soldiers Into Oradea, Completing the Second Stage of Occupation RUMANIANS GITS LOYALTY Passing of Carol Fails to Find Any Tears in Budapest--Iron Guard Moves Followed | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/dividend-news-allischalmers-manufacturing.html | DIVIDEND NEWS; Allis-Chalmers Manufacturing | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/investors-active-in-housing-field-purchase-shall-tenements-as.html | INVESTORS ACTIVE IN HOUSING FIELD; Purchase Shall Tenements as Trading Centers in the Harlem Section YEAR TO CLOSE ONE DEAL Heirs Contacted Over Wide Area for Sale in 103d St. --3d Ave. Transaction | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/5246000000-total-defense-bill-adopted-providing-enlarged-army.html | $5,246,000,000 'Total Defense Bill' Adopted Providing Enlarged Army, Planes, Warships | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/helen-monrad-to-wed-wedding-to-k-dussault-jr-will-occur-in-november.html | HELEN MONRAD TO WED; Wedding to K. Dussault Jr. Will Occur in November | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/the-excess-profits-tax.html | THE EXCESS PROFITS TAX | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/elected-by-produce-exchange.html | Elected by Produce Exchange | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/carolyn-cox-wed-in-montclair.html | Carolyn Cox Wed in Montclair | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/dwelling-at-hollis-in-long-island-deals-bank-sells-elmhurst-house.html | DWELLING AT HOLLIS IN LONG ISLAND DEALS; Bank Sells Elmhurst House, HOLC Ozone Park Homes | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/the-screen-no-time-for-comedy-a-gay-romance-with-james-stewart-and.html | THE SCREEN; 'No Time for Comedy," a Gay Romance, With James Stewart and Rosalind Russell, at the Strand | True | By Bosley Crowther | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/sidney-herkness-bows-introduced-to-society-on-estate-of-her-parents.html | SIDNEY HERKNESS BOWS; Introduced to Society on Estate of Her Parents in Rydal, Pa. | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/officers-of-bank-absolved-in-loss-court-dismisses-complaint-of.html | OFFICERS OF BANK ABSOLVED IN LOSS; Court Dismisses Complaint of Stockholder of the Mount Vernon Trust Company ACTION STARTED IN 1933 'Disappearance' of $2,000,000 of Assets Charged--Prices on Exchange Questioned | True | Special to THE NEW YORK TIMES. | C1B 468321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/to-address-coffee-meeting.html | To Address Coffee Meeting | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/walnut-agreement-up-surplus-administration-to-hold-public-hearing.html | WALNUT AGREEMENT UP; Surplus Administration to Hold Public Hearing Thursday | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/3-deny-defrauding-city-officials-of-shoring-company-enter-notguilty.html | 3 DENY DEFRAUDING CITY; Officials of Shoring Company Enter Not-Guilty Pleas | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/2-pickets-seized-in-queens-strike-arrests-made-at-triangle-cable.html | 2 PICKETS SEIZED IN QUEENS STRIKE; Arrests Made at Triangle Cable Plant Where Riots Occurred All Day on Thursday | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/chainstore-sales-sears-roebuck-co.html | CHAIN-STORE SALES; Sears, Roebuck & Co. | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/trading-reports-expedited-by-sec-agency-gives-data-on-deals-on.html | TRADING REPORTS EXPEDITED BY SEC; Agency Gives Data on Deals on Exchanges Here Week Sooner Than Previously FIGURES THROUGH AUG. 24 Increase in the Proportion of Round-Lot Transactions for Members Disclosed | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/aids-westchester-roads-state-to-spend-380000-this-fall-official.html | AIDS WESTCHESTER ROADS; State to Spend $380,000 This Fall, Official Says | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/catholic-school-head-assumes-duties-monday.html | Catholic School Head Assumes Duties Monday | True | The Rev. William A. Scully | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/new-cars-for-1941.html | NEW CARS FOR 1941 | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/panama-hattie-listed-for-oct-28-de-sylvas-musical-show-will-open-at.html | 'PANAMA HATTIE LISTED FOR OCT. 28; De Sylva's Musical Show Will Open at the 46th St. After New England Tryouts REVIVAL OF THOMAS FARCE 'Charley's Aunt' Now Expected to Reappear Here at the Middle of October | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/valentine-ends-vacation.html | Valentine Ends Vacation | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/schools-speed-up-defense-training-instruction-of-20000-workers-to.html | SCHOOLS SPEED UP DEFENSE TRAINING; Instruction of 20,000 Workers to Start Next Week | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/mulcting-of-chicago-service-union-revealed-in-deathbed-confession.html | Mulcting of Chicago Service Union Revealed in Deathbed Confession; $30,000 Taken by Leader of Elevator Men to Buy Off Gang Killers--Green Named in Scalise's Shifting of Local | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/papal-honors-won-by-fifteen-priests-four-papal-chamberlains-in.html | PAPAL HONORS WON BY FIFTEEN PRIESTS; Four Papal Chamberlains in Brooklyn and Queens Are Made Domestic Prelates 8 OTHERS ATTAIN OFFICE Three Clergymen Are Selected as Chamberlains, Bishop Molloy Discloses | True | | C1B 468321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/newspapers-fight-payroll-access-two-easton-dailies-challenge.html | NEWSPAPERS FIGHT PAYROLL ACCESS; Two Easton Dailies Challenge Wage-Hour Chief's Federal Suits to Inspect Records HELD CONTRARY TO LAW Plea in District Court Follows Earlier Argument on Freedom of the Press | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/fordham-reveals-power-on-attack-regulars-tally-12-times-in-first.html | FORDHAM REVEALS POWER ON ATTACK; Regulars Tally 12 Times in First Scrimmage, Eshmont Scoring 3 Touchdowns SOPHOMORES PACE N.Y.U. Finn and Bates Hit Line for Long Gains--Other Local Elevens Are Active | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/italians-pressing-raids-on-convoys-airmen-observe-largescale.html | ITALIANS PRESSING RAIDS ON CONVOYS; Airmen Observe Large-Scale British Fleet Movements in Mediterranean Area MALTA AND SUEZ BOMBED Fort on Island Said to Have Been Virtually Destroyed--Ships at Aden Attacked | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/us-title-polo-will-start-today-bostwick-field-defender-of-crown.html | U.S. TITLE POLO WILL START TODAY; Bostwick Field, Defender of Crown, Faces Westbury at Meadow Brook Club CHAMPIONS ARE FAVORED 10-Goal Smith's Texans Face Aknusti in Other First-Round Match Tomorrow | True | By Robert F. Kelley | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/bears-down-syracuse-win-84-levy-setting-pace-with-homer-triple-and.html | BEARS DOWN SYRACUSE; Win, 8-4, Levy Setting Pace With Homer, Triple and Single | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/us-scrap-steel-faces-an-embargo-defense-boards-request-to-the.html | U.S. SCRAP STEEL FACES AN EMBARGO; Defense Board's Request to the President Would Be Heavy Blow to Japan | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/tie-in-piping-rock-golf-driggsmrs-clarkson-and-flaggmiss-iselin.html | TIE IN PIPING ROCK GOLF; Driggs-Mrs. Clarkson and Flagg-Miss Iselin Post 76s | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/publicists-lease-in-madison-avenue-randall-company-takes-large.html | PUBLICISTS LEASE IN MADISON AVENUE; Randall Company Takes Large Suite at 331 Through Charles F. Noyes FLORIST RENTS TAXPAYER Dance Teacher Opens Carnegie Hall Studio--Rowof Stores Leased | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/moscow-scans-us-action-destroyerdefense-trade-seen-as-antijapanese.html | MOSCOW SCANS U.S. ACTION; Destroyer-Defense Trade Seen as Anti-Japanese Bond With Britain | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/phyllis-c-zouck-bride.html | Phyllis C. Zouck Bride | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/king-carols-proclamation.html | King Carol's Proclamation | True | | C1B 468321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/little-havoc-seen-in-tour-of-england-business-as-usual-is-found.html | LITTLE HAVOC SEEN IN TOUR OF ENGLAND; 'Business as Usual' Is Found Going On in Industrial Areas and Chief Ports TRADE HUMS IN LIVERPOOL War Doubles Shipping Load --No Serious Damage to Port Facilities Visible | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/plan-by-icc-for-road-bars-most-holdings-aide-gives-alabama.html | PLAN BY I.C.C. FOR ROAD BARS MOST HOLDINGS; Aide Gives Alabama, Tennessee & Northern Set-Up | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/interfaith-group-backs-peace-plea-all-units-of-round-table-of.html | INTERFAITH GROUP BACKS PEACE PLEA; All Units of Round Table of National Council Called to Prayer Tomorrow ANTI-PROFANITY WEEK SET Drive Against Swearing to Be Opened Tomorrow--Bible Society to Honor Aides | True | By Rachel K. McDowell | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/long-island-scene-of-debut-parties-miss-marion-hodenpyl-sutphen-is.html | LONG ISLAND SCENE OF DEBUT PARTIES; Miss Marion Hodenpyl Sutphen Is Introduced at a Dinner Dance at Piping Rock RITA MOLLY WHITE BOWS Parents Are Hosts at Supper Dance Held at the Creek Club in Lattingtown | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/first-8-us-ships-arrive-in-canada-british-seamen-are-taken-on-2hour.html | FIRST 8 U.S. SHIPS ARRIVE IN CANADA; British Seamen Are Taken on 2-Hour Cruises to Learn Method of Operation NEW VESSEL AS ESCORT Russell on 'Routine' Trip, Says Officer--Change of Flags Is Expected to Be Made Today | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/miss-rayburn-engaged.html | Miss Rayburn Engaged | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/contemporary-music-at-yaddo-festival-4-concerts-to-be-given-over.html | CONTEMPORARY MUSIC AT YADDO FESTIVAL; 4 Concerts to Be Given Over the Week-End at Saratoga Springs | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/new-lie-detector-traces-eye-moves-contrary-to-belief-a-steady-gaze.html | NEW LIE DETECTOR TRACES EYE MOVES; Contrary to Belief, a Steady Gaze Is More Likely a Liar's Than an Honest Man's | True | By Hugh O'Connor Special to The New York Times. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/chase-of-senators-halts-yankees-31-walkers-2-home-runs-push-ruffing.html | CHASE OF SENATORS HALTS YANKEES, 3-1; Walker's 2 Home Runs Push Ruffing to Tenth Defeat--Shut-Out Averted in 9th BIG OPPORTUNITY WASTED McCarthymen Fill Bases With None Out in Fifth but Are Kept From Crossing Plate | True | By John Drebinger Special To the New York Times. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/the-texts-of-the-days-communiques-on-fighting-in-europe-and-africa.html | The Texts of the Day's Communiques on Fighting in Europe and Africa; British | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/insurance-counsel-meet-official-finds-companies-more-than-fair-to.html | INSURANCE COUNSEL MEET; Official Finds Companies More Than Fair to Claimants | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/freemasons-banned-in-the-netherlands-nazi-action-described-as-part.html | FREEMASONS BANNED IN THE NETHERLANDS; Nazi Action Described as Part of Formation of 'New Order' | True | Wireless to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/europe-events-dispose-of-carol-and-a-new-strong-man-begins.html | Europe; Events Dispose of Carol and a New "Strong Man" Begins | True | By Anne O'Hare McCormick | C1B 468321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/tax-experts-to-meet-national-association-is-coming-here-monday.html | TAX EXPERTS TO MEET; National Association Is Coming Here Monday | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/new-bridge-is-ready-passaic-river-closed-to-traffic-till-span-is.html | NEW BRIDGE IS READY; Passaic River Closed to Traffic Till Span Is Placed | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/australia-getting-us-industry-offers-americans-reported-seeking-to.html | AUSTRALIA GETTING U.S. INDUSTRY OFFERS; Americans Reported Seeking to Establish Plants There | True | Wireless to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/store-sales-index-up-9-points-to-100-august-figure-was-highest.html | STORE SALES INDEX UP 9 POINTS TO 100; August Figure Was Highest Since '31, Federal Reserve Board Reports TRADE ROSE 10% IN WEEK Total for Four Weeks Was Also 10 % Higher--New York Gain Put at 9.2% | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/pontiac-prices-up-3.html | Pontiac Prices Up 3% | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/residential-deals-closed-in-brooklyn-investor-buys-658-park-place.html | RESIDENTIAL DEALS CLOSED IN BROOKLYN; Investor Buys 658 Park Place, Assessed at $25,000 | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/roosevelt-prods-congress-on-draft-defense-plan-seriously-affected.html | ROOSEVELT PRODS CONGRESS ON DRAFT; Defense Plan Seriously Affected by Slow Action on Needed Bills, he Tells Press DENIES PACIFIC BASE MOVE But He Commends Costa Rica and Ecuador as Cooperative Toward Our Program | True | By Charles Hurd Special To the New York Times. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/americans-complete-bermuda-base-tour-will-confer-with-local.html | AMERICANS COMPLETE BERMUDA BASE TOUR; Will Confer With Local Officials Today Prior to Returning | True | Special Cable to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/raf-in-battle-over-nazi-capital-berlin-barrage-balloons-and.html | R.A.F. IN BATTLE OVER NAZI CAPITAL; Berlin Barrage Balloons and Fighters Meet Raid--British Blast Danubian Port | True | By Percival Knauth Wireless To the New York Times. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/appointed-as-president-of-buffalo-retail-store.html | Appointed as President Of Buffalo Retail Store | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/cottonmill-rate-holds-while-trend-is-off-cloth-trade-booms-business.html | Cotton-Mill Rate Holds While Trend Is Off; Cloth Trade Booms; Business Index Rises; Business Index Higher | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/preferred-stock-will-pass-on-loan-gaylord-container-corporation-to.html | PREFERRED STOCK WILL PASS ON LOAN; Gaylord Container Corporation to Submit $5,000,000 Plan to Holders | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/weeks-new-bonds-held-to-one-issue-atlantic-coast-line-2-per-cent.html | WEEK'S NEW BONDS HELD TO ONE ISSUE; Atlantic Coast Line 2 Per Cent Certificates Offered in $8,150,000 Total SOME HELD UP BY TAX BILL Dow Chemical to Market Two Lots of $7,500,000 Each Next Wednesday | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/treasures-from-the-fair.html | TREASURES FROM THE FAIR. | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/american-yc-retains-laurels-by-sweeping-last-two-contests-miss.html | American Y.C. Retains Laurels By Sweeping Last Two Contests; Miss Shethar's Crew Compiles 28 3-4 Points and Repeats in National Yacht Racing--Boats Hit Bottom, Then Avoid Tangle | True | By James Robbins Special to the New York Times. | C1B 468321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/odwyer-charges-mayor-tampered-with-murder-case-he-asserts-la.html | O'DWYER CHARGES MAYOR 'TAMPERED WITH MURDER CASE; He Asserts La Guardia Put the Police on Crime in Brooklyn Without His Knowledge JURY INQUIRY IS STARTED Executive Admits Placing a Disguised Policeman in a Cell to Get 'True Facts' | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/du-pont-options-yarn-plant-site.html | Du Pont Options Yarn Plant Site | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/insull-units-agree-to-settle-claims-trustees-of-midland-united-and.html | INSULL UNITS AGREE TO SETTLE CLAIMS; Trustees of Midland United and Midland Utilities to Present Joint Plan | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/protests-browder-curb-civil-liberties-union-assails-knoxs-ban-on.html | PROTESTS BROWDER CURB; Civil Liberties Union Assails Knox's Ban on Campaign Trip | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/state-banking-rulings-loan-concern-gets-permission-to-open-two.html | STATE BANKING RULINGS; Loan Concern Gets Permission to Open Two Branches | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/to-teach-in-venezuela-prof-cc-griffin-sails-to-fill-exchange-post.html | TO TEACH IN VENEZUELA; Prof. C.C. Griffin Sails to Fill Exchange Post One Year | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/henry-named-to-turkey-french-ambassador-in-brazil-long-in-us.html | HENRY NAMED TO TURKEY; French Ambassador in Brazil, Long in U.S., Transferred | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/donoso-triumphs-in-drive-to-wire-gets-miss-ferdinand-home-in-front.html | DONOSO TRIUMPHS IN DRIVE TO WIRE; Gets Miss Ferdinand Home in Front to Complete Double -- Meade Also Wins Two HE DID TOPS FIELD TODAY Paired With Dit in Bay Shore Handicap--Dozen Named for 7-Furlong Test | True | By Bryan Field | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/railway-statements-gulf-mobile-northern.html | RAILWAY STATEMENTS; Gulf, Mobile & Northern | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/more-workers-out-on-canal-projects-laborers-from-panama-and-west.html | MORE WORKERS OUT ON CANAL PROJECTS; Laborers From Panama and West Indies Protest Wages Paid and Complain of Food | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/davis-boxes-ghnouly-tonight.html | Davis Boxes Ghnouly Tonight | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/doubts-axis-note-to-us-italian-writer-says-protest-on-arms-deals-is.html | DOUBTS AXIS NOTE TO U.S.; Italian Writer Says Protest on Arms Deals Is Not Expected | True | Wireless to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/new-french-envoy-arrives-on-clipper-gaston-henryhaye-says-he-is.html | NEW FRENCH ENVOY ARRIVES ON CLIPPER; Gaston Henry-Haye Says He is 'Fellow of Good Will' and and Not Pro-Nazi EMBASSY MEN GREET HIM Diplomat Admits He Opposed War With Germany--Denies Plan to Shift Credits | True | Times Wide World | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/dr-bruce-c-freeman-ohio-state-geologist-reported-dead-in-canadian.html | DR. BRUCE C. FREEMAN; Ohio State Geologist Reported Dead in Canadian Mining Region | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/steel-group-to-meet-in-october.html | Steel Group to Meet in October | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/to-auction-sealskins-canada-includes-alaska-furs-in-next-weeks.html | TO AUCTION SEALSKINS; Canada Includes Alaska Furs in Next Week's Auctions | True | | C1B 468321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/loree-dies-at-82-railroad-leader-expresident-of-the-delaware-and.html | LOREE DIES AT 82; RAILROAD LEADER; Ex-President of the Delaware and Hudson Had Spectacular Career in Wall Street HIGHEST PAID EXECUTIVE Scored His First Success by Restoring Order After the Johnstown Flood | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/plot-leased-for-auto-parking.html | Plot Leased for Auto Parking | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/eric-loders-hosts-at-southampton-give-a-large-dinner-and-dance-at.html | ERIC LODERS HOSTS AT SOUTHAMPTON; Give a Large Dinner and Dance at Meadow Club-- Mrs. J.R. Dilworth Entertains E.A. PRENTIS HAS GUESTS He Holds a Party for Columbia Alumni--Mrs. S.F. Weaver Is Dinner Hostess | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/niemoellers-church-loses-second-pastor-gollwitzer-ousted-from.html | NIEMOELLER'S CHURCH LOSES SECOND PASTOR; Gollwitzer Ousted From Berlin and Forbidden to Speak | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/defense-progress-shown-in-survey-possible-army-of-672700-now.html | DEFENSE PROGRESS SHOWN IN SURVEY; Possible Army of 672,700 Now Available, With Many Planes and Warships Being Built BUT MAJOR TASK IS AHEAD Nation Is Just Beginning Job of Producing 1,200,000 Soldiers and 2-Ocean Navy ... | True | By the United Press. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/dog-hero-honored-for-saving-life-of-boy-master-receives-wo-stillman.html | Dog Hero Honored for Saving Life of Boy; Master Receives W.O. Stillman Medal | True | Times Wide World | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/france-deprives-15-of-their-citizenship-bankers-and-journalists.html | FRANCE DEPRIVES 15 OF THEIR CITIZENSHIP; Bankers and Journalists Among Those Penalized for Exile | True | Wireless to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/republicans-see-campaign-upswing-leaders-in-the-east-returning-from.html | REPUBLICANS SEE CAMPAIGN UPSWING; Leaders in the East Returning From Rushville Pleased at Conference Outcome PROBLEMS IRONED OUT Meeting Said to Have Brought Cooperation Among Three Willkie Groups | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/bars-dry-dock-aid-by-port-authority-house-subcommittee-acts-on-navy.html | BARS DRY DOCK AID BY PORT AUTHORITY; House Subcommittee Acts on Navy Plea That It Stand Entire $10,000,000 Cost CANAL PROJECT IS VOTED $7,500,000 Facilities for Repair of Battleships May Beat One of Leased Bases | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/charter-denied-group-of-double-patriotism.html | Charter Denied Group Of 'Double Patriotism' | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/sports-of-the-times-on-a-lateral-pass-from-the-coast.html | Sports of the Times; On a Lateral Pass From the Coast | True | By John Kieran | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/japan-to-reject-protest-by-hull-a-hospital-somewhere-in-england-hit.html | JAPAN TO REJECT PROTEST BY HULL; A HOSPITAL 'SOMEWHERE IN ENGLAND' HIT BY A GERMAN BOMB | True | British Combine Cablephoto, passed yesterday by British Censor | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/human-flotsam.html | HUMAN FLOTSAM | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Henry Brady | C1B 468321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/scalise-tax-fraud-hinted-by-defense-attorney-admits-basis-for.html | SCALISE TAX FRAUD HINTED BY DEFENSE; Attorney Admits Basis for Action but Denies Present Trial Is Place for It COURT DELAYS RULING To Decide Later on Admission of Evidence Union Chief Failed to List Income | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/british-submarine-rescues-captives-stops-a-german-prison-ship-off.html | BRITISH SUBMARINE RESCUES CAPTIVES; Stops a German Prison Ship Off Cape Finisterre--Nazis Then Scuttle Vessel | True | Wireless to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/new-issues-offered-by-36-municipalities-total-for-sale-next-week.html | NEW ISSUES OFFERED BY 36 MUNICIPALITIES; Total for Sale Next Week $13,244,219, Against $10,588,096 | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/phoebus-a-levene-noted-biochemist-doctor-71-dies-of-a-heart-attack.html | PHOEBUS A. LEVENE; NOTED BIOCHEMIST; Doctor, 71, Dies of a Heart Attack at His Home Here --Was Born in Russia VITAMINS HIS SPECIALTY Research With the Rockefeller Institute Began in 1905--In Retirement for Year | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/cuyahoga-county-sells-bond-issues-on-bid-of-1000103-ohio-authority.html | CUYAHOGA COUNTY SELLS BOND ISSUES; On Bid of 100.0103 Ohio Authority Sells $100,000 3 sand $1,500,000 1 sLOAN FOR FLORIDA REGIONLake County to Place Two Refunding Emissions Sept.20--Other Financing | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/aku-reports-rise-in-income.html | A.K.U. Reports Rise in Income | True | Wireless to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/services-scheduled-in-churches-of-the-city-tomorrow.html | Services Scheduled in Churches of the City Tomorrow | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/willkie-condemns-destroyer-trade-calls-it-the-most-arbitrary-and.html | WILLKIE CONDEMNS DESTROYER TRADE; Calls It 'the Most Arbitrary and Dictatorial Action Ever Taken by a President' PLEDGES DEMOCRATIC WAY Nominee Tells Farm Editors He Favors Marketing and Tax Equality for Growers | True | By James A. Hagerty Special To the New York Times. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/germans-seen-seeking-control-of-the-french-foreign-ministry-nazi.html | Germans Seen Seeking Control Of the French Foreign Ministry; Nazi Envoy Expresses Dissatisfaction With Attitude of the Vichy Government--Baudoin in Disfavor With Berlin | True | By Pertinax North American Newspaper Alliance. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/tiffanys-atlas-moved-clock-mounted-on-wood-figure-is-placed-on-new.html | TIFFANY'S ATLAS MOVED; Clock Mounted on Wood Figure Is Placed on New Home | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/barbara-a-grassi-becomes-a-bride-married-to-john-n-thorne-jr-in.html | BARBARA A. GRASSI BECOMES A BRIDE; Married to John N. Thorne Jr. in Bedford, N.Y., Church--Reception Held at Club | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/british-sell-nazi-planes-two-messerschmitt-fighters-in-perfect.html | BRITISH SELL NAZI PLANES; Two Messerschmitt Fighters in Perfect Condition Offered | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/taylor-sees-us-facing-decisions-envoy-to-the-vatican-returns.html | TAYLOR SEES U.S. FACING 'DECISIONS'; ENVOY TO THE VATICAN RETURNS | True | Times Wide World | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/hart-facing-prison-takes-his-own-life-contractor-is-fifth-louisiana.html | HART, FACING PRISON, TAKES HIS OWN LIFE; Contractor Is Fifth Louisiana Convict to Be Suicide | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/vichy-to-adulterate-coffee-by-twothirds-marseille-physicians-unable.html | VICHY TO ADULTERATE COFFEE BY TWO-THIRDS; Marseille Physicians Unable to Get Fuel for Cars | True | Wireless to THE NEW YORK TIMES | C1B 468321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/roosevelt-on-trip-home-he-leaves-capital-for-hyde-park-for-a-quiet.html | ROOSEVELT ON TRIP HOME; He Leaves Capital for Hyde Park for a Quiet Week-End | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/army-lists-the-successful-shoe-bidders-but-1000000pair-order-awaits.html | Army Lists the Successful Shoe Bidders But 1,000,000-Pair Order Awaits Funds | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/nuptials-are-held-for-marie-powers-becomes-the-bride-of-john-d.html | NUPTIALS ARE HELD FOR MARIE POWERS; Becomes the Bride of John D. Maxwell in Garden of Her Parents' Estate | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/east-west-beauties-tie-miss-california-shares-honors-with-miss.html | EAST, WEST BEAUTIES TIE; Miss California Shares Honors With Miss Washington, D.C. | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/emanuel-wad-retired-member-of-the-faculty-at-peabody-conservatory.html | EMANUEL WAD; Retired Member of the Faculty at Peabody Conservatory | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/snead-scores-65-to-lead-by-a-shot-equals-anthracite-open-golf.html | SNEAD SCORES 65 TO LEAD BY A SHOT; Equals Anthracite Open Golf Record--Serafin Posts 66 for Opening 18 Holes HOUGHTON NEXT WITH 68 Johnson, Lew Worsham Jr. and Mike Turnesa Tie With 69s on Scranton Course | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/mrs-hugh-odonnell-wed-to-diplomat-former-lilie-roosevelt-bride-of.html | MRS. HUGH O'DONNELL WED TO DIPLOMAT; Former Lilie Roosevelt Bride of Christopher Bramwell | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/army-books-order-for-200000-slacks-opens-bids-on-huck-and-terry.html | ARMY BOOKS ORDER FOR 200,000 SLACKS; Opens Bids on Huck and Terry Towels and 3,706,000 Yards of Mosquito Net SCHEDULES MORE TENDERS Asks Prices on Rubberized Raincoats and Production of Suits From U.S. Goods | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/britain-gets-4081802-gifts.html | Britain Gets 4,081,802 Gifts | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/cornell-books-harvard-navy-also-on-1941-football-card-ken-brown.html | CORNELL BOOKS HARVARD; Navy Also on 1941 Football Card -- Ken Brown Coaching Aide | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/says-our-election-may-end-meat-ban-melo-asserts-roosevelt-gave-him.html | SAYS OUR ELECTION MAY END MEAT BAN; Melo Asserts Roosevelt Gave Him Hope for Argentine Pact After November Vote TELLS OF HYDE PARK VISIT And Reports President Said 'Western Senators' Were Now Listening to Voters | True | By John W. White Special Cable To the New York Times. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/steel-output-up-40-last-month-augusts-production-total-at-6033037.html | STEEL OUTPUT UP 40% LAST MONTH; August's Production Total at 6,033,037 Tons, the Industry's Third Best JULY IS EXCEEDED BY 8% Year, to Date, Yields Aggregate of 40,306,231 Tons, or 40% More Than in 1939 | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/frank-ritchie-62-gave-refugees-aid-executive-director-of-group-for.html | FRANK RITCHIE, 62; GAVE REFUGEES AID; Executive Director of Group for Christians Dies of Cerebral Hemorrhage Here FORMER Y.M.C.A. LEADER Specialist in Boys' Work in the United States and Canada Was Born in Montreal | True | | C1B 468321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/two-irishmen-executed-men-were-found-guilty-of-killing-a-detective.html | TWO IRISHMEN EXECUTED; Men Were Found Guilty of Killing a Detective Officer | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/windsors-curb-bahaman-fetes.html | Windsors Curb Bahaman Fetes | True | Wireless to THE NEW YORK TIMES | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/our-actual-military-costs-in-years-from-14-to-40.html | Our Actual Military Costs In Years From '14 to '40 | True | By the United Press. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/new-petition-filed-for-county-reform-citizens-nonpartisan-group.html | NEW PETITION FILED FOR COUNTY REFORM; Citizens' Nonpartisan Group Takes Deadline Action | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/urges-new-driving-tests-state-motor-bureau-favors-reexamination-of.html | URGES NEW DRIVING TESTS; State Motor Bureau Favors Reexamination of All Over 65 | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/apartment-auctioned-12story-house-on-park-avenue-bid-in-by-bank.html | APARTMENT AUCTIONED; 12-Story House on Park Avenue Bid In by Bank | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/miss-brough-wins-final-halts-miss-harland-in-national-junior-girls.html | MISS BROUGH WINS FINAL; Halts Miss Harland in National Junior Girls' Tennis | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/sports-today.html | Sports Today | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/a-road-of-beauty.html | A ROAD OF BEAUTY | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/officers-to-be-promoted-60-elevations-in-44th-division-are-to-be.html | OFFICERS TO BE PROMOTED; 60 Elevations in 44th Division Are to Be Made | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/man-in-stolen-car-slays-a-policeman-fells-victim-with-shotgun-at.html | MAN IN STOLEN CAR SLAYS A POLICEMAN; Fells Victim With Shotgun at 3:30 A.M. Near Woodmere Club Golf Course | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/fahy-is-appointed-as-aide-to-jackson-named-by-president.html | FAHY IS APPOINTED AS AIDE TO JACKSON; NAMED BY PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/carols-abdication-welcomed-by-axis-berlin-and-rome-regarded-exking.html | CAROL'S ABDICATION WELCOMED BY AXIS; Berlin and Rome Regarded Ex-King as Political Heir of Titulescu and Benes ANTONESCU IS TRUSTED New Premier Expected to Bring Rumania's Policy in Line With Reich's and Italy's | True | By Guido Enderis Wireless To the New York Times. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/zilph-palmers-plans-to-be-wed-to-walter-bourchier-devereux-sept-28.html | ZILPH PALMER'S PLANS; To Be Wed to Walter Bourchier Devereux Sept. 28 in Rye, N.Y. | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/painters-employers-agree-to-mediation-meeting-set-for-monday-in.html | PAINTERS, EMPLOYERS AGREE TO MEDIATION; Meeting Set for Monday in State Board Offices to Discuss Strike | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/mrs-hockenjoss-81-best-in-jersey-golf-mrs-fellings-85976-is-low-net.html | MRS. HOCKENJOSS 81 BEST IN JERSEY GOLF; Mrs. Felling's 85-9-76 Is Low Net on Plainfield Links | True | Special to THE NEW YORK TIMES | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/white-sox-top-browns-rigney-allows-only-4-hits-as-mates-beat-auker.html | WHITE SOX TOP BROWNS; Rigney Allows Only 4 Hits as Mates Beat Auker, 6-3 | True | | C1B 468321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/us-ambulance-unit-to-operate-in-africa-wb-leeds-to-head-group-with.html | U.S. AMBULANCE UNIT TO OPERATE IN AFRICA; W.B. Leeds to Head Group With the British Forces | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/eleanor-a-belden-a-bride.html | Eleanor A. Belden a Bride | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/mary-kraham-betrothed-to-be-the-bride-of-richard-r-robinson.html | MARY KRAHAM BETROTHED; To Be the Bride of Richard R. Robinson, Educator's Son | True | Special to THE NEW YORK TIMES. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/mrs-mnaughton-is-first-with-248-finishes-with-81-and-takes-long.html | MRS. M'NAUGHTON IS FIRST WITH 248; Finishes With 81 and Takes Long Island Medal Play Title for Fifth Time MRS. TORGERSON HAS 253 Drops Back on Last 9 Holes --Mrs. Brodie Gets Net 248 to Capture Knapp Trophy | True | By Maureen Orcutt Special To the New York Times. | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/booksauthors-pawling-employes-to-get-2787.html | BOOKS--Authors; Pawling Employes to Get $2,787 | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/fund-for-refugees-asked-500-jews-en-route-to-palestine-turned-back.html | FUND FOR REFUGEES ASKED; 500 Jews, En Route to Palestine, Turned Back to Bulgarian Town | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/seeman-brothers-net-338-a-share-wholesale-grocers-earn-359095-in.html | SEEMAN BROTHERS NET $3.38 A SHARE; Wholesale Grocers Earn $359,095 in Year to June 30, OffFrom $395,884OTHER COMPANIES REPORTStatements of Results of Operations in Various Periods,With Comparisons | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/three-race-drivers-hurt.html | Three Race Drivers Hurt | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/two-exchange-firms-announce-new-names-membership-switches-and-other.html | TWO EXCHANGE FIRMS ANNOUNCE NEW NAMES; Membership Switches and Other Arrangements Listed | True | | C1B 468321 |
| 1940-09-07 | 1940-09-07 | https://www.nytimes.com/1940/09/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468321 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/suitor-shoots-woman-fires-bullet-into-own-head-after-quarrel-in.html | SUITOR SHOOTS WOMAN; Fires Bullet Into Own Head After Quarrel in Jersey | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/autumn-plans-among-the-broadcasters-democrats-sign-election-eve.html | AUTUMN PLANS AMONG THE BROADCASTERS; Democrats Sign Election Eve Zero Hour-- New Shows on the Way Up | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/results-of-play-yesterday-over-links-in-metropolitan-district.html | Results of Play Yesterday Over Links in Metropolitan District | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/cadet-corps-is-formed-100-boys-in-westchester-join-tuckahoe-police.html | CADET CORPS IS FORMED; 100 Boys in Westchester Join Tuckahoe Police Unit | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/on-the-local-horizon.html | ON THE LOCAL HORIZON | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/road-would-refund-bonds.html | Road Would Refund Bonds | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/coops-go-forward-on-expansion-plan-new-units-the-modernization-of.html | CO-OPS GO FORWARD ON EXPANSION PLAN; New Units, the Modernization of Old Ones, Design of Fixtures Projected WILL CONTINUE TRAINING Program Aims to Adjust System to New Problems Resulting From War | True | By Thomas F. Conroy | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/destroyer-catches-fire-boat-docked-at-boston-is-said-to-be-one-of.html | DESTROYER CATCHES FIRE; Boat Docked at Boston Is Said to Be One of Over-Age Group | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/yanks-top-red-sox-by-43-and-climb-to-game-from-lead-stay-third-a.html | YANKS TOP RED SOX BY 4-3 AND CLIMB TO GAME FROM LEAD; Stay Third, a Length Behind Tigers, Who Slash Defeated Indians' Edge to 2 Points DIMAGGIO SLAMS NO. 29 Russo in Command on Mound --Henrich, Knee Injured, Out at Least 3 Days | True | By John Drebinger Special To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/cadet-receives-honor.html | Cadet Receives Honor | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/pavilion-bars-visitors-rumanian-center-at-fair-closes-but-will.html | PAVILION BARS VISITORS; Rumanian Center at Fair Closes but Will Reopen Today | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/war-savings-posters-drawn-by-british-school-children.html | WAR SAVINGS POSTERS DRAWN BY BRITISH SCHOOL CHILDREN | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/sovietreich-pact-holds-stresses-of-a-year-fail-to-show-rift-in.html | SOVIET-REICH PACT HOLDS; Stresses of a Year Fail to Show Rift in Relations--Both Widening Spheres | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/national-amateur-baseball.html | National Amateur Baseball | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/barometer-states-5050-on-election-gallup-survey-calls-new-york-ohio.html | 'BAROMETER' STATES 50-50 ON ELECTION; Gallup Survey Calls New York, Ohio and Maryland, Joined, the Best Indicator WILLKIE LEADING IN MAINE But 5-Point Gain for Roosevelt in Last Fortnight Is Noted in Study | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/to-aid-victims-of-mine-asthma.html | To Aid Victims of Mine 'Asthma' | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/art-as-a-part-of-life-an-excellent-history-by-two-authors-who-know.html | Art as a Part of Life; An Excellent History by Two Authors Who Know the Field and Like It | True | By Irwin Edman | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-rise-of-hitler-and-how-he-wrote-mein-kampf.html | The Rise of Hitler; And How He Wrote "Mein Kampf" | True | By Ferdinand Kuhn, Jr. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/american-offers-9-new-courses-university-seeks-to-give-better.html | American Offers 9 New Courses; University Seeks to Give Better Understanding of World Problems | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/from-crude-metal-to-soaring-wings-in-factory-and-engine-shop-men.html | FROM CRUDE METAL TO SOARING WINGS; In factory and engine shop men and machines fashion and assemble thousands of parts into fighters and bombers. | True | By Russell Owen | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/title-to-miss-germaine-she-defeats-miss-freeman-60-64-for-city-net.html | TITLE TO MISS GERMAINE; She Defeats Miss Freeman, 6-0, 6-4, for City Net Laurels | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/elisabeth-sherman-is-wed-south-orange-girl-becomes-bride-of-loren.html | Elisabeth Sherman Is Wed; South Orange Girl Becomes Bride Of Loren Russell Davis | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/olympic-star-to-be-wed-ethelda-bleibtrey-swimmer-will-marry.html | OLYMPIC STAR TO BE WED; Ethelda Bleibtrey, Swimmer, Will Marry Sportsman Cowboy | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/church-group-to-meet.html | Church Group to Meet | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/patrolman-is-dismissed.html | Patrolman Is Dismissed | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/naval-orders.html | Naval Orders | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/motion-picture-programs-of-the-week.html | MOTION PICTURE PROGRAMS OF THE WEEK | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/eliza-s-disston-wed-bride-of-peter-lewis-stone-in-chestnut-hill-pa.html | Eliza S. Disston Wed; Bride of Peter Lewis Stone in Chestnut Hill, Pa., Church | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/mayor-at-police-memorial.html | Mayor at Police Memorial | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/daro-of-maridor-best-among-700-dogs-at-tuxedo-show-in-brilliant.html | Daro of Maridor Best Among 700 Dogs at Tuxedo Show in Brilliant Comeback; COCKER SPANIELS OWNED BY THE SHIRWILL KENNELS AT HUNTINGTON, L.I. | True | Times Wide World | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/quits-over-flag-salute-teacher-resigns-in-pennsylvania-to-obey.html | QUITS OVER FLAG SALUTE; Teacher Resigns in Pennsylvania to Obey Religious Beliefs | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/lawn-making-bulb-planting-keep-gardeners-busy-americangrown-bulbs.html | LAWN MAKING, BULB PLANTING, KEEP GARDENERS BUSY; American-Grown Bulbs Ready To Replace Foreign Imports In Many Sections Daffodils, Tulips, Irises and Many of the Smaller Bulbs Are Being Propagated in Quantity | True | By David Platt | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/canadas-trade-gaining-loss-of-european-markets-more-than-offset.html | CANADA'S TRADE GAINING; Loss of European Markets More Than Offset Elsewhere | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/army-equips-plant-for-machine-guns-awards-17600000-to-savage.html | ARMY EQUIPS PLANT FOR MACHINE GUNS; Awards $17,600,000 to Savage Corporation at Utica | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/lucy-green-wed-to-royall-moore-ceremony-is-performed-in-the-monday.html | Lucy Green Wed To Royall Moore; Ceremony Is Performed in the Monday Club in Plainfield Sister Attends Her | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/listed-bond-values-increased-in-august-average-price-was-9133-at.html | LISTED BOND VALUES INCREASED IN AUGUST; Average Price Was 91.33 at End, Against 90.96 on July 31 | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/anglosaxon-bloc-is-seen-in-sweden-press-expects-further-cooperation.html | 'ANGLO-SAXON BLOC' IS SEEN IN SWEDEN; Press Expects Further Cooperation of U.S. and Britain | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/more-almazanist-as-are-leaving-mexico-secret-meeting-in-san-antonio.html | MORE ALMAZANIST AS ARE LEAVING MEXICO; Secret Meeting in San Antonio to Lay Plans Is Reported | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/somervell-leads-for-comet-class-yacht-championship-after-first-two.html | Somervell Leads for Comet Class Yacht Championship After First Two Races; RIVERTON SKIPPER SCORES 94 POINTS Somervell Takes Fourth and Then Second to Set Pace for Comet Class Crown TIERNAN, 92, IS RUNNER-UP Allaire Has 91 Tallies for Third Position--Concluding Race Listed for Today | True | By Lincoln A. Werden Special To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/housing-44000-families-usha-predicts-their-occupancy-of-lowrent.html | HOUSING 44,000 FAMILIES; USHA Predicts Their Occupancy of Low-Rent Projects | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/weighs-scalise-decision-court-to-rule-on-admission-of-income-tax.html | WEIGHS SCALISE DECISION; Court to Rule on Admission of Income Tax Data | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/records-brahms-second-philharmonicsymphony-and-philadelphia-in-new.html | RECORDS: BRAHMS SECOND; Philharmonic-Symphony and Philadelphia In New Albums--Other Releases | True | By Howard Taubman | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/men-of-two-navies-trim-destroyers-our-flag-still-flies-over-ships.html | MEN OF TWO NAVIES TRIM DESTROYERS; Our Flag Still Flies Over Ships as Americans and Canadians Work on Final Adjustments BRITISH ADMIRAL ELATED Vessels in Perfect Condition for Intensive Drive Against Submarines, He Says | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/arsenal-victor-50-over-fulham-eleven-40000-see-rangers-and-celtic.html | ARSENAL VICTOR, 5-0, OVER FULHAM ELEVEN; 40,000 See Rangers and Celtic Tie in Scottish Soccer | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/600-will-consider-science-and-faith-delegates-representing-wide.html | 600 WILL CONSIDER SCIENCE AND FAITH; Delegates Representing Wide Variety of Fields to Attend Parley Starting Tomorrow EINSTEIN TO GIVE PAPER 3-Day Conference on Science, Philosophy and Religion to Be Held at Seminary | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/painting-telepictures-colors-are-seen-on-television-screen-as-radio.html | PAINTING TELEPICTURES; Colors Are Seen on Television Screen as Radio Performs New Magic | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/concrete-bombs-in-use-nazi-device-to-save-steel-is-revealed-in-ship.html | CONCRETE BOMBS IN USE; Nazi Device to Save Steel Is Revealed in Ship Raids | True | Special Cable to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/septembers-vagaries.html | SEPTEMBER'S VAGARIES | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-international-situation-the-war-and-its-repercussions.html | The International Situation; The War and Its Repercussions | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/offers-defense-courses-hunter-to-give-series-of-classes-for-adults.html | OFFERS DEFENSE COURSES; Hunter to Give Series of Classes for Adults | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/fallacies-on-defense.html | FALLACIES ON DEFENSE | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/police-department.html | Police Department | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/us-assists-canadian-miners.html | U.S. Assists Canadian Miners | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/detroit-graft-is-exposed-oneman-jury-named.html | DETROIT GRAFT IS EXPOSED; One-Man Jury Named | True | By Frank B. Woodford | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/article-11-no-title.html | Article 11 -- No Title | True | By Cincinnatus | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/american-comic-in-praise-of-bert-lahr-leading-zany-and-showman-and.html | AMERICAN COMIC; In Praise of Bert Lahr, Leading Zany and Showman and Actor | True | By Brooks Atkinson | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/connollykennedy.html | Connolly--Kennedy | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/willard-straight-plan-a-success-after-15-years-experiment-in.html | Willard Straight Plan a Success; After 15 Years Experiment In Democratic Living It Is Still Growing | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/short-reviews-of-new-books-in-a-variety-of-fields-a-guide-to-texas.html | Short Reviews of New Books in a Variety of Fields; A Guide to Texas | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/bridge-dates-set-for-metropolitan-tournament-to-open-on-oct.html | BRIDGE: DATES SET FOR METROPOLITAN; Tournament to Open on Oct. 13--Questions | True | By Albert H. Morehead | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/nazi-troop-passage-denied-by-hungary-germans-merely-going-to-help.html | NAZI TROOP PASSAGE DENIED BY HUNGARY; Germans Merely Going to Help Evacuation of Minority | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/a-novel-of-ireland-and-america-sean-ofaolains-come-back-to-erin.html | A Novel of Ireland and America; Sean O'Faolain's "Come Back to Erin" Divides Its Scene Between "The Town-City of Cork" and New York | True | By Horace Reynolds | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/antiquisling-front-is-formed-in-norway-5-parties-holding-149-of-150.html | ANTI-QUISLING FRONT IS FORMED IN NORWAY; 5 Parties, Holding 149 of 150 Seats, Unite Against Him | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/tales-of-ireland.html | Tales of Ireland | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/exchanges-made-in-goodwill-plan-chilean-student-comes-to.html | Exchanges Made In Good-Will Plan; Chilean Student Comes to N.J.C.--Jerseyite to Mexico in Federation Campaign | True | Blackstone Studios | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/wheat-in-chicago-rallies-after-dip-shortcovering-leaves-close-about.html | WHEAT IN CHICAGO RALLIES AFTER DIP; Short-Covering Leaves Close About at Top, Off 1/8c to c Up--Minneapolis Weak SEPTEMBER CORN DOWN Deferred Months Gain to 3/8c--Oats and Rye Have Firm Undertone--Soy Beans Strong | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/viewpoint-on-education-many-reasons-found-for-choice.html | Viewpoint on Education; Many Reasons Found for Choice | True | By W.a. MacDonald | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/leon-douglass-dies-a-noted-inventor-71-cofounder-of-victor-talking.html | LEON DOUGLASS DIES, A NOTED INVENTOR, 71; Co-Founder of Victor Talking Machine Co. Is Stricken | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/two-named-to-faculty.html | Two Named to Faculty | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/waterspout-seen-off-nantucket.html | Waterspout Seen Off Nantucket | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/for-young-sailors.html | For Young Sailors | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Anne T. Eaton | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/7-deaf-mutes-let-knife-talk-in-holdup-police-grab-men-after-victim.html | 7 Deaf Mutes Let Knife Talk in Hold-Up; Police Grab Men After Victim Finds Voice | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/duplex-apartments-are-planned-at-rye-suburban-garden-sutes-to-be.html | DUPLEX APARTMENTS ARE PLANNED AT RYE; Suburban Garden Sutes to Be Built on 3-Acre Tract | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/delay-to-be-asked-in-church-merger-episcopalians-oppose-action-now.html | DELAY TO BE ASKED IN CHURCH MERGER; Episcopalians Oppose Action Now With Presbyterians | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/parker-brought-here-to-face-kidnap-trial-son-of-noted-jersey.html | PARKER BROUGHT HERE TO FACE KIDNAP TRIAL; Son of Noted Jersey Detective to Go to Court Tomorrow | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/freedoms-perils-disturb-filipinos-some-fear-independence-will-find.html | FREEDOM'S PERILS DISTURB FILIPINOS; Some Fear Independence Will Find Them Helpless--They Study Europe's Lesson SEE HOPE IF BRITAIN WINS Otherwise Many Would Greet Joyfully a U.S. Decision to Remain in the Islands | True | By Harold Callender Wireless To the New York Times. | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/to-attend-loree-funeral-chamber-of-commerce-chooses-a-large.html | TO ATTEND LOREE FUNERAL; Chamber of Commerce Chooses a Large Delegation | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/school-begins-tomorrow-in-new-york-city.html | SCHOOL BEGINS TOMORROW IN NEW YORK CITY | True | All The Children | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/gas-kills-expacker-upstate.html | Gas Kills Ex-Packer Up-State | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/at-resorts-in-midsouth-aiken-season-begins.html | AT RESORTS IN MIDSOUTH; AIKEN SEASON BEGINS | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/byrne-of-newark-tops-syracuse-30-southpaw-allows-four-hits-while.html | BYRNE OF NEWARK TOPS SYRACUSE, 3-0; Southpaw Allows Four Hits, While Bears Register All Their Runs in Second 200TH BLOW FOR HOLMES Becomes First International League Player to Reach Double-Century Mark | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/a-desperate-plea-for-justice-something-really-should-be-done-to.html | A DESPERATE PLEA FOR JUSTICE; Something Really Should Be Done to Improve Conditions in the Filmland Courts, Such as That in "Boom Town" | True | By Bosley Crowther | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/nyu-to-give-course-on-food-graduate-division-includes-engineering.html | N.Y.U. to Give Course on Food; Graduate Division Includes Engineering Phases of Wide Subject | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-abelia-still-in-search-of-a-name.html | The Abelia Still in Search of a Name | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/shortwave-pickups-canada-relays-londons-radio-news-reel-latest.html | SHORT-WAVE PICK-UPS; Canada Relays London's 'Radio News Reel' -- Latest Reports on Foreign Reception | True | By W.t. Arms | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/tax-conference-opens-tomorrow-la-guardia-governors-of-3-states-and.html | TAX CONFERENCE OPENS TOMORROW; La Guardia, Governors of 3 States and Experts to Speak on Four-Day Program PATMAN WILL BE HEARD Dinner of National Group to Be Held Here on Tuesday-- Election on Thursday | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/bankers-to-survey-their-field-in-full-rm-hanes-head-of-aba-says.html | BANKERS TO SURVEY THEIR FIELD IN FULL; R.M. Hanes, Head of A.B.A., Says Current Problems Are Up to Convention 2,500 DELEGATES LIKELY Speakers Listed for Session in Atlantic City From Sept. 22 to 26 | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/snead-and-oliver-post-138s-for-tie-set-pace-at-halfway-mark-in.html | SNEAD AND OLIVER POST 138S FOR TIE; Set Pace at Halfway Mark in Scranton Open Golf Play-- Serafin Stroke Back | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/student-murals-ready-at-temple-classes-worked-in-summer-to-get.html | Student Murals Ready at Temple; Classes Worked in Summer to Get Project Done For Opening | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/early-reordering-marks-fall-buying-many-buyers-expected-back-this.html | EARLY REORDERING MARKS FALL BUYING; Many Buyers Expected Back This Week on Second Trips, Kirby, Block Reports | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/speaking-of-books-speaking-of-books.html | Speaking of Books--; Speaking of Books | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/claire-corrigan-becomes-bride-manhasset-li-girl-married-in-st.html | Claire Corrigan Becomes Bride; Manhasset, L.I., Girl Married In St. Patrick's Cathedral to Augustin Jay Powers Jr. | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/will-name-zoo-animals-children-to-compete-for-medals-starting.html | WILL NAME ZOO ANIMALS; Children to Compete for Medals Starting Tomorrow | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/sales-made-at-lake-mohawk.html | Sales Made at Lake Mohawk | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/yacht-spindrift-victor-annexes-last-race-but-wahini-takes-series.html | YACHT SPINDRIFT VICTOR; Annexes Last Race, but Wahini Takes Series Laurels | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/music-of-moderns-played-at-yaddo-sixth-series-of-contemporary.html | MUSIC OF MODERNS PLAYED AT YADDO; Sixth Series of Contemporary Programs Begins on Estate in Saratoga Springs NAGINSKI WORK IS HEARD Sinfonietta by Late Composer Ends Concert--'Bleheris, a Monody,' Is Presented | True | By Howard Taubman Special To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/random-notes-for-travelers-brilliant-trinidad-in-the-news-as-us.html | RANDOM NOTES FOR TRAVELERS; Brilliant Trinidad in the News as U.S. Base--Windsors Give New Fall Season to Bahamas--Cruisers to See Eclipse | True | By Diana Rice | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/japan-is-alarmed-by-trend-of-us-nichi-nichi-sees-possibility-of-our.html | JAPAN IS ALARMED BY TREND OF U.S.; Nichi Nichi Sees Possibility of Our Federating With Britain and the Dominions EXPANSION PLANS UPSET Kokumin Believes We Would Aid Netherlands Indies if They Were Invaded | True | By Hugh Byas Wireless To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/janet-white-married-wed-to-harold-leighton-fates-of-new-york-in.html | Janet White Married; Wed to Harold Leighton Fates Of New York in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/events-of-interest-in-shipping-world-named-to-ship-post.html | EVENTS OF INTEREST IN SHIPPING WORLD; NAMED TO SHIP POST | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-regeneration-of-america-lewis-mumfords-call-for-a-new-faith-in.html | THE REGENERATION OF AMERICA; Lewis Mumford's Call for a New Faith in Living | True | By J. Donald Adams | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/study-of-voting-begun-by-clubs-civic-groups-open-fall-drive-to.html | Study of Voting Begun by Clubs; Civic Groups Open Fall Drive To Inform Members on Election Methods | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/metropolitan-purchases-a-summing-up-of-the-recent-discussion-of.html | METROPOLITAN PURCHASES; A Summing Up of the Recent Discussion Of Museum Buying and Artists' Sales | True | By Howard Devree | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/london-total-war-rouses-cold-anger-night-plane-battles-witnessed-by.html | LONDON TOTAL WAR ROUSES COLD ANGER; Night Plane Battles Witnessed by Throngs in Streets as Fires Light the City BUT SOME CITIZENS SLEEP Others Search Ruins of Homes for Bodies as More Bombs Spread More Havoc | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/balkans-now-in-grip-of-three-big-powers-germany-and-italy-on-the-on.html | BALKANS NOW IN GRIP OF THREE BIG POWERS; Germany and Italy on the One Hand And Russia on the Other Are Pressing Hard for Advantage | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-new-pmg-on-philately.html | THE NEW P.M.G. ON PHILATELY | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/massey-to-meet-pimpinella.html | Massey to Meet Pimpinella | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/fourday-field-card-completed-for-the-meeting-at-fishers-island.html | Four-Day Field Card Completed For the Meeting at Fishers Island; Ferguson and Schloesser to Judge Spaniel Trials Oct. 25-28--New Stake on List --Season Opens Oct. 11 at Albany | True | By Henry R. Ilsley | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/willkie-drive-lagging-as-washington-sees-it-rapid-defense-moves.html | WILLKIE DRIVE 'LAGGING', AS WASHINGTON SEES IT; Rapid Defense Moves Have Focused Attention on President, but G.O.P. Strategy Is Yet to Be Tested | True | By Turner Catledge | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-new-zouave-silhouette.html | THE NEW ZOUAVE SILHOUETTE | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/two-slayers-to-die-thursday.html | Two Slayers to Die Thursday | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/thoughts-are-turning-to-plans-for-next-year-improvements-autumns.html | Thoughts Are Turning to Plans For Next Year Improvements; Autumn's Long Dormant Period Offers an Excellent Opportunity for Redesigning, With Simplicity And Basic Principles to Be Kept in Mind | True | By H. Stuart Ortloff | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/colleges-expect-fall-enrollment-under-39-peak-dr-raymond-walters.html | Colleges Expect Fall Enrollment Under '39 Peak; Dr. Raymond Walters Reveals Admissions Offices Report 'Satisfactory' Prospects | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/tigers-buy-5-players-get-3-hurlers-infielder-and-outfielder-from.html | TIGERS BUY 5 PLAYERS; Get 3 Hurlers, Infielder and Outfielder From Beaumont | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/la-salle-ma-opens-practice.html | La Salle M.A. Opens Practice | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/abroad-allout-air-war.html | ABROAD; 'All-Out' Air War | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/hill-tales-from-the-plains.html | Hill Tales From the Plains | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/36000-garments-sent-to-british-women-of-english-speaking-union-aid.html | 36,000 Garments Sent to British; Women of English Speaking Union Aid Civilians and Knit for Troops | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/in-civil-war-days-latest-works-of-fiction.html | In Civil War Days; Latest Works of Fiction | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/11-sales-recorded-in-westchester-store-and-loft-building-at-mt.html | 11 SALES RECORDED IN WESTCHESTER; Store and Loft Building at Mt. Vernon 'Free and Clear of Mortgages' in New Hands TAXPAYER FOR YONKERS Site Bought for Structure Rented From Plans by Chain-Store Concern | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/argentine-wins-engineers-grant-recipient-of-scholarship-to-begin.html | Argentine Wins Engineers' Grant; Recipient of Scholarship to Begin Studies at M.I.T. on Calvin Rice Award | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/club-calendar-for-this-week.html | Club Calendar for This Week | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/3story-garage-leased-building-recently-bought-is-on-east-56th.html | 3-STORY GARAGE LEASED; Building Recently Bought Is on East 56th Street | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/barbara-hutton-files-as-alien.html | Barbara Hutton Files as Alien | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/to-raise-refrigerators-but-makers-are-concerned-over-effect-of.html | TO RAISE REFRIGERATORS; But Makers Are Concerned Over Effect of Price War | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/garvin-sees-us-in-war-this-fall-london-editor-declares-we-will-join.html | GARVIN SEES U.S. IN WAR THIS FALL; London Editor Declares We Will Join When Presidential Election Is Over PREDICTS POPULAR CAUSE British Officials Assert He Did Not Consult the Foreign Office on Article | True | Special Cable to THE NEW YORK TIMES. | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/appraisals-by-fha-up-40-in-august-95875500-total-last-month.html | APPRAISALS BY FHA UP 40% IN AUGUST; $95,875,500 Total Last Month Compares With $68,408,320 a Year Ago HIGHER LEVELS PREDICTED Coming Weeks to See Rise in Building of New Homes, Says Stewart McDonald | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/morris-calls-turn-of-coin-twice-giving-dan-furth-2-jumper-events.html | Morris Calls Turn of Coin Twice, Giving Dan Furth 2 Jumper Events; Gelding Triumphs Over Sentiment's Dan and Curralin After Deadlocks-- Riding Title Is Taken by Miss Eberhardt | True | By Kingsley Childs | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/22800-of-mercury-is-stolen-in-jersey-suspect-held-after-safe-is.html | $22,800 OF MERCURY IS STOLEN IN JERSEY; Suspect Held After Safe Is Blown and 120 Flasks Taken | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/grynszpan-given-to-nazis-by-vichy-young-jew-who-killed-reich.html | GRYNSZPAN GIVEN TO NAZIS BY VICHY; Young Jew Who Killed Reich Diplomat in 1938 Refused to Flee When Freed BEGGED RETURN TO CELL Released in the French Flight From Paris, He Traveled Far to Obtain Jailers | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/hitler-tells-rumanian-to-stay-close-to-axis.html | Hitler Tells Rumanian To Stay Close to Axis | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/vishinsky-named-as-molotoff-aide-prosecutor-in-the-1938-soviet.html | VISHINSKY NAMED AS MOLOTOFF AIDE; Prosecutor in the 1938 Soviet Purge Is Vice Commissar of Foreign Affairs MEKHLIS ENTERS CABINET Defense Vice Commissar Is Placed in Charge of Spending of Public Funds | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/educators-meet-for-defense-aid-organized-bodies-will-cooperate-with.html | EDUCATORS MEET FOR DEFENSE AID; Organized Bodies Will Cooperate With Government Agenciesand Spread InformationOPERATING GROUP NAMED All Branches of Schools and Colleges Represented in Washington Mobilization Program | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/athletics-stop-senators-win-by-85-babich-hurling-6hit-ball5-errors.html | ATHLETICS STOP SENATORS; Win by 8-5, Babich Hurling 6-Hit Ball--5 Errors by Losers | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/popular-voteanomaly-in-which-the-selections-by-the-people-appear-to.html | POPULAR VOTE--ANOMALY; In Which the Selections by the People Appear to Be Curiously Inconsistent | True | By Edward Alden Jewell | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/opening-brooklyn-home-group.html | Opening Brooklyn Home Group | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/union-chiefs-back-truck-peace-plan-mayors-proposals-will-go-to-the.html | UNION CHIEFS BACK TRUCK PEACE PLAN; Mayor's Proposals Will Go to the Drivers Today, With Acceptance Recommended EMPLOYERS ALSO TO MEET Representatives of 2 GroupsFavorable to Idea--Standof Third Is in Doubt | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/moving-into-brooklyn-homes.html | Moving Into Brooklyn Homes | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/our-deal-with-britain-affects-a-worlds-strategical-picture-american.html | OUR DEAL WITH BRITAIN AFFECTS A WORLD'S STRATEGICAL PICTURE; AMERICAN DIPLOMAT | True | By Hanson W. Baldwin | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/bears-player-ballot-close.html | Bears' Player Ballot Close | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/roosevelt-backed-by-exgov-osborn-former-michigan-executive-a.html | ROOSEVELT BACKED BY EX-GOV. OSBORN; Former Michigan Executive, a Republican, Ranks Him Among Great Presidents OPENS FIRE ON WILLKIE Terms Him 'Unfit' for the Office --Democrat Supported by Jewish Labor Group | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/constellation-found-unseaworthy.html | Constellation Found Unseaworthy | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/widow-to-go-to-work-so-son-can-serve-guard.html | Widow to Go to Work So Son Can Serve Guard | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/says-bigot-groups-support-willkie-michelson-asks-the-republican-to.html | SAYS BIGOT GROUPS SUPPORT WILLKIE; Michelson Asks the Republican to Speak Out Against These 'Intolerant' Bodies ASSERTS PARTY IS SILENT Republican Committee Has Not Even Repudiated Bund's Backing, Democrat Asserts | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/citys-swimming-pools-beaches-close-tonight.html | City's Swimming Pools, Beaches Close Tonight | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/directs-bank-of-mexico-finance-undersecretary-gets-almazan-backers.html | DIRECTS BANK OF MEXICO; Finance Under-Secretary Gets Almazan Backer's Post | True | Special Cable to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/article-18-no-title.html | Article 18 -- No Title | True | (Photos by Times Wide World and International.) | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/2c-rail-fare-fails-to-bolster-travel-traffic-officials-at-a-loss-to.html | 2C RAIL FARE FAILS TO BOLSTER TRAVEL; Traffic Officials at a Loss to Account for Apathy of the Public | True | By L.b.n. Gnaedinger | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/weighs-tightening-gasoline-embargo-government-studies-leak-to-japan.html | WEIGHS TIGHTENING GASOLINE EMBARGO; Government Studies 'Leak' to Japan of Fuel Capable of Use by Airplanes LOOPHOLE IN REGULATIONS They Allow Export of Gasoline Which May Be Distilled for Aircraft Service | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/music-school-open-sept-26.html | Music School Open Sept. 26 | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/chicago-officials-study-union-mob-courtney-says-deathbed-story-by.html | CHICAGO OFFICIALS STUDY UNION 'MOB'; Courtney Says Deathbed Story by Taylor Will Bring War on Labor Racketeers FEDERAL TAX AGENTS ACT Head of Service Local Swore, it Is Revealed, That He Planned to Kill Scalise | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/store-promotions-draw-dyedtomatch-items-are-among-leading-sellers.html | STORE PROMOTIONS DRAW; Dyed-to-Match Items Are Among Leading Sellers in Week | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/jersey-shoot-next-sunday.html | Jersey Shoot Next Sunday | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/round-about-the-garden-second-spring.html | ROUND ABOUT THE GARDEN; Second Spring | True | By F.f. Rockwell | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/train-is-bulletmarked.html | Train Is Bullet-Marked | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/burning-star-72-hawthorne-victor-shandon-6yearold-triumphs-by.html | BURNING STAR, 7-2, HAWTHORNE VICTOR; Shandon 6-Year-Old Triumphs by Length and a Half in $6,420 Handicap BUSY MORN GAINS PLACE Bob's Boy's Third Under Wire Before 15,000--Advocator Out of the Money | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/bk-douglases-hosts-at-long-island-home-hold-supper-dance-in-honor.html | B.K. Douglases Hosts At Long Island Home; Hold Supper Dance in Honor Of Daughter at Southampton | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/sheffield-sues-for-award.html | Sheffield Sues for Award | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/nieuw-amsterdam-in-drydock.html | Nieuw Amsterdam in Drydock | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/new-home-areas-opened-in-jersey-large-acreage-in-new-milford-and.html | NEW HOME AREAS OPENED IN JERSEY; Large Acreage in New Milford and Paterson Acquired for Development ALMSHOUSE LAND IN DEAL Central Plot on Old Ames Farm Will Be Converted Into Park for Residents | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/religious-head-named-miss-helen-boyd-gets-post-at-womans-college.html | Religious Head Named; Miss Helen Boyd Gets Post at Woman's College, Greenboro | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/for-our-defense-and-for-britains.html | For Our Defense; And for Britain's | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/western-and-adventure-novels.html | Western and Adventure Novels | True | By G.w. Harris | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/wars-key-question-can-britain-hold-out-so-this-is-engelland.html | WAR'S KEY QUESTION: 'CAN BRITAIN HOLD OUT?'; "SO THIS IS ENGELLAND" | True | By James B. Reston Wireless To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/wars-list-of-changes-total-is-believed-larger-than-now-reported-by.html | WAR'S LIST OF CHANGES; Total Is Believed Larger Than Now Reported By 43 Governments | True | By Kent B. Stiles | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/authorizes-rail-listings-stock-exchange-to-act-on-bonds-of-the.html | AUTHORIZES RAIL LISTINGS; Stock Exchange to Act on Bonds of the Lehigh Valley | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/among-followers-of-trotting-events-at-long-island-track.html | AMONG FOLLOWERS OF TROTTING EVENTS AT LONG ISLAND TRACK | True | Bert Morgan | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/along-the-farflung-airways-new-device-not-so-new-punctureproof.html | ALONG THE FAR-FLUNG AIRWAYS; 'NEW DEVICE NOT SO NEW Puncture-Proof Gasoline Tank Was First Used Here in 1917 | True | By Lester Ott | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/to-welcome-freshmen-cornell-womens-club-will-give-tea-at-barbizon.html | To Welcome Freshmen; Cornell Women's Club Will Give Tea at Barbizon | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/mars-at-the-mike-early-plans-for-broadcasting-the-war-turned-into-a.html | MARS AT THE 'MIKE'; Early Plans for Broadcasting the War Turned Into a Dream by Blitzkrieg | True | By Orrin E. Dunlap Jr. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/fashions-from-englands.html | FASHIONS From ENGLANDS | True | (All Photographs by Peter Clark, Ltd., London.) | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/17000000-saved-by-power-rate-cuts-jersey-utility-bureau-lists.html | $17,000,000 SAVED BY POWER RATE CUTS; Jersey Utility Bureau Lists TenYear Reductions | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/of-wildcats-and-wildcatters-long-ago-some-tales-of-the-road-in-the.html | OF WILDCATS AND WILDCATTERS, LONG AGO; Some Tales of the Road, in the Days When The Theatre was the Theatre | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/girl-fliers-to-be-honored.html | Girl Fliers to Be Honored | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/mayor-faces-call-by-odwyer-jury-he-defends-action-says-prosecutors.html | MAYOR FACES CALL BY O'DWYER JURY; HE DEFENDS ACTION; Says Prosecutor's Dismissal of Murder Case Justified Private Inquiry by Him KINGS OFFICIAL IS BITTER He Would Have Given Facts if Asked for Them, He Replies -- Inquiry Is Continued | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/unstill-life.html | UN-STILL LIFE | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/willkie-starting-swing-in-chicago-he-yields-to-plea-of-leaders-and.html | WILLKIE STARTING SWING IN CHICAGO; He Yields to Plea of Leaders and Will Make 4 Speeches to Workers Friday the 13th 18 STATES ON ITINERARY Schedule Includes 26 Meetings, 43 Rear Platform Talks -- Campaign Films Viewed | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/brooklyn-college-lists-appointments-six-added-to-teaching-staff-of.html | Brooklyn College Lists Appointments; Six Added to Teaching Staff Of Graduate Division | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/nyala-beats-vim-in-race-on-sound-bedford-yacht-virtually-wins.html | NYALA BEATS VIM IN RACE ON SOUND; Bedford Yacht Virtually Wins 12-Meter Title for Season in Manhasset Bay Regatta | True | By James Robbins Special To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/chaplin-draws-a-keen-weapon.html | CHAPLIN DRAWS A KEEN; WEAPON | True | By Robert van Gelder | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/legion-honors-burkard.html | Legion Honors Burkard | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/unity-of-americas-hailed-by-vargas-us-forces-march-in-celebration.html | UNITY OF AMERICAS HAILED BY VARGAS; U.S. Forces March in Celebration of Brazil's Independence Day | True | Special Cable to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/browns-buy-four-players.html | Browns Buy Four Players | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/helen-reported-in-dresden.html | Helen Reported in Dresden | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/hoover-sees-willkie-gain-expresident-says-republican-trend-is.html | HOOVER SEES WILLKIE GAIN; Ex-President Says Republican Trend Is Growing in California | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/canal-strike-hits-the-pacific-side-700-employed-on-new-locks-go-out.html | CANAL STRIKE HITS THE PACIFIC SIDE; 700 Employed on New Locks Go Out in Sympathy With Gatun Laborers RISE IN PAY DEMANDED No Indication Is Found That Outside Interests Seek to Delay Defense Work | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/holds-42000000-silver-dollars.html | Holds 42,000,000 Silver Dollars | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/prices-again-cut-in-city-liquor-war-big-stores-lower-costs-but.html | PRICES AGAIN CUT IN CITY LIQUOR WAR; Big Stores Lower Costs, but Small Ones Withdraw From Competition BRISK BUYING CONTINUES Leaders in the Industry Expect Normal Conditions Will Be Restored Tomorrow | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/of-a-beethoven-score-the-terzetto-opus-116.html | OF A BEETHOVEN SCORE; The Terzetto, Opus 116 | True | EDWARD PRIME-STEVENSON. | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/parade-will-open-porters-conclave-fifteenth-convention-of-afl.html | PARADE WILL OPEN PORTERS' CONCLAVE; Fifteenth Convention of A.F.L. Brotherhood to Start in Harlem Next Sunday MRS. ROOSEVELT TO SPEAK Also to Address Negro Union Are Mayor, Governor, Green, Mead and Miss Perkins | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/jersey-city-beats-baltimore-by-3-to-2-bunches-hits-to-score-all-its.html | JERSEY CITY BEATS BALTIMORE BY 3 TO 2; Bunches Hits to Score All Its Runs in First Two Innings | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/consumergoods-gains-moderate-to-june-30-over-first-half-of-1939.html | Consumer-Goods' Gains Moderate To June 30 Over First Half of 1939; This Is in Contrast to the Heavy Industries, Transport and Building Materials-- Variations in Groups | True | By Kenneth L. Austin | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/japanaxis-ardor-suffers-setbacks-british-resistance-destroyer-deal.html | JAPAN-AXIS ARDOR SUFFERS SETBACKS; British Resistance, Destroyer Deal, Temper Enthusiasm for Nazi Power TRADE FACTORS EMERGE | True | By Hugh Byas Wireless To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/schools-adopt-new-study-idea-backs-promotion-plan.html | Schools Adopt New Study Idea; BACKS PROMOTION PLAN | True | By Benjamin Fine | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/kallios-death-denied-finnish-president-improving-says-stockholm.html | KALLIO'S DEATH DENIED; Finnish President Improving, Says Stockholm, Refuting Berlin | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/quotation-marks.html | Quotation Marks | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/miss-gates-wed-to-rh-woodrow-mrs-edward-castle-matron-of-honor-at.html | Miss Gates Wed To R.H. Woodrow; Mrs. Edward Castle Matron Of Honor at the Marriage In Scarsdale, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/abdication-of-carol-compelled-by-strength-of-popular-feeling-kings.html | Abdication of Carol Compelled By Strength of Popular Feeling; King's Business Interests, Vacillations and Friendship for Mme. Lupescu Earned Enmity of Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/italians-claim-hit-on-british-cruiser-merchant-ships-also-bombed.html | ITALIANS CLAIM HIT ON BRITISH CRUISER; Merchant Ships Also Bombed, Rome Says, and Tanker Is Sunk by Submarine PLANES ACTIVE IN RED SEA Air Blows Traded in Africa-- Britain's Navy Avoided Fight, Fascist Paper States | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/la-guardia-stand-on-willkie-asked-mp-davidson-and-20-of-city.html | LA GUARDIA STAND ON WILLKIE ASKED; M.P. Davidson and 20 of City Progressives Request Public Announcement of Views 'GREAT INTEREST' CITED Roosevelt Adherents Say Time Is 'Opportune' for Such a Declaration by Mayor | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/chiang-asks-steps-by-us-in-pacific-urges-cooperation-with-china-for.html | CHIANG ASKS STEPS BY U.S. IN PACIFIC; Urges Cooperation With China for 'Common Security' as the Japanese Press Indo-China SHOWDOWN IS HELD NEAR Generalissimo Ready to Drive South if Foe Acts--He Is Confident of the Future | True | By Royal Arch Gunnison North American Newspaper Alliance | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/plan-freshman-week-newcomers-to-manhattan-college-arrive-thursday.html | Plan Freshman Week; Newcomers to Manhattan College Arrive Thursday | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-texts-of-the-days-communiques-describing-the-fighting-in-europe.html | The Texts of the Day's Communiques Describing the Fighting in Europe and in Africa; British | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/a-remarkable-herbal-of-aztec-days-with-notable-and-valuable.html | A Remarkable Herbal of Aztec Days; With Notable and Valuable Illustrations That Present the First Pictures in the Botany of This Hemisphere | True | By Edwaed Larocque Tinker | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/faculty-is-changed-middlebury-college-adds-many-new-instructors.html | Faculty Is Changed; Middlebury College Adds Many New Instructors | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/opposes-militia-in-chile-paper-calls-communist-program-unnecessary.html | OPPOSES MILITIA IN CHILE; Paper Calls Communist Program Unnecessary and Illegal | True | Special Cable to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/stock-of-slab-zinc-off.html | Stock of Slab Zinc Off | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/giants-snap-dodger-streak-4-to-1-on-youngs-homer-with-three-on.html | Giants Snap Dodger Streak, 4 to 1, On Young's Homer With Three On; Beating Out Bunt at Polo Grounds | True | By Arthur J. Daley | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/south-american-report-returning-traveler-describes-unusual-finds-in.html | SOUTH AMERICAN REPORT; Returning Traveler Describes Unusual Finds in Latin-American Lands | True | By Lazare Saminsky | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/westchester-set-for-charity-drive-goal-of-600000-is-fixed-for-the.html | WESTCHESTER SET FOR CHARITY DRIVE; Goal of $600,000 Is Fixed for the Campaign Next Month | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/to-visit-landmarks-realty-delegates-to-make-tour-in-philadelphia.html | TO VISIT LANDMARKS; 'Realty Delegates to Make Tour in Philadelphia | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/full-tests-for-gotham-hosiery-company-names-bureau-to-make-thorough.html | FULL TESTS FOR GOTHAM; Hosiery Company Names Bureau to Make Thorough Check | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/bees-capture-pair-from-phils-32-31-home-run-by-west-is-deciding.html | BEES CAPTURE PAIR FROM PHILS, 3-2, 3-1; Home Run by West Is Deciding Blow in Nightcap | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/british-army-trains-for-offensive-in-1941-hopes-to-have-1000000-men.html | BRITISH ARMY TRAINS FOR OFFENSIVE IN 1941; Hopes to Have 1,000,000 Men With Big Air Force | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/a-diary-of-the-tragic-greely-expedition-six-came-back-is-the.html | A Diary of the Tragic Greely Expedition; "Six Came Back" Is the Long-Withheld Story of the Last Survivor | True | By Russell Owen | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/concerts-the-microphone-will-present-leinsdorf-concludes-his.html | CONCERTS THE MICROPHONE WILL PRESENT; Leinsdorf Concludes His Symphonic Series; Music to Be Broadcast This Week | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/house-votes-conscription-60day-delay-divides-263-to-149-period-for.html | HOUSE VOTES CONSCRIPTION; 60-DAY DELAY; DIVIDES 263 TO 149 Period for Testing of the Volunteer System Wins by 207 to 200 NEW PLAN FOR INDUSTRY Smith Amendment, Modifying Senate Conscription Process, Is Adopted 330 to 83 | True | By Harold B. Hinton Special To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-screen-mail-bag-short-wave-report.html | THE SCREEN MAIL BAG; Short Wave Report | True | IRVING A. BECK, M.D. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/musicologists-in-us-eminent-scholars-of-europe-working-and-writing.html | MUSICOLOGISTS IN U.S.; Eminent Scholars of Europe Working and Writing in America Now | True | By David Ewen | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/mayor-upheld-barring-marshals.html | Mayor Upheld Barring Marshals | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/tax-bill-is-delayed-by-treasury-stand-it-insists-on-control-after.html | TAX BILL IS DELAYED BY TREASURY STAND; It Insists on Control After Emergency of Plants Built With Tax-Free Earnings DEFENSE HEADS PROTEST Warn This Would Drive Away Capital-- Senate Committee Sets 8% Profit Exemption | True | By Turner Catledge Special To the New York Times. | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/freshmen-going-to-camp.html | Freshmen Going to Camp | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/bids-maine-set-pace-for-willkie-cause-oren-root-jr-at-radio-rally.html | BIDS MAINE SET PACE FOR WILLKIE CAUSE; Oren Root Jr., at Radio Rally in Portland, Urges 'Real Lift' of Overwhelming Majority TEST 'RISKY,' SAY LEADERS They Cite Lack of Aid in Funds and Speakers and Expect Scandals to Reduce Vote | True | By Warren Moscow Special To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/anderson-brown-coach-former-college-sprint-champion-gets-track-post.html | ANDERSON BROWN COACH; Former College Sprint Champion Gets Track Post | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/formal-evening-elegance-full-skirts-sway.html | Formal Evening Elegance; Full Skirts Sway | True | By Virginia Pope | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/narragansett-has-show-puppet-entertainment-is-held-in-interests-of.html | Narragansett Has Show; Puppet Entertainment Is Held in Interests of British Children | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/town-hall-club-to-reopen.html | Town Hall Club to Reopen | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/louisianan-reaches-107-parish-assessor-for-30-years-celebrates-his.html | LOUISIANAN REACHES 107; Parish Assessor for 30 Years Celebrates His Birthday | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/big-ten-postpones-rose-bowl-action-vote-on-permitting-eleven-to.html | BIG TEN POSTPONES ROSE BOWL ACTION; Vote on Permitting Eleven to Oppose Coast Conference Champion Is Put Off MORE VIEWS ARE SOUGHT Plan to Be Considered Again in December After All the Faculties Take Stand | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/wood-field-and-stream-season-openings-listed.html | WOOD, FIELD AND STREAM; Season Openings Listed | True | By Raymond R. Camp | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-china-of-test-tubes-and-dragons-an-american-doctors-experiences.html | The China of Test Tubes and Dragons; An American Doctor's Experiences in Chungking | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/bids-on-superliners-to-open-on-tuesday-commission-schedules-action.html | BIDS ON SUPERLINERS TO OPEN ON TUESDAY; Commission Schedules Action on Two New Craft | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/agree-not-to-use-home-made.html | Agree Not to Use 'Home Made' | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/as-the-dodgers-took-over-the-baseball-school-at-the-worlds-fair.html | AS THE DODGERS TOOK OVER THE BASEBALL SCHOOL AT THE WORLD'S FAIR | True | Times Wide World | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/double-wedding-is-held-misses-helen-and-eleanor-brown-are-brides-at.html | Double Wedding Is Held; Misses Helen and Eleanor Brown Are Brides at Plainfield | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/football-giants-set-for-drive-this-week-meet-pittsburgh-next-sunday.html | FOOTBALL GIANTS SET FOR DRIVE THIS WEEK; Meet Pittsburgh Next Sunday-- League Season Opens Today | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/lancaster-nine-in-final.html | Lancaster Nine in Final | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/forest-hill-golfers-top-essex-fells-135-finish-first-in-the-new.html | FOREST HILL GOLFERS TOP ESSEX FELLS, 13-5; Finish First in the New Jersey Division of League | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/fight-on-venereal-disease.html | Fight on Venereal Disease | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/raf-raids-blast-reich-war-plants-hits-from-yesterdays-british.html | R.A.F. RAIDS BLAST REICH WAR PLANTS; Hits From Yesterday's British Aerial Attack on Berlin | True | By James MacDonald Special Cable To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/architects-to-aid-civilian-housing-their-part-in-expanding-national.html | ARCHITECTS TO AID CIVILIAN HOUSING; Their Part in Expanding National Defense Program IsCited by Edwin BergstromPLANS STILL UNSETTLEDWar and Navy Departments toPlay Big Part in Arrangements for New Quarters | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/miss-nina-duryee-makes-her-debut-garrisononhudson-home-is-setting.html | Miss Nina Duryee Makes Her Debut; Garrison-on-Hudson Home Is Setting for Presentation At Dinner Dance | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/miss-america-named-19yearold-philadelphia-girl-wins-atlantic-city.html | 'MISS AMERICA' NAMED; 19-Year-Old Philadelphia Girl Wins Atlantic City Contest | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/new-tunnel-aids-realty-in-queens-influx-of-new-residents-is.html | NEW TUNNEL AIDS REALTY IN QUEENS; Influx of New Residents Is Expected With Opening of 38th St. Link | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/deal-on-destroyers-hostile-rome-holds-semiofficial-comment-warns-of.html | DEAL ON DESTROYERS HOSTILE, ROME HOLDS; Semi-Official Comment Warns of Danger in Partiality | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/chileans-to-visit-mexico-official-delegation-of-300-to-sail-in.html | CHILEANS TO VISIT MEXICO; Official Delegation of 300 to Sail in Good-Will Gesture | True | Special Cable to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/brazil-is-pleased-by-deal-for-bases-nazi-propagandists-showing.html | BRAZIL IS PLEASED BY DEAL FOR BASES; Nazi Propagandists Showing Chagrin, but Public Feels Move Was Timely AIRLINES UNDER SCRUTINY Further Extension of Network of Non-American Flying Is Held Unlikely | True | Special Cable to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/new-jersey-managers-to-meet.html | New Jersey Managers to Meet | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/cotton-seat-4000-off-50.html | Cotton Seat $4,000; Off $50 | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/home-decoration-harmony-of-color-in-regency-mode-new-assemblage-of.html | Home Decoration: Harmony Of Color in Regency Mode; New Assemblage of Hues Makes Possible Creation Of Smart Effects Without Great Expenditure --Metropolitan Gets Old Vienna China | True | By Walter Rendell Storey | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/wills-for-probate.html | Wills for Probate | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/pirates-20-blows-crush-cards-149-vince-dimaggio-gets-single-and.html | PIRATES' 20 BLOWS CRUSH CARDS, 14-9; Vince DiMaggio Gets Single and Homer in 8-Run Eighth -- Victors Add 3 in Ninth | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/to-honor-best-mothers-mrs-roosevelt-will-give-prizes-in-red-hook.html | TO HONOR 'BEST MOTHERS'; Mrs. Roosevelt Will Give Prizes in Red Hook Contest | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/windsors-attend-service-today.html | Windsors Attend Service Today | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/book-fund-to-honor-sociology-father.html | Book Fund to Honor 'Sociology Father' | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/full-array-of-1939-outboard-champions-entered-in-the-annual-title.html | Full Array of 1939 Outboard Champions Entered in the Annual Title Series; NATIONAL REGATTA SET FOR WEEK-END Outboard Laurels at Stake in Lake Quinsigamond Races Saturday and Sunday FERGUSON, WEARLY READY Young Wood Listed Among the Drivers Slated to Defend Titles at Worcester | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/slovakia-extends-antisemitic-laws-speeds-program-to-drive-jews-from.html | SLOVAKIA EXTENDS ANTI-SEMITIC LAWS; Speeds Program to Drive Jews From Nation's Economic Life | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/more-ambulances-needed-by-britain-red-cross-denies-report-that-its.html | MORE AMBULANCES NEEDED BY BRITAIN; Red Cross Denies Report That Its Requirements Are Filled | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/paper-makers-aid-stettinius.html | Paper Makers Aid Stettinius | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/america-departs-on-third-cruise-650-on-liner-for-west-indies.html | AMERICA DEPARTS ON THIRD CRUISE; 650 on Liner for West Indies Trip--Sailing Is Delayed More Than an Hour OTHER VESSELS ALSO OFF Kungsholm, the Acadia and the President Roosevelt Go to Southern Waters | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/east-river-art-shown-paintings-depicting-work-on-drive-are-hung-by.html | EAST RIVER ART SHOWN; Paintings Depicting Work on Drive Are Hung by Museum | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/build-fha-suites-in-westchester-sponsors-get-12280000-insurance-on.html | BUILD FHA SUITES IN WESTCHESTER; Sponsors' Get $12,280,000 Insurance on loans for 2,840 Rental Units in 3 Years | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/dog-shows-open-tuxedos-season-dinner-dance-to-aid-british-relief-is.html | Dog Shows Open Tuxedo's Season; Dinner Dance to Aid British Relief Is Scheduled as Next Saturday's Event | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/jews-in-luxembourg-hit-nazi-governor-issues-decrees-limiting-their.html | JEWS IN LUXEMBOURG HIT; Nazi Governor Issues Decrees Limiting Their Activities | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/french-war-chiefs-put-under-arrest-gamelin-daladier-and-reynaud.html | FRENCH WAR CHIEFS PUT UNDER ARREST; Gamelin, Daladier and Reynaud Jailed in Chateau, Hinting Indictments Are Near | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/brooklyn-apartments-will-have-private-terraces.html | BROOKLYN APARTMENTS WILL HAVE PRIVATE TERRACES | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-world-that-was-only-yesterday-a-novelists-portfolio-of-travel.html | The World That Was Only Yesterday; A Novelist's Portfolio of Travel Sketches and Adventures Around the Earth | True | By Henry James Forman | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/by-way-of-repotr.html | BY WAY OF REPOTR | True | By Thomas M. Pryor | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/15633-queries-answered-city-information-center-busy-over-twoweek.html | 15,633 QUERIES ANSWERED; City Information Center Busy Over Two-Week Period | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/chile-school-plan-ready-ministry-to-control-all-private-educational.html | CHILE SCHOOL PLAN READY; Ministry to Control All Private Educational Institutions | True | Special Cable to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/only-weeks-needed-to-fit-new-bases-ports-leased-from-british-can-be.html | ONLY WEEKS NEEDED TO FIT NEW BASES; Ports Leased From British Can Be Quickly Prepared for Emergency Use USE MEANS NEW STRATEGY Valuable Harbors, Hitherto Closed to U.S. During War, Are Now Open to Navy | True | By Col. Frederick Palmer North American Newspaper Alliance | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/plymouth-buick-bow-both-show-power-gains-compound-carburetion-new.html | PLYMOUTH, BUICK BOW; Both Show Power Gains; Compound Carburetion, New Shift Featured | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/cloth-hide-up-turn-ends-close-buying-movement-reflects-increase-in.html | CLOTH, HIDE UP TURN ENDS CLOSE BUYING; Movement Reflects Increase in Consumer Demand, Not Mere Anticipation INVENTORIES HAD DROPPED Fabric Jobbers Still to Cover Much of Needs--Shoe Men Buy to Build Stocks | True | By Prince M. Carlisle | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/a-novel-of-the-sea-by-roger-vercel-troubled-waters-has-its-setting.html | A Novel of the Sea By Roger Vercel; "Troubled Waters" Has Its Setting On a Trawler Off the Iceland Coast | True | By Katherine Woods | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/field-of-150-to-start-play-tomorrow-at-winged-foot-in-us-amateur.html | Field of 150 to Start Play Tomorrow at Winged Foot in U.S. Amateur Golf; GOLFERS WHO WILL BE SEEN IN NATIONAL AMATEUR TOURNEY | True | By William D. Richardson | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/229-tanks-await-shift-to-canada-rusty-but-trusty-machines-including.html | 229 TANKS AWAIT SHIFT TO CANADA; Rusty but Trusty Machines, Including 79 'Heavies,' Are Lined Up at Fort Meade | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/defense-parley-at-stamford.html | Defense Parley at Stamford | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/sports-of-the-times-reg-us-pat-off-then-the-fight-began.html | Sports of the Times Reg. U.S. Pat. Off.; Then the Fight Began | True | By John Kieran | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/18-flew-to-gibraltar-french-pilots-and-planes-were-sent-to-de.html | 18 FLEW TO GIBRALTAR; French Pilots and Planes Were Sent to De Gaulle in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/war-cure-study-takes-new-form-national-committee-will-continue.html | War Cure Study Takes New Form; National Committee Will Continue Information to RoundTable Groups | True | By Elizabeth la Hines | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/jersey-theatre-leased-british-syndicate-takes-over-metuchen-house.html | JERSEY THEATRE LEASED; British Syndicate Takes Over Metuchen House | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/defeatism-is-not-for-lawnville-where-gardeners-keep-on-the-job-the.html | Defeatism Is Not for Lawnville, Where Gardeners Keep on the Job; The Autumn Slump Is Viewed as an Occasion for Action, Pointing Toward Fruition in Spring | True | By L.h. Robbins | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/for-the-photographer-salon-season-gets-under-way-with-many-exhibits.html | FOR THE PHOTOGRAPHER; Salon Season Gets Under Way With Many Exhibits Planned Here and Near By | True | By Robert W. Brown | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/new-apartment-houses-in-manhattan-and-adjacent-communities-offer.html | New Apartment Houses in Manhattan and Adjacent Communities Offer Wide Choice of Living Quarters for Occupancy This Fall | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/15-courses-set-for-city-workers-inservice-training-expanded-at-city.html | 15 Courses Set For City Workers; In-Service Training Expanded At City College for the Coming Session | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/move-in-congress-to-free-gold-seen-action-is-viewed-as-certain.html | MOVE IN CONGRESS TO FREE GOLD SEEN; Action Is Viewed as Certain Regardless of Outcome of Elections in November PROBLEM'S GRAVITY GAINS $21,000,000,000 Mark Will Be Passed Tomorrow-- Excess Reserves in Picture | True | By Edward J. Condlon | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/ferguson-takes-3-outboard-titles-in-eastern-regatta-on-schuylkill.html | Ferguson Takes 3 Outboard Titles In Eastern Regatta on Schuylkill; Massachusetts Driver Wins in Classes A, B and C--Mullen Tops Class F-- Fonda, Trying Comeback, Disqualified | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/seeks-rail-strike-inquiry-aiken-will-ask-roosevelt-to-act-in.html | SEEKS RAIL STRIKE INQUIRY; Aiken Will Ask Roosevelt to Act in Rutland Dispute | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/events-today.html | Events Today | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/catherine-l-davis-becomes-a-bride-wed-to-oliver-g-stonington-in.html | Catherine L. Davis Becomes a Bride; Wed to Oliver G. Stonington In Church at Tivoli, N.Y., Where Parents Married | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/occupy-bergdoll-home-squatters-in-possession-flee-as-draft-dodgers.html | OCCUPY BERGDOLL HOME; Squatters in Possession Flee as Draft Dodger's Wife Appears | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/chemists-to-study-needs-of-defense-contributions-of-industry-will.html | CHEMISTS TO STUDY NEEDS OF DEFENSE; Contributions of Industry Will Be Discussed at Sessions in Detroit This Week SYNTHETIC RUBBER A TOPIC Gold Medal to Be Given to Dr. Mary E. Pennington-- $1,000 to Go to Dr. L.O. Brockway | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/columbia-to-start-football-practice-tomorrow-43-lions-expected-to.html | Columbia to Start Football Practice Tomorrow; 43 LIONS EXPECTED TO GREET COACHES Sophomores Carry Hopes of Coaches for Running and Passing Balance RAMS SCRIMMAGE AGAIN Eshmont and Blumenstock Set Pace for Backs-- News of Other Local Squads | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/from-the-drama-mailbag-mr-saroyan-springs-briskly-to-the-defense.html | FROM THE DRAMA MAILBAG; Mr. Saroyan Springs Briskly to the Defense Of--William Saroyan | True | WILLIAM SAROYAN. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/canadians-plan-benefit-club-will-hold-entertainment-to-raise-fund.html | Canadians Plan Benefit; Club Will Hold Entertainment to Raise Fund for the Needy | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/article-12-no-title.html | Article 12 -- No Title | True | By Jane Cobb | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/wilson-college-adds-to-orientation-study-an-extensive-program.html | Wilson College Adds To Orientation Study; An Extensive Program Awaits Freshmen on Sept. 16 | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/season-of-parties-for-debutantes-opens-with-list-of-250-expected-to.html | Season of Parties for Debutantes Opens With List of 250 Expected to Be Presented; Miss Ann Coulson and Miss Celeste Browning Are Among Those Introduced of Parties Last Night | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-mosquito-fleets-principle-is-little-changed.html | THE MOSQUITO FLEETS; Principle Is Little Changed | True | By Hanson W. Baldwin | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/haven-of-the-ghouls-a-brief-history-of-dressing-room-no-5-where.html | HAVEN OF THE GHOULS; A Brief History of Dressing Room No. 5, Where Humans Are Made Into Monsters | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/chile-to-alter-oil-law-bill-plans-private-development-with-part-of.html | CHILE TO ALTER OIL LAW; Bill Plans Private Development With Part of Profit for State | True | Special Cable to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/kites-banned-in-netherlands.html | Kites Banned in Netherlands | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/burns-hydrogen-to-aid-gasoline-polymer-process-inventor-gets-patent.html | Burns Hydrogen To Aid Gasoline; Polymer Process Inventor Gets Patent on New Synthesis Method | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/holyoke-nine-reaches-final.html | Holyoke Nine Reaches Final | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/science-in-the-news-by-waldemar-kaempffert.html | Science In The News; By WALDEMAR KAEMPFFERT | True | Photo by General Electric | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-dance-ballet-russe-de-basil-troupe-to-replace-monte-carlo.html | THE DANCE: BALLET RUSSE; De Basil Troupe to Replace Monte Carlo Company in Fall Season Plans | True | By John Martin | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/financial-markets-stock-market-relaxes-after-enlarged-trading-and.html | FINANCIAL MARKETS; Stock Market Relaxes After Enlarged Trading and Moderate Corrective Action in Values | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/early-fall-is-the-ideal-time-to-make-or-repair-a-lawn-september-is.html | Early Fall Is the Ideal Time To Make or Repair a Lawn; September Is Viewed by Gardeners as the Month in Which to Prepare the Soil, Sow the Seed and Get the New Turf Well Started | True | By Howard B. Sprague | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/glover-3yearold-gains-show-honors-no-hurry-sweeps-classes-at-avon.html | GLOVER 3-YEAR-OLD GAINS SHOW HONORS; No Hurry Sweeps Classes at Avon Breeders' Fixture | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/republicans-get-330721-in-gifts-united-finance-committee-lists.html | REPUBLICANS GET $330,721 IN GIFTS; United Finance Committee Lists 59,719 as Contributors and Average Amount $5.54 NO DONATIONS OVER $4,000 Appeal Made to Speed Up the Collections-- Women Plan to Attend Detroit Parley | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/angelica-fales-becomes-bride-wed-to-lawrence-b-dunham-jr-in.html | Angelica Fales Becomes Bride; Wed to Lawrence B. Dunham Jr. in Ceremony Performed At St. James Church | True | Phyfe | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/jane-gottfried-a-bride-nutley-girl-married-to-david-k-briggs-in.html | Jane Gottfried a Bride; Nutley Girl Married to David K. Briggs in Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/knox-calls-delayers-of-draft-saboteurs-secretary-in-honolulu-holds.html | KNOX CALLS DELAYERS OF DRAFT SABOTEURS; Secretary, in Honolulu, Holds Odds Favor Britain in War | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/business-index-higher-four-of-the-seven-components-rise-in-week-led.html | BUSINESS INDEX HIGHER; Four of the Seven Components Rise in Week, Led by Power and Steel Series, With Contra-Seasonal Gains in Output | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/colonial-line-cuts-fares.html | Colonial Line Cuts Fares | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/autumn-days-in-old-new-england.html | AUTUMN DAYS IN OLD NEW ENGLAND | True | Ewing Galloway | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/football-fans-of-london-at-matches-during-raid.html | Football Fans of London At Matches During Raid | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/44000-lowincome-families-to-be-settled-in-usha-housing-projects-by.html | 44,000 Low-Income Families to Be Settled In USHA Housing Projects by End of 1940 | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/njc-graduates-show-economic-gain-survey-reveals-few-who-want-jobs.html | N.J.C. Graduates Show Economic Gain; Survey Reveals Few Who Want Jobs Cannot Get Them | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/hungarians-widen-wedge-in-rumania-story-of-a-german-bomber-that.html | HUNGARIANS WIDEN WEDGE IN RUMANIA; STORY OF A GERMAN BOMBER THAT FLEW OVER ENGLAND AND FAILED TO COME BACK | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/hurley-consecration-oct-6.html | Hurley Consecration Oct. 6 | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/80000-paid-to-carol.html | $80,000 Paid to Carol | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/preparedness-unity-surprises-wallace-leaving-illinois-he-acclaims.html | PREPAREDNESS UNITY SURPRISES WALLACE; Leaving Illinois, He Acclaims Support of Foreign Policy | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/800000-prisoners-listed-ill-in-france-american-aid-held-necessary.html | 800,000 PRISONERS LISTED ILL IN FRANCE; American Aid Held Necessary to Curb Spread of Dysentery | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/dellicurti-bout-tuesday.html | Dellicurti Bout Tuesday | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/soviet-has-mock-raids-on-minsk.html | Soviet Has Mock Raids on Minsk | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/academic-dean-named-harcum-junior-college-also-fills-faculty-posts.html | Academic Dean Named; Harcum Junior College Also Fills Faculty Posts | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/golf-final-gained-by-mrs-kirkland-she-and-curtis-win-twice-at.html | GOLF FINAL GAINED BY MRS. KIRKLAND; She and Curtis Win Twice at Piping Rock, Beating 1939 Champions in 2d Test MRS. CLARKSON ADVANCES She and Driggs Defeat Miss Victor and Tanner on 19th in Invitation Tourney | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/everett-sets-back-mulloy-46-64-75-attains-final-of-eastern-new.html | EVERETT SETS BACK MULLOY, 4-6, 6-4, 7-5; Attains Final of Eastern New Jersey Clay Court Tourney With Surprise Victory TALBERT CHECKS BOWDEN Cincinnati Player Eliminates Defending Champion by 6-1, 4-6, 7-5 at Elizabeth | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/memorable-details-noted.html | Memorable Details Noted | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/books-and-authors.html | Books and Authors | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/residence-sold-in-long-island-group.html | RESIDENCE SOLD IN LONG ISLAND GROUP | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/1500-nazi-planes-bomb-london-industry-and-services-damaged-raf.html | 1,500 NAZI PLANES BOMB LONDON; INDUSTRY AND SERVICES DAMAGED; R.A.F. SCORES MANY HITS IN REICH; REICH 'RETALIATING' Massive Assault Is the Retort to R.A.F. Forays, Officials Declare ALL LONDON IS OBJECTIVE 4,400,000 Pounds of Bombs Reported Dropped, With One Fire From City to Coast | True | By C. Brooks Peters Wireless To the New York Times. | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-story-of-a-rural-editor-in-a-more-leisurely-era-and-life-in-the.html | The Story of a Rural Editor in a More Leisurely Era; And Life in the New England Countryside Before America Came of Age | True | By Ferdinand Kuhn Jr. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/italy-expects-new-raids-bill-approved-for-air-defenses-particularly.html | ITALY EXPECTS NEW RAIDS; Bill Approved for Air Defenses, Particularly for Factories | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/hemisphere-loans-called-grandiose-minority-report-is-filed-as.html | HEMISPHERE LOANS CALLED 'GRANDIOSE'; Minority Report Is Filed as Senate Committee Votes 8-6 for President's Plan TAFT LEADS OPPOSITION Doubtful $500,000,000 Program Can Be Defeated, HeWill Offer Amendments | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/conscription-how-it-worked-in-1917.html | CONSCRIPTION: HOW IT WORKED IN 1917 | True | (Photos by Times Wide World, International and U.s. Army Signal Corps.) | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/morgan-marks-birthday-golf-game-his-only-activity-on-73d.html | MORGAN MARKS BIRTHDAY; Golf Game His Only Activity on 73d Anniversary | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/costa-rica-bars-us-film-action-taken-when-nazi-envoy-calls-picture.html | COSTA RICA BARS U.S. FILM; Action Taken When Nazi Envoy Calls Picture Offensive | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/sandusky-wine-fete-lake-vineyard-regions-to-honor-the-grape-at-a.html | SANDUSKY WINE FETE; Lake Vineyard Regions To Honor the Grape At a Carnival | True | By Robert S. Harper | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/jacomar-captures-aqueduct-feature-for-2130-payoff-finish-of-day.html | JACOMAR CAPTURES AQUEDUCT FEATURE FOR $21.30 PAY-OFF; Finish of day Shore Handicap and Winner of Babylon | True | By Bryan Field | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/beatrice-s-procter-married-to-phb-frelinghuysen-jr-sister-of-bride.html | Beatrice S. Procter Married To P.H.B. Frelinghuysen Jr.; Sister of Bride Is Maid of Honor in Ceremony Held In St. Paul's Church at Stockbridge, Mass. | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/planning-and-war.html | "PLANNING" AND WAR | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/lateblooming-things.html | LATE-BLOOMING THINGS | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/justice-lehman-to-speak.html | Justice Lehman to Speak | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/fha-in-jersey-set-record-in-august-1364-applied-for-insurance-to.html | FHA IN JERSEY SET RECORD IN AUGUST; 1,364 Applied for Insurance to Cover $6,189,450 Loans | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/all-americas-free-to-use-new-bases-hull-reveals-notifications-and.html | ALL AMERICAS FREE TO USE NEW BASES; Hull Reveals Notifications and Reciprocal Offers of Facilities Are ExpectedAID TO URUGUAY RUMOREDSale of Destroyers Reported inView--New Pact WithDominican Republic | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-return-of-a-twogun-hero-at-sixtyone-tom-mix-still-rides-hard.html | THE RETURN OF A TWO-GUN HERO; At Sixty-one, Tom Mix Still Rides Hard, but Tony Takes It Easy | True | By Theodore Strauss | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/16-artists-quit-as-wpa-judges-statement-charges-somervell-uses.html | 16 ARTISTS QUIT AS WPA JUDGES; Statement Charges Somervell Uses 'High-Handed' Methods in Ousting Incompetents HE CHARGES 'POLITICS' Local Administrator Says He Hopes to Find 'Courageous' Men to Replace Them | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/crucial-votes-on-draft-bill.html | Crucial Votes on Draft Bill | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/course-on-marriage-to-merit-phd-degree.html | Course on Marriage To Merit Ph.D. Degree | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/two-paris-modistes-show-fall-hats.html | Two Paris Modistes Show Fall Hats | True | By Kathleen Cannell | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/alas-poor-nature.html | ALAS! POOR NATURE | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/a-remarkable-lighttackle-fishing-feat.html | A REMARKABLE LIGHT-TACKLE FISHING FEAT | True | Times Wide World | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/tigers-3-in-ninth-check-browns-54-averill-singles-two-tallies.html | TIGERS 3 IN NINTH CHECK BROWNS, 5-4; Averill Singles Two Tallies Across and Campbell Breaks Up a Double PASSES TROUBLE KENNEDY First Two Batters in Final Inning Walk-- Greenberg Drives 29th Homer | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/major-sports-yesterday-baseball.html | Major Sports Yesterday; BASEBALL | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/letters-to-the-editor-bombs-over-rye.html | Letters to the Editor; Bombs Over Rye | True | SAMUEL I. MINTZ. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/early-to-bed-is-berlin-rule-to-get-sleep-before-raids.html | Early to Bed Is Berlin Rule To Get Sleep Before Raids | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/gaelic-games-slated-sept-22.html | Gaelic Games Slated Sept. 22 | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/fewer-properties-go-under-hammer-but-dollar-volume-of-forced-sales.html | FEWER PROPERTIES GO UNDER HAMMER; But Dollar Volume of Forced Sales in Manhattan Keeps Close to 1939 Figure ONE SALE BOOSTS TOTAL Greatest Number of the Actions Took Place in WestSide Area | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/chilean-shift-rumored-trade-minister-may-become-the-envoy-to.html | CHILEAN SHIFT RUMORED; Trade Minister May Become the Envoy to Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/commodity-prices-rise-index-reached-high-for-2-months-during-last.html | COMMODITY PRICES RISE; Index Reached High for 2 Months During Last Week | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/reds-nip-cubs-76-on-homer-in-ninth-goodman-drives-for-circuit.html | REDS NIP CUBS, 7-6, ON HOMER IN NINTH; Goodman Drives for Circuit, Enabling Thompson to Win Game in Relief Role | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/16-city-employes-win-scholarships-receive-tuition-valued-at-100.html | 16 CITY EMPLOYES WIN SCHOLARSHIPS; Receive Tuition Valued at $100 Each From Mayor's Fund of New York University 286 MADE APPLICATION Scholastic and Public Records Judged--Kern Is Pleased Over High Academic Level | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/actions-of-president-open-issue-for-willkie-bold-overthrow-of.html | ACTIONS OF PRESIDENT OPEN ISSUE FOR WILLKIE; Bold Overthrow of Isolationism by Executive Decree Has a Bearing On the Third-Term Question A NEW POLICY FOR AMERICA | True | By Arthur Krock | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/stars-to-appear-at-benefit.html | Stars to Appear at Benefit | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/young-refugees-enjoy-their-visit-73-english-children-housed-at.html | Young Refugees Enjoy Their Visit; 73 English Children Housed At Wellesley Consulted as To Foster-Parents | True | Special to THE NEW YORK TIMES. | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/king-carols-train-attacked-by-foes-he-escapes-iron-guard-attempt-in.html | KING CAROL'S TRAIN ATTACKED BY FOES; He Escapes Iron Guard Attempt in Flight to Swiss Haven-- Dictator 'Curses' Him | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/stopped-by-submarine-portuguese-freighter-arrives-with-tale-of.html | STOPPED BY SUBMARINE; Portuguese Freighter Arrives With Tale of Italian Encounter | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/award-of-592719-made-to-inventor-world-war-encampment-prepares-to.html | AWARD OF $592,719 MADE TO INVENTOR; WORLD WAR ENCAMPMENT PREPARES TO SERVE AGAIN | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/promise-to-melo-officially-denied-white-house-spokesman-says-report.html | PROMISE TO MELO OFFICIALLY DENIED; White House Spokesman Says Report on Lifting Argentine Meat Ban Is Erroneous VATICAN VIEWS AWAITED Taylor Will Recount Peace Efforts Tomorrow--Roosevelt Is Guest at Clambake | True | By Charles Hurd Special To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/dr-joseph-a-miver-philadelphia-neurologist-stricken-on-visit-to.html | DR. JOSEPH A. M'IVER; Philadelphia Neurologist Stricken on Visit to Texas Birthplace | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/will-install-officers-business-group-also-to-hear-insurance.html | Will Install Officers; Business Group Also to Hear Insurance Psychiatrist | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/carol-aided-in-flight-dictators-letter-to-carol.html | Carol Aided in Flight; Dictator's Letter to Carol | True | By Eugen Kovacs Wireless To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/footnotes-on-headliners-the-strassers.html | FOOTNOTES ON HEADLINERS; THE STRASSERS: | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/architects-plan-state-convention-city-planning-building-codes-and.html | ARCHITECTS PLAN STATE CONVENTION; City Planning, Building Codes and Housing Will Be Among Topics in Rochester | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/conscription-of-wealth.html | "CONSCRIPTION OF WEALTH" | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/industrial-group-aids-refugee-plan-fund-drive-for-children-gets.html | INDUSTRIAL GROUP AIDS REFUGEE PLAN; Fund Drive for Children Gets Support of the Non-Ferrous Metals Organization WOMEN PRESS CAMPAIGN Mrs. Gibbons Selects Aide-- 16 Business Men Will Help Cause in Brooklyn | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/swiss-haven-is-temporary-carol-is-expected-to-remain-there-only.html | SWISS HAVEN IS TEMPORARY; Carol Is Expected to Remain There Only While Making Plans | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/awards-of-englishspeaking-union-still-are-being-made-to-scholars.html | Awards of English-Speaking Union Still Are Being Made to Scholars | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/seized-as-leader-of-ship-gem-ring-man-held-upstate-is-accused-of.html | SEIZED AS LEADER OF SHIP GEM RING; Man Held Up-State Is Accused of Stealing $25,000 Jewels From Traveler's Cabin LINKED TO OTHER THEFTS Arrest Is Expected to Clear Up Robberies on Liners Involving $225,000 | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/get-individual-heat-control.html | Get Individual Heat Control | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/plan-cost-selling-to-balk-diversion-chicago-hardware-group-maps.html | PLAN COST SELLING TO BALK DIVERSION; Chicago Hardware Group Maps Drive Aimed at Ending 'Fake' Jobbing Evil WANT PRODUCERS TO ACT Assert Joint Program Offers Only Solution to Present 'Impossible' Situation | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/indochina-says-chinese-attacked-french-strengthen-frontier-of.html | INDO-CHINA SAYS CHINESE ATTACKED; French Strengthen Frontier of Colony After Repulsing Attempt by Troops CHUNGKING FORCES READY Chiang Kai-shek Is Waiting for Move by the Japanese to Attack in South | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/archibald-takes-title.html | Archibald Takes Title | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/new-japan-park-series-folders-of-pictorials-invite-travel-and-add.html | NEW JAPAN PARK SERIES; Folders of Pictorials Invite Travel and Add To Nation's Foreign Exchange | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/intelligence-tests-called-ineffective-fail-because-they-do-not.html | INTELLIGENCE TESTS CALLED INEFFECTIVE; Fail Because They Do Not Reach Factor of Temperament, Dr. Wechsler Says OTHERS JOIN IN CRITICISM Psychologists Also Hear Denial Heavy Babies Are Slowest in Learning to Walk | True | By Hugh O'Connor Special To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/fall-vacations-on.html | FALL VACATIONS ON | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/war-hits-apple-trade-here.html | War Hits Apple Trade Here | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/parachute-dives-for-fish-and-brings-em-up-alive.html | Parachute Dives For Fish And Brings 'Em Up Alive | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/count-to-begin-of-nurses-ready-for-emergency-nation-will-be.html | Count to Begin Of Nurses Ready For Emergency; Nation Will Be Canvassed in Questionnaires Based on New York Program | True | By Anne Petersen | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/corner-windows-suggested.html | Corner Windows Suggested | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/princeton-plays-intricate-chess-three-dimension-type-calls-for.html | Princeton Plays Intricate Chess; Three Dimension Type Calls For Great Skill--Ancient Japanese 'Go' Mastered | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/article-17-no-title.html | Article 17 -- No Title | True | (Photos by Times Wide World and Black Star.) | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/queries-and-answers.html | Queries and Answers | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-truth-is-mighty.html | THE TRUTH IS MIGHTY | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/nazis-move-toward-coast-reported-massing-along-channel-in-areas.html | NAZIS MOVE TOWARD COAST; Reported Massing Along Channel in Areas Pounded by R.A.F. | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/fall-planting-opens-the-door-to-opportunity-preparation-and.html | FALL PLANTING OPENS THE DOOR TO OPPORTUNITY; Preparation and Planting Now Is Prelude to Spring Success In Garden Redecoration Plans Enrichment of the Soil Is Stressed, Coupled With a Fresh Grouping of Perennials and the Planting of Bulbs | True | By P.j. McKenna | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/dinners-held-at-newport-count-and-countess-kotzebue-are-among-those.html | Dinners Held at Newport; Count and Countess Kotzebue Are Among Those Who Entertain | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/manufacturers-expect-costs-of-production-to-advance-in-speedup-of.html | Manufacturers Expect Costs of Production To Advance in Speed-Up of Defense Program | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/londons-matinee-trade.html | LONDON'S MATINEE TRADE | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/seven-dropped-by-lions-stokes-and-tully-in-group-cut-by-detroit.html | SEVEN DROPPED BY LIONS; Stokes and Tully in Group Cut by Detroit Football Club | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/changes-are-cited-in-gracie-sq-area-tall-apartment-houses-stand.html | CHANGES ARE CITED IN GRACIE SQ. AREA; Tall Apartment Houses Stand Where Country Homes Once Were the Fashion SOME LANDMARKS REMAIN The Astors, Primes, Rhinelanders and Other Old New YorkFamilies Lived There | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/wholesale-trade-nears-retail-level-new-york.html | Wholesale Trade Nears Retail Level; New York | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/women-in-sports-miss-irwin-moving-ahead.html | WOMEN IN SPORTS; Miss Irwin Moving Ahead | True | By Maureen Orcutt | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/gains-in-employment-begin-under-defense-program-washington-experts.html | GAINS IN EMPLOYMENT BEGIN UNDER DEFENSE PROGRAM; Washington Experts Look for Real Benefits To Appear Within the Next Year, With Big Reduction in Number of Jobless | True | By Louis Stark | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/pittsburgh-fight-next-for-conn-meeting-with-louis-is-deferred.html | Pittsburgh Fight Next for Conn; Meeting With Louis Is Deferred; Light-Heavyweight Champion to Face Knox in Non-Title Match Sept. 30--Billy and Pastor Get $10,297 Each for Bout | True | By Joseph C. Nichols | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/predicts-high-steel-rate-head-of-scrap-institute-expects-90-into.html | PREDICTS HIGH STEEL RATE; Head of Scrap Institute Expects 90% Into 1942 | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/france-finds-herself-in-very-hard-position-she-adopts-policy-of.html | FRANCE FINDS HERSELF IN VERY HARD POSITION; She Adopts Policy of Appeasement of Her Nazi Conquerors; Her Freedom Depends on Defeat of Germany NEW ENVOY FACES TOUCH JOB | True | By Edwin L. James | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/hg-wells-insists-on-british-shakeup-author-says-only-democracy-can.html | H.G. WELLS INSISTS ON BRITISH SHAKE-UP; Author Says Only Democracy Can Win War Dull Ruling Class Has Nearly Lost CONDEMNS ARMY LEADERS Politicians Also Attacked as Betraying Aspirations of the Common People | True | By H.g. Wells North American Newspaper Alliance | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/bundles-for-britain-and-war-relief-fund-assisted-by-large-party-at.html | Bundles for Britain and War Relief Fund Assisted by Large Party at Creek Club | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/electromedical-machines-may-get-waveband-to-avoid-interference.html | ELECTRO-MEDICAL MACHINES MAY GET WAVE-BAND TO AVOID INTERFERENCE | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/football-dodgers-rout-jersey-city-defeat-little-giants-350-in-night.html | FOOTBALL DODGERS ROUT JERSEY CITY; Defeat Little Giants, 35-0, in Night Exhibition Before 8,000 Fans at Hershey LECKONBY COUNTS TWICE Runs 82 Yards for His Second Score After Intercepting Pass --Cassiano Excels | True | By Louis Effrat Special To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/is-our-way-of-life-doomed-is-our-way-of-life-doomed.html | IS OUR WAY OF LIFE DOOMED?; IS OUR WAY OF LIFE DOOMED? | True | By William Allen White | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/police-bar-senator-holt-refuse-to-allow-him-in-capitol-grounds-at.html | POLICE BAR SENATOR HOLT; Refuse to Allow Him in Capitol Grounds at Night | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/davis-stops-ghnouly-brownsville-fighter-victor-in-seventh-at.html | DAVIS STOPS GHNOULY; Brownsville Fighter Victor in Seventh at Ridgewood Grove | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/two-waves-intercepted-nazis-say-raf-raiders-called-imprudent.html | Two Waves Intercepted, Nazis Say; R.A.F. Raiders Called 'Imprudent' | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/when-churchill-fights-with-words.html | WHEN CHURCHILL FIGHTS WITH WORDS | True | By Robert P. Post | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/rules-on-canteen-liquor-state-authority-permits-sales-to-army-and.html | RULES ON CANTEEN LIQUOR; State Authority Permits Sales to Army and Navy Stores | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/nazi-firm-boycotted-canadian-employes-of-concern-in-colombia-shun.html | NAZI FIRM BOYCOTTED; Canadian Employes of Concern in Colombia Shun German Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/half-million-girl-scouts-are-enlisted-for-patriotic-service.html | Half Million Girl Scouts Are Enlisted for Patriotic Service; Coordinate New Activity With Welfare Work In Communities and Aid To Refugee Children | True | Paul Parker Photo | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/article-10-no-title.html | Article 10 -- No Title | True | By Walter B. Hayward | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/col-adler-to-address-league.html | Col. Adler to Address League | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects DEFENSE: Problem for Experts | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/new-french-envoy-pays-visit-to-fair-gaston-henryhaye-devotes-two.html | NEW FRENCH ENVOY PAYS VISIT TO FAIR; Gaston Henry-Haye Devotes Two Hours to Inspection of His Nation's Pavilion CONSTRUCTION IS ADMIRED 'Admiration and Sadness' Are Expressed for 'What France Was' and What She Is | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/documents-shed-light-on-old-era-city-museum-gets-papers-of-de.html | Documents Shed Light on Old Era; City Museum Gets Papers of De Lancey Family Dating From 1686--Art Sales | True | By Thomas C. Linn | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/carols-brother-in-venice.html | Carol's Brother in Venice | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/bronx-softball-team-victor.html | Bronx Softball Team Victor | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/margaret-mcgrath-becomes-bride-of-david-rockefeller-ceremony-is.html | Margaret McGrath Becomes Bride of David Rockefeller; Ceremony Is Performed in St. Matthew's Church at Bed Ford, N.Y.--Bride Wears Ivory Satin Gown | True | By Bessie Phillips Special To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/15-officers-of-graf-spee-flee-island-in-argentina.html | 15 Officers of Graf Spee Flee Island in Argentina | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/training-leaders-seen-college-aim-syracuse-university-officers-give.html | Training Leaders Seen College Aim; Syracuse University Officers Give Views on How Best To Aid the Nation | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/2700000-in-gold-arrives-from-lisbon-foreign-exchanges-quiet-pound.html | $2,700,000 IN GOLD ARRIVES FROM LISBON; Foreign Exchanges Quiet; Pound and Canadian Dollar Ease | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/will-decide-on-roads-plan.html | Will Decide on Road's Plan | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/doctor-90-gets-bs-degree.html | Doctor, 90, Gets B.S. Degree | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/will-expand-program-city-club-plans-talks-by-noted-european.html | Will Expand Program; City Club Plans Talks by Noted European Refugees | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/queens-to-list-its-first-seniors-college-enters-new-period-with.html | Queens to List Its First Seniors; College Enters New Period With Full Complement of Students | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/wants-flag-salute-changed.html | Wants Flag Salute Changed | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/michael-shown-as-boy-legation-in-us-lacks-a-recent-portrait-of-new.html | MICHAEL SHOWN AS BOY; Legation in U.S. Lacks a Recent Portrait of New King | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/seven-in-syndicate-for-dow-chemical-smith-barney-co-will-head.html | SEVEN IN SYNDICATE FOR DOW CHEMICAL; Smith, Barney & Co. Will Head Underwriters This Week for $15,000,000 SERIAL DEBENTURES AT 100 Half of Issue Will Be These and the Other Half Term Debenture 2 s | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/sigrid-undset-speaks-of-writing-and-war-an-interview-with-the.html | Sigrid Undset Speaks of Writing and War; An Interview With the Distinguished Novelist Who Recently Arrived From Norway | True | By Robert van Gelder | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/new-regulations-in-newark.html | New Regulations in Newark | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/reichenbach-wins-in-canoe-regatta-sails-his-craft-to-line-first-in.html | REICHENBACH WINS IN CANOE REGATTA; Sails His Craft to Line First in Class A as Coast Title Competitions Begin SHORMER LEADS CLASS B Cohen and Perlmutter Triumph in Other Contests Held on Jamaica Bay | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/ketchams-star-captures-laurels-in-final-great-south-bay-regatta.html | Ketcham's Star Captures Laurels In Final Great South Bay Regatta; Hayward and Havemeyer Follow Him to Line at Ray Shore--Lea Gets Related Prize for Race-Off With Culviner | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/parade-of-style-originals-designed-for-all-tastes-from-young-to-old.html | Parade of Style Originals Designed For All Tastes From Young to Old; In Lord & Taylor's New Designers' Shop the Varied Work of Ten Fashion Creators Will Be Shown | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/insurance-officials-promoted.html | Insurance Officials Promoted | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/veterans-urged-to-enlist.html | Veterans Urged to Enlist | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/delists-called-bond-issue.html | Delists Called Bond Issue | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/philharmonic-opens-11th-radio-season-in-october-with-barbirolli.html | PHILHARMONIC OPENS 11TH RADIO SEASON IN OCTOBER WITH BARBIROLLI CONDUCTING | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/decorated-briton-found-not-dead-but-a-prisoner.html | Decorated Briton Found Not Dead but a Prisoner | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-nation-the-house-and-the-draft.html | THE NATION; The House and the Draft | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/nashville-recalls-six-men.html | Nashville Recalls Six Men | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/canal-zone-rates-bring-us-warning-maritime-commission-demands.html | CANAL ZONE RATES BRING U.S. WARNING; Maritime Commission Demands Cessation of Preferential Charges on Cargoes | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/nassau-to-offer-5000-properties-large-and-small-homes-estates-and.html | NASSAU TO OFFER 5,000 PROPERTIES; Large and Small Homes, Estates and Business Parcels in Sale Opening Sept. 28 | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-end-of-an-era-in-opera.html | THE END OF AN ERA IN OPERA | True | By Olin Downes | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/new-things-in-city-shops-laborsavers-for-housework-accessories-of.html | New Things in City Shops: Labor-Savers for Housework; ACCESSORIES OF IMPORTED LEATHER | True | By Charlotte Hughes | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/ruth-reinhard-engaged-to-wed-she-will-become-the-bride-of-john.html | Ruth Reinhard Engaged to Wed; She Will Become the Bride of John Wesley Stewart--A Graduate of Vassar | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/building-of-homes-rose-38-in-july-index-based-on-permits-shows.html | BUILDING OF HOMES ROSE 38% IN JULY; Index Based on Permits Shows Marked Increase | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Eviction Possible Our Rights as Base Tenants Held Questionable | True | NELSON B. GASKILL | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/nuptials-are-held-for-miss-fabyan-graduate-of-miss-halls-school-is.html | Nuptials Are Held For Miss Fabyan; Graduate of Miss Hall's School Is Wed to Archer Brown 2d at Monmouth Beach | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/terms-to-draft-eligibles-to-rest-on-credit-data.html | Terms to Draft Eligibles To Rest on Credit Data | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/german-supply-ship-listed-as-foundered-berlin-denies-a-transport.html | GERMAN SUPPLY SHIP LISTED AS 'FOUNDERED'; Berlin Denies a Transport Was Sunk by Submarine | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/harness-racing-attracts-society-crowds-attend-nightly-meets-at.html | Harness Racing Attracts Society; Crowds Attend Nightly Meets at North Shore's Track, the Roosevelt Raceway | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/the-vicar-is-home-first-leads-star-class-in-concluding-regatta-on.html | THE VICAR IS HOME FIRST; Leads Star Class in Concluding Regatta on Moriches Bay | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/bostwick-field-defeats-westbury-8-to-5-in-opening-match-of-national.html | Bostwick Field Defeats Westbury, 8 to 5, In Opening Match of National Title Polo; WESTBURY BEATEN BY BOSTWICK FIELD | True | By Robert F. Kelley Special To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/a-story-of-finland.html | A Story of Finland | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/but-who-wakes-the-bugler-and-other-fiction.html | "But Who Wakes the Bugler?" and Other Fiction | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/strike-at-jews-in-maine-vandals-smear-varnish-on-eight-stores-in.html | STRIKE AT JEWS IN MAINE; Vandals Smear Varnish on Eight Stores in Bath, Slash Tires | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/promises-fight-on-german-soil.html | Promises Fight on German Soil | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/nazis-design-a-new-europe-soviet-influence.html | NAZIS DESIGN A NEW EUROPE; SOVIET INFLUENCE | True | By C. Brooks Peters Wireless To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/raoul-pene-du-bois-a-note-or-two-on-the-scene-ama-costume-designer.html | RAOUL PENE DU BOIS; A Note or Two on the Scene ama Costume Designer Extraordinary | True | By Benjamin Welles | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/susanne-havens-bows-is-introduced-by-her-parents-to-costume-dance.html | Susanne Havens Bows; Is Introduced by Her Parents to Costume Dance in Syosset | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/army-airmen-win-vargas-cup-at-fair-second-bombardment-group-is.html | ARMY AIRMEN WIN VARGAS CUP AT FAIR; Second Bombardment Group Is First Recipient of Award for American Good-Will BRAZIL'S LIBERTY MARKED Assistant Secretary Hinckley Praises Its President-- Florida Festival Opens | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/home-bridal-is-held-for-miss-mary-fuller-daughter-of-former.html | Home Bridal Is Held For Miss Mary Fuller; Daughter of Former Governor Wed to Robert Henderson | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/foreign-service-changes.html | Foreign Service Changes | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/dr-iqs-observations-boston-is-responsive.html | DR. I.Q.'S OBSERVATIONS; Boston Is Responsive | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/part-we-are-to-play-as-the-two-sides-see-it-british-and-german.html | PART WE ARE TO PLAY AS THE TWO SIDES SEE IT; British and German Views on Wider Role Assumed by This Country | True | By Robert P. Post Wireless To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/cartermoor-wins-foxcatcher-chase-prentice-entry-takes-national-cup.html | CARTERMOOR WINS FOXCATCHER CHASE; Prentice Entry Takes National Cup as Farndale Fractures Leg and Is Destroyed | True | By Fred van Ness Special To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/six-breathless-vistas.html | SIX BREATHLESS VISTAS | True | By Donald Culross Peattie | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/mrs-ms-harvey-married.html | Mrs. M.S. Harvey Married | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/news-of-markets-in-european-cities-londons-foreign-exchange-list.html | NEWS OF MARKETS IN EUROPEAN CITIES; London's Foreign Exchange List Gets Panama and Philippine Prices BERLIN HAS MODEST GAINS Reich's Bonds Are in Heavy Demand--General Downward Trend in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/willkie-pledges-a-nowar-policy-he-would-never-lead-country-into-any.html | WILLKIE PLEDGES A 'NO-WAR' POLICY; He Would Never Lead Country Into Any European Conflict, He Tells Indiana Audience | True | By James A. Hagerty Special To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/hollywoods-preparedness-campaign-seven-feature-films-and-several.html | HOLLYWOOD'S PREPAREDNESS CAMPAIGN; Seven Feature Films and Several Shorts Are Included in Plan | True | By Thomas Brady | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/saving-vieux-carre-new-orleans-moves-anew-to-protect-the-atmosphere.html | SAVING VIEUX CARRE; New Orleans Moves Anew to Protect the Atmosphere of Its Old French Quarter | True | By Elizabeth Kell | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/to-address-police-chiefs.html | To Address Police Chiefs | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/offers-of-jobs-flood-columbia-demand-for-skilled-men-in-research.html | Offers of Jobs Flood Columbia; Demand for Skilled Men in Research and Manufacturing Depletes the Supply | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/miss-hope-silleck-connecticut-bride-married-in-church-ceremony-to.html | Miss Hope Silleck Connecticut Bride; Married in Church Ceremony to Malcolm Farrel at Madison | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/solomons-aims-seen-in-present-archaeologist-just-returned-compares.html | Solomon's Aims Seen in Present; Archaeologist Just Returned, Compares Defenses of Then and Now | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/barter-with-britain.html | BARTER WITH BRITAIN | True | (Photos by Times Wide World, Inrenational, American Airways and Canadian National.) | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/troth-is-announced-of-miss-brownlee-will-be-bride-of-op-bolton-son.html | Troth Is Announced Of Miss Brownlee; Will Be Bride of O.P. Bolton, Son of Late Representative | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/baseball-bettors-fined-alleged-members-of-syndicate-are-ordered.html | BASEBALL 'BETTORS' FINED; Alleged Members of Syndicate Are Ordered From Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/force-the-arbiter-in-mexican-crisis-almazanista-manifesto-seen-as.html | FORCE THE ARBITER IN MEXICAN CRISIS; Almazanista Manifesto Seen as Challenge to President to Act at Once ARMY MAY DECIDE ISSUE | True | By Arnaldo Cortesi Special To the New York Times. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/on-eve-of-their-formal-introduction-to-society.html | ON EVE OF THEIR FORMAL INTRODUCTION TO SOCIETY | True | Times Studio | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/expanded-advertising-planned-by-40-of-stores.html | Expanded Advertising Planned by 40% of Stores | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/atlantic-clipper-off-today.html | Atlantic Clipper Off Today | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/dr-shimer-is-named-dean-at-bucknell-secretary-of-phi-beta-kappa-is.html | DR. SHIMER IS NAMED DEAN AT BUCKNELL; Secretary of Phi Beta Kappa Is Appointed to New Post | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/alekhine-is-safe-proposes-match-chess-champion-in-marseilles-seeks.html | ALEKHINE IS SAFE; PROPOSES MATCH; Chess Champion, in Marseilles, Seeks a Passport to Cuba to Negotiate Terms CAPABLANCA IS DOUBTFUL Says Only Clubs in Argentine Are Interested in Backing Contest for the Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/president-estigarribia-of-paraguay-dies-with-his-wife-in-airplane.html | President Estigarribia of Paraguay Dies With His Wife in Airplane Crash in Fog, Planned Wide Reconstruction | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/veterans-revive-row-with-isaacs-mccaffrey-leader-of-catholic-group.html | VETERANS REVIVE ROW WITH ISAACS; McCaffrey, Leader of Catholic Group, Refuses to Speak on Same Platform CEREMONY IS INTERRUPTED V.F.W. Leader Also Assails Borough Head Over 3-YearOld Appointment of Gerson | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/hunter-will-register-students-wednesday-girls-to-get-first-chance.html | Hunter Will Register Students Wednesday; Girls to Get First Chance Then To See New Building | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/beaver-extends-work-in-english-combines-literature-and-composition.html | Beaver Extends Work in English; Combines Literature and Composition to Two LowerClasses | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/speculating-on-a-hitler-defeat-german-student-of-world-affairs.html | Speculating on a Hitler Defeat; German Student of World Affairs Analyzes Results for All of Us of a Not Impossible Situation | True | HANS SCHMIDT. | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/lady-borden-dead-premiers-widow-husband-was-prime-minister-of.html | LADY BORDEN DEAD; PREMIER'S WIDOW; Husband Was Prime Minister of Canada During War-- Stricken in Ottawa, 78 SPENT WINTERS IN SOUTH She and Sir Robert Visited Sea Island Beach, Ga., for Years After His Retirement | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/group-here-sponsors-music-essay-contest-philadelphia-orchestra.html | GROUP HERE SPONSORS MUSIC ESSAY CONTEST; Philadelphia Orchestra Association to Give 6 Prizes in Schools | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/new-mystery-stories.html | New Mystery Stories | True | By Kay Irvin | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/defense-pledge-is-urged-costa-rican-group-backs-offer-of-free.html | DEFENSE PLEDGE IS URGED; Costa Rican Group Backs Offer of Free Cooperation | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/health-standards-for-draftees-low-armys-physical-requirements.html | HEALTH STANDARDS FOR DRAFTEES LOW; Army's Physical Requirements Greatly Reduced to Bring Out Maximum Number NO BAN FOR 'UGLINESS' Emphasis in Medical Tests Will Be Put on Ways to Detect False Ailments | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/compete-sharply-for-latin-business-sellers-cut-prices-and-make.html | COMPETE SHARPLY FOR LATIN BUSINESS; Sellers Cut Prices and Make Credit and Exchange Concessions LOSS OF EUROPE BLAMED Companies Are Also Attracted by Tales of Probable Boom in Trade There | True | By Charles E. Egan | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/board-sifts-data-on-bermuda-base-us-officers-surveying-sites-at.html | BOARD SIFTS DATA ON BERMUDA BASE; U.S. Officers Surveying Sites at Island Expect to Consult British Today REPORT SOON PROJECTED Admiral Greenslade and Aides Slated to Return to Washington at Once | True | Special Cable to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/notes-of-the-camera-world-club-announcements.html | NOTES OF THE CAMERA WORLD; Club Announcements | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/salvador-to-seek-loan-here.html | Salvador to Seek Loan Here | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/developers-sell-homes-on-island-many-purchases-are-made-at-jamaica.html | DEVELOPERS SELL HOMES ON ISLAND; Many Purchases Are Made at Jamaica, St. Albans and Other Colonies FALL BUILDING SPEEDED Activity Is Noted in Flushing, New Hyde Park, Baldwin and Forest Hills | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/world-war-draft-bowl-to-set-service-priorities.html | World War Draft Bowl To Set Service Priorities | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/us-yields-to-russia-legations-and-consulates-in-three-baltic-states.html | U.S. YIELDS TO RUSSIA; Legations and Consulates in Three Baltic States Closed | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/narcisse-kunz-is-wed-bride-of-george-h-cadgene-in-upper-montclair.html | Narcisse Kunz Is Wed; Bride of George H. Cadgene in Upper Montclair Church | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/factors-forecast-fall-winter-gains-have-had-good-year-so-far-but.html | FACTORS FORECAST FALL, WINTER GAINS; Have Had Good Year So Far, but Note Signs Business Rise Is Not Yet Widespread | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/accord-is-signed-on-south-dobruja-occupation-of-territory-given-to.html | ACCORD IS SIGNED ON SOUTH DOBRUJA; Occupation of Territory Given to Bulgaria by Rumania to Be Started Sept. 15 AXIS IS THANKED FOR HELP German and Italian Flags Fly as Country Rejoices--Past Calls for Compensation | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/polo-draws-throng-to-hitchcock-field-first-match-well-attended.html | Polo Draws Throng To Hitchcock Field; First Match Well Attended--International Opens Today | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/ymca-spurs-citizenship-aids-national-board-unit-issues-bulletin-for.html | Y.M.C.A. Spurs Citizenship Aids; National Board Unit Issues Bulletin for Guidance of Local Groups | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/along-wall-street-no-united-front.html | ALONG WALL STREET; No United Front | True | By Burton Crane | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/viscounty-races-to-triumph-in-king-philip-handicap-at-narragansett.html | Viscounty Races to Triumph in King Philip Handicap at Narragansett Park; FAVORITE DEFEATS LOVEDAY BY A NOSE Viscounty Runs Mile and OneSixteenth in 1:44 2/5, Best Time of Pawtucket MeetPAY OFF IS $4.60 FOR $2Valdina Farm Nets $4,450 byVictory--Sir Marlboro Isa Badly Beaten Third | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/beth-allen-married-to-donald-a-straus-becomes-bride-of-new-yorker-a.html | Beth Allen Married To Donald A. Straus; Becomes Bride of New Yorker At Home in Belvedere, Calif. | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/oil-is-not-lacking-in-first-war-year-belligerents-find-ample-supply.html | OIL IS NOT LACKING IN FIRST WAR YEAR; Belligerents Find Ample Supply for Strictly Military Use, but Civilians Are Restricted HYDROGENATION IN REICH Success of British in Effort to Destroy Plants Will Be Big Factor in Situation | True | By J.h. Carmical | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/boy-swims-hudson-balks-rescue.html | Boy Swims Hudson, Balks 'Rescue' | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/entrance-to-new-brooklyn-apartments.html | ENTRANCE TO NEW BROOKLYN APARTMENTS | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/indians-drop-sixth-straight-but-hold-first-place-by-2-percentage.html | Indians Drop Sixth Straight But Hold First Place by 2 Percentage Points; WHITE SOX DEFEAT CLEVELAND BY 5-4 Turn on Indians After Losing 15 of 19 Games to Them-- Harder Routed in 4th FOUR SCORE IN BIG INNING Chicago Finally Checked by Eisenstat--Tribe Shells Dietrich in Rally | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/article-14-no-title.html | Article 14 -- No Title | True | By Catherine MacKenzie | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/cotton-ends-down-after-wide-swings-fluctuations-are-the-broadest.html | COTTON ENDS DOWN AFTER WIDE SWINGS; Fluctuations Are the Broadest Since Aug. 10 as Result of Week-End Hedging CLOSE 12 TO 15 POINTS OFF Easiness in Bombay and Possible Large Estimate PutDamper on Buying | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/tax-experts-to-meet-association-will-open-convention-here-tomorrow.html | TAX EXPERTS TO MEET; Association Will Open Convention Here Tomorrow | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/comparison-of-draft-bills-voted-by-house-senate.html | Comparison of Draft Bills Voted by House, Senate | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/peace-prayer-for-synod-lutherans-receive-letter-from-official.html | PEACE PRAYER FOR SYNOD; Lutherans Receive Letter From Official Asking Observance | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/to-head-labor-officials-frieda-s-miller-will-be-named-by.html | To Head Labor Officials; Frieda S. Miller Will Be Named By International Group | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/fall-guests-linger-down-east-when-the-crowds-are-gone-and-the-folks.html | FALL GUESTS LINGER DOWN EAST; When the Crowds Are Gone and 'the Folks' Take Over, New England Has Special Champs as Well as the Usual Sports | True | By S.t. Williamson | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/war-tax-measure-under-amendment-finance-committee-of-senate-agrees.html | WAR TAX MEASURE UNDER AMENDMENT; Finance Committee of Senate Agrees to Some Changes in the House Bill LARGER REVENUES SOUGHT Provisions of Other Excess Profits Levies Here and in Canada Studied | True | By Godfrey N. Nelson | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/riesmichel.html | Ries--Michel | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/new-issues-from-afar-yugoslavia-adds-to-her-air-mail-series-other.html | NEW ISSUES FROM AFAR; Yugoslavia Adds to Her Air Mail Series-- Other Items | True | By la Rue Applegate | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/stenotypist-has-built-up-business-serving-home-and-foreign-groups.html | Stenotypist Has Built Up Business Serving Home and Foreign Groups; Began Work at 17 Years | True | By Adelaide Handy | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/offers-evening-art-course.html | Offers Evening Art Course | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/big-makers-start-soon-chevrolet-ford-previews-in-weekspeculation-on.html | BIG MAKERS START SOON; Chevrolet, Ford Previews In Week-- Speculation On Low-Priced Six | True | By William C. Callahan | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/epigrams-young-uns.html | EPIGRAMS-- YOUNG UNS | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/sterling-divisions-merge-staffs.html | Sterling Divisions Merge Staffs | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/british-insurers-win-german-ship-suits-court-holds-underwriters-not.html | BRITISH INSURERS WIN GERMAN SHIP SUITS; Court Holds Underwriters Not Liable for Scuttlings | True | Special Cable to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/french-hear-of-rebels-press-allowed-to-stress-seriousness-of.html | FRENCH HEAR OF REBELS; Press Allowed to Stress Seriousness of Empire Revolts | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/stewart-chaplin-retired-law-professor-author-of-legal-books-dies.html | STEWART CHAPLIN; Retired Law Professor, Author of Legal Books, Dies Up-State | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/to-address-phone-men-randall-of-railroads-association-in-ottawa.html | TO ADDRESS PHONE MEN; Randall of Railroads Association in Ottawa Wednesday | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/new-york-styles-by-manhattan.html | NEW YORK; Styles by Manhattan | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/french-net-stars-unscathed-in-war-cochet-active-in-artillery-to.html | FRENCH NET STARS UNSCATHED IN WAR; Cochet, Active in Artillery, to Devote Time to Farming and Retire From Game BOROTRA IN GOVERNMENT Directs Athletic Renaissance of Youth--Some Believed Still in Prison Camps | True | Special Correspondence. THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/union-prepares-for-its-146th-year-colleges-opening-program-to-be.html | Union Prepares For Its 146th Year; College's Opening Program to Be Held Sept. 16--Job Bureau Is Active | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/capital-is-shaken-factories-docks-public-utilities-and-workers.html | CAPITAL IS SHAKEN; Factories, Docks, Public Utilities and Workers' Quarters Bombed WORST AND LONGEST RAID Buildings in Heart of London Tremble--British Report 65 of Raiders Downed | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/3-fast-cargo-ships-ordered-new-vessel-delivered.html | 3 Fast Cargo Ships Ordered; New Vessel Delivered | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/about.html | ABOUT | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/raid-souvenir-for-princesses.html | Raid Souvenir for Princesses | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/medical-dean.html | MEDICAL DEAN | True | Special to THE NEW YORK TIMES | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/credit-scrutiny-tightens-managers-note-some-overbuying-as-prices.html | CREDIT SCRUTINY TIGHTENS; Managers Note Some Overbuying as Prices Strengthen | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/miss-morrison-is-victor-halts-miss-harrison-by-5-and-4-in.html | MISS MORRISON IS VICTOR; Halts Miss Harrison by 5 and 4 in Mason-Dixon Golf Final | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/old-subdivisions-aided-by-fha-plan-redevelopment-work-involved-in.html | OLD SUBDIVISIONS AIDED BY FHA PLAN; Redevelopment Work Involved in 60 Per Cent of Last Year's Projects DRAIN ON MUNICIPALITY Orderly Program Helps to Put Backward Home Areas on Sounder Tax Basis | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/old-forts-of-empire-islands-in-the-caribbean-are-dotted-with-ruins.html | OLD FORTS OF EMPIRE; Islands in the Caribbean Are Dotted With Ruins Of Battlements | True | By Sylvia P. Martin | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/position-of-laval-stronger-in-vichy-his-duties-in-revised-regime-in.html | POSITION OF LAVAL STRONGER IN VICHY; His Duties in Revised Regime Include That of Coordinator of Cabinet's Work 8 HAVE MINISTERS' POWER Four Others in Lesser Roles--Weygand Gets Extreme Power in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/federal-bank-aid-asked-depositors-of-closed-atlantic-city.html | FEDERAL BANK AID ASKED; Depositors of Closed Atlantic City Institution Protest | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/julius-dukas-dies-a-philanthropist-president-of-the-hebrew-free.html | JULIUS DUKAS DIES; A PHILANTHROPIST; President of the Hebrew Free Loan Society for 35 Years --Was 81 Years Old FOUNDED BRUSH COMPANY Retired Twice During Life-- Devoted Last Years to Aid of Charities and Religion | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/flushing-club-is-fifty-citizenship-league-issues-anniversary-book.html | Flushing Club Is Fifty; Citizenship League Issues Anniversary Book | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/edward-jenner-swords-executive-of-american-woolen-co-dies-of-heart.html | EDWARD JENNER SWORDS; Executive of American Woolen Co. Dies of Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/building-has-82-suites-apartments-nearing-completion-in-jackson.html | BUILDING HAS 82 SUITES; Apartments Nearing Completion in Jackson Heights | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/hunt-turns-back-kovacs-in-3-sets-in-national-tennis-wins-by-64-61.html | HUNT TURNS BACK KOVACS IN 3 SETS IN NATIONAL TENNIS; Wins by 6-4, 6-1, 6-4 to Gain Semi-Finals--Their Antics Amuse Crowd of 12,000 RIGGS DEFEATS SCHROEDER Champion Victor by 6-1, 2-6, 6-3, 6-4--Miss Betz Is Put Out by Miss Hardwick | True | By Allison Danzig | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 468374 |
| 1940-09-08 | 1940-09-08 | https://www.nytimes.com/1940/09/08/archives/job-opportunities-better-ywca-service-reports-rise-in-employment.html | Job Opportunities Better; Y.W.C.A. Service Reports Rise In Employment and Pay | True | | C1B 468374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/railway-express-men-to-meet.html | Railway Express Men to Meet | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/isidore-lauer-superintendent-of-the-bronx-ymha-since-1909.html | ISIDORE LAUER; Superintendent of the Bronx Y.M.H.A. Since 1909 | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/dividend-made-possible.html | Dividend Made Possible | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/labor-inventory-made-for-nation-5500000-men-are-registered-and.html | LABOR INVENTORY MADE FOR NATION; 5,500,000 Men Are Registered and Number Available in Any Locality Recorded HILLMAN DIRECTS TASK Training by Industries and by Vocational Schools Part of Three-Phase Program Local Needs Are Estimated | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/war-flying-talk-heard-at-capital-report-circulates-that-air.html | WAR FLYING TALK HEARD AT CAPITAL; Report Circulates That Air Officers Might Get Leaves to Serve With the R.A.F. LIKE AXIS AIRMEN IN SPAIN Meantime Progress Is Shown in Canadian Training--Joint Defense Board Meets Today Obstacle in Neutrality Act Expansion of Dominions Force | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/oats-prices-tighten-market-has-firm-undertone-as-cash-grain-remains.html | OATS PRICES TIGHTEN; Market Has Firm Undertone as Cash Grain Remains Scarce | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/panama-strike-test-due-at-gatun-today-work-on-new-locks-is-slated.html | PANAMA STRIKE TEST DUE AT GATUN TODAY; Work on New Locks Is Slated to Begin Unless Laborers Stay Out | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/fernandez-knocks-out-tuney.html | Fernandez Knocks Out Tuney | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/airliner-lands-without-gear.html | Airliner Lands Without Gear | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/air-corps-plans-to-decentralize-army-looking-forward-to-big.html | AIR CORPS PLANS TO DECENTRALIZE; Army, Looking Forward to Big Expansion, Drafts Program to Set Up Six Districts FOUR IN CONTINENTAL U.S. Others Will Cover Hawaii and Panama Canal-- Composite Group for Puerto Rico | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/conscription-in-conference.html | CONSCRIPTION IN CONFERENCE | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/three-in-burning-plane-saved.html | Three in Burning Plane Saved | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/dwight-c-sturges-was-awarded-medal-at-panamapacific-exposition.html | DWIGHT C. STURGES; Was Awarded Medal at PanamaPacific Exposition | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/tyro-british-flier-honored.html | Tyro British Flier Honored | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/split-church-held-worlds-tragedy-dr-searle-warns-we-cannot-save.html | SPLIT CHURCH HELD WORLD'S TRAGEDY; Dr. Searle Warns We Cannot Save Ourselves Unless We Unite in Common Cause | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/us-board-returning-from-bermuda-study-details-of-bases-to-be-fixed.html | U.S. BOARD RETURNING FROM BERMUDA STUDY; Details of Bases to Be Fixed in Washington Tuesday | True | Special Cable to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/calls-christ-greatest-realist.html | Calls Christ Greatest Realist | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/maine-vote-today-watched-for-trend-republicans-drive-for-large.html | MAINE VOTE TODAY WATCHED FOR TREND; Republicans Drive for Large Majorities as Barometer of National Sentiment TEST OF GALLUP FORECAST Survey Would Give 66,000 Margin to Brewster Over Brann if 275,000 Ballot Poll Forecasts Big Majorities Heavy Turnout Not Expected No Special Campaign Efforts Primaries in 9 States This Week | True | By Warren Moscow Special To the New York Times. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/new-zealand-trade-soaring.html | New Zealand Trade Soaring | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/john-kisers-hosts-at-southampton-entertain-with-a-dinner-party-at.html | JOHN KISERS HOSTS AT SOUTHAMPTON; Entertain With a Dinner Party at Westerly in Honor of Their Week-End Guests J.F. BYERS HAVE LUNCHEON Mr. and Mrs. Henry F. du Pont Have Group at Their Home in Honoring D.A. Ellsworths Kaplanoffs Hosts H.L. Cuddihys Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/londons-east-end-heaviest-sufferer-raging-fires-make-thousands.html | LONDON'S EAST END HEAVIEST SUFFERER; Raging Fires Make Thousands Homeless, but Spirit of the British Seems Unshaken | True | Special Cable to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/mexico-appoints-lawyer-replaces-new-bank-head-as-aide-in-ministry.html | MEXICO APPOINTS LAWYER; Replaces New Bank Head as Aide in Ministry of Finance | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/c-ledyard-blairs-hosts-in-newport-they-entertain-with-a-dinner-at.html | C. LEDYARD BLAIRS HOSTS IN NEWPORT; They Entertain With a Dinner at Honeysuckle Lodge--De Cuevases Have Guests ADD TO THEIR ESTATE William McMaster Millses Buy Property--Guests Visiting in Resort Are Listed | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/hoarders-still-unload-bank-of-england-notes.html | Hoarders Still Unload Bank of England Notes | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/martin-picks-eleven-as-his-regional-aides-bridges-will-cover-new.html | MARTIN PICKS ELEVEN AS HIS REGIONAL AIDES; Bridges Will Cover New York and Some New England States | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/mkeesport-sells-tinplate-plant-unit-in-pittsburgh-district-town-is.html | M'KEESPORT SELLS TIN-PLATE PLANT; Unit in Pittsburgh District Town Is Purchased by the Jones & Laughlin Steel Corp. TO EXPAND NATIONAL CAN McKeesport to Push Operations in This Division and ItsLithographing Branch | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/scrap-steel-prices-advance-sharply-the-secondary-grades-too-are.html | SCRAP STEEL PRICES ADVANCE SHARPLY; The Secondary Grades, Too, Are Reported to Be in Greater Demand Than No. 1 DEFENSE ACTIVITIES FELT Daily Average of Requirements of the Mills Hold Up Over the Holiday | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/zoo-crowd-hears-policeman-shot-widowed-father-of-4-wounded-by.html | ZOO CROWD HEARS POLICEMAN SHOT; Widowed Father of 4 Wounded by Prisoner Who Seizes Revolver From Holster ASSAILANT IS SUBDUED Shooting Occurs as Police Honor Dead in Park Rites at Which 5 Were Shot in 1938 | True | Times Wide World | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/smithpriestman.html | Smith--Priestman | True | Special to THE NEW YORK TIMES. | C1B 468375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/tammany-clambake-held-anawanda-club-revives-an-old-custom-at.html | TAMMANY CLAMBAKE HELD; Anawanda Club Revives an Old Custom at College Point | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/screen-news-here-and-in-hollywood-john-wayne-borrowed-for-the-lead.html | SCREEN NEWS HERE AND IN HOLLYWOOD; John Wayne Borrowed for the Lead in 'Shepherd of the Hills' --Role for Buddy Rogers 3 NEW FILMS THIS WEEK 'Pastor Hall,' 'Mummy's Hand' and 'We Who Are Young' Due at Theatres in City | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/commodity-average-advances-further-82-against-816raw-materials.html | COMMODITY AVERAGE ADVANCES FURTHER; 82, Against 81.6--Raw Materials, Foodstuffs Strong | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/pirates-hammer-cards-by-1614-54-take-third-place-making-31-hitsmize.html | PIRATES HAMMER CARDS BY 16-14, 5-4; Take Third Place, Making 31 Hits--Mize Gets 3 Homers Fourth Time, New Record | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/fournier-heads-french-railways.html | Fournier Heads French Railways | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/peace-hope-held-vital-without-it-jews-will-cease-to-be-religious.html | PEACE HOPE HELD VITAL; Without It Jews Will Cease to Be Religious People, Arzt Warns | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/cubs-with-olsen-down-reds-3-to-1-rookie-holds-league-leaders-to.html | CUBS, WITH OLSEN, DOWN REDS, 3 TO 1; Rookie Holds League Leaders to Seven Hits and Is Aided by Three Double Plays | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/gar-opens-meeting-with-150-attending-many-at-national-encampment.html | G.A.R. OPENS MEETING WITH 150 ATTENDING; Many at National Encampment Visit Lincoln's Tomb | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/rp-koenig-named-to-be-magistrate-magistrate-siegel-promoted-to.html | R.P. KOENIG NAMED TO BE MAGISTRATE; Magistrate Siegel Promoted to Justice of the Domestic Relations Court | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/yanks-win-and-stay-in-thick-of-pennant-fight-brooklyn-tops-giants.html | Yanks Win and Stay in Thick of Pennant Fight Brooklyn Tops Giants Twice; BARRAGE OF 12 HITS ROUTS RED SOX, 9-4 33,800 See Gordon Get 25th Homer, a Single, Triple and Double and Walk Twice YANKS FACE FIVE HURLERS Chandler Holds On to Score No. 9-- McCarthymen Head West a Game Off Pace Homer Off Rookie Fleming Perfect Record at Plate Henrich Back In City | True | By John Drebinger Special To the New York Times. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/soccer-americans-on-top-defeat-brookhattans-1-to-0-on-goal-scored.html | SOCCER AMERICANS ON TOP; Defeat Brookhattans, 1 to 0, on Goal Scored by Ward | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/barbara-jacobs-wed-bethlehem-pa-girl-is-bride-of-robert-c-mayo-of.html | BARBARA JACOBS WED; Bethlehem, Pa., Girl Is Bride of Robert C. Mayo of New York | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/sixth-music-period-is-ended-at-yaddo.html | SIXTH MUSIC PERIOD IS ENDED AT YADDO | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/all-of-army-found-in-need-of-training-and-modern-guns-recent-war.html | ALL OF ARMY FOUND IN NEED OF TRAINING AND MODERN GUNS; Recent War Games Showed No Single Division Ready for Action Now, Officers Say 'GREEN' MEN IN ALL UNITS Many Officers Now in Regulars Lack Real Experience in the Field, Observers Agree | True | By Hanson W. Baldwin | C1B 468375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/phils-set-back-bees-in-twin-bill-21-31-opener-decided-in-l2th-higbe.html | PHILS SET BACK BEES IN TWIN BILL, 2-1, 3-1; Opener Decided in l2th, Higbe Scoring on Schulte's Hit | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/woman-found-murdered-waitress-dead-at-least-2-days-in-west-46th.html | WOMAN FOUND MURDERED; Waitress Dead at Least 2 Days in West 46th Street Room | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/retail-sales-in-britain-56-higher-in-july-government-dislikes-rise.html | Retail Sales in Britain 5.6% Higher in July; Government Dislikes Rise in Public Spending | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/funseekers-live-fair-a-banner-day-cool-clear-weather-attracts-one.html | FUN-SEEKERS LIVE FAIR A BANNER DAY; Cool, Clear Weather Attracts One of Best Crowds So Far -- Exhibit Area Thronged PEACE PRAYERS OFFERED Florida Center Ends Two-Day Celebration With Pledge to Supply Food if War Comes Spellman Message Read Rush at Chrysler Exhibit Marks Hellenic Day | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/french-ships-to-dare-sea-two-freighters-prepare-to-quit-refuge-at.html | FRENCH SHIPS TO DARE SEA; Two Freighters Prepare to Quit Refuge at San Pedro | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/manhattan-stages-scrimmage.html | Manhattan Stages Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/32d-arkansas-convict-caught.html | 32d Arkansas Convict Caught | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/talbert-wins-net-title.html | Talbert Wins Net Title | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/indians-down-white-sox-in-10th-by-54-to-hold-lead-of-a-point-heath.html | Indians Down White Sox in 10th By 5-4 to Hold Lead of a Point; Heath Doubles and Is Sent Across by Mack With Winning Run--Feller, Replacing Milnar in 9th, Gains 24th Victory | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/congress-points-for-early-recess-leaders-look-to-adjournment-on.html | CONGRESS POINTS FOR EARLY RECESS; Leaders Look to Adjournment on Sept. 21 After Clean-Up of Defense Legislation THREE MAJOR BILLS AHEAD Draft, Appropriation of Funds for Trainees and Profits Tax Are Slated Government Operation Proposed Dispute Over Plant Control | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/fair-activity-in-south-new-orleans-market-gained-after-labor-day.html | FAIR ACTIVITY IN SOUTH; New Orleans Market Gained After Labor Day Recess | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/the-blow-against-london.html | THE BLOW AGAINST LONDON | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/sneads-276-best-in-scranton-golf-shawnee-pro-beats-nelson-by-two.html | SNEAD'S 276 BEST IN SCRANTON GOLF; Shawnee Pro Beats Nelson by Two Strokes to Win $1,200 --Finishes With 68, 70 LITTLE IS THIRD AT 279 Dudley and Oliver Trail Him by 2 Shots--Serafin, Home Pro, Sixth With 282 | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/the-screen.html | THE SCREEN | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/columbian-republicans-elect.html | Columbian Republicans Elect | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Bert Morgan | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/golf-champions-to-wed-miss-laddie-irwin-to-become-bride-of-charles.html | GOLF CHAMPIONS TO WED; Miss Laddie Irwin to Become Bride of Charles Whitehead | True | Special to THE NEW YORK TIMES. | C1B 468375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/reichs-loan-rate-established-at-4-popularity-of-current-issues.html | REICH'S LOAN RATE ESTABLISHED AT 4%; Popularity of Current Issues Backs Standard Level for Government Borrowing | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/two-italian-dive-bombers-miss-third-avoids-try-at-british-ship.html | Two Italian Dive Bombers Miss; Third Avoids Try at British Ship; Observer on Target of Fascist Planes in the Mediterranean Remarks That They Fail to March Junkers in Attack | True | By James Aldridge North American Newspaper Alliance | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/sports-of-the-times-the-uncovering-of-mcallister-up-and-down-by-way.html | Sports of the Times; The Uncovering of McAllister Up and Down By Way of Boston Ancient History | True | Rep. U.S. Pat. Off. By John Kieran | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/hagues-machine-tightened-for-test-double-check-on-all-voters-in.html | HAGUE'S MACHINE TIGHTENED FOR TEST; Double Check on All Voters in Jersey City Ordered to Offset Expected 'Purge' CANVASS IS ON TOMORROW Similar Step in All Hudson County Expected--Tumulty Attacks Mayor and Kelly | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/two-houses-seek-draft-agreement-before-weekend-fish-amendment-for.html | TWO HOUSES SEEK DRAFT AGREEMENT BEFORE WEEK-END; Fish Amendment for Delay of 60 Days Sternly Opposed on the Senate Side ADMINISTRATION IS ACTIVE Wait for Trial of a Campaign for Volunteers Complicates Army's Training Plans | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/timothy-canniff-retired-police-captain-had-been-well-known-as.html | TIMOTHY CANNIFF; Retired Police Captain Had Been Well Known as Marksman | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/norway-has-first-secret-police.html | Norway Has First Secret Police | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/bishop-urges-nuns-to-teach-citizenship-molloy-warns-on-dangers-of.html | BISHOP URGES NUNS TO TEACH CITIZENSHIP; Molloy Warns on Dangers of an Absolutist State | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/war-minister-heads-state-in-paraguay-named-provisional-president-to.html | WAR MINISTER HEADS STATE IN PARAGUAY; Named Provisional President to Succeed Estigarribia | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/training-of-pilots-far-short-of-goal-naa-says-caa-advanced-course.html | TRAINING OF PILOTS FAR SHORT OF GOAL; NAA Says CAA Advanced Course Needs to Double or Triple Present Facilities AIRPORTS OVERCROWDED Survey of Defense Situation Suggests Action by Congress on a National Scale Total Far Short of Requirements 22,153 Private Pilots Licensed Applicants Exceed Capacity | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/events-today.html | Events Today | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/superbombs-hit-london-according-to-reich-radio.html | Super-Bombs Hit London, According to Reich Radio | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/price-benefits-lag-behind-output-rise-study-shows-full-advantage-of.html | PRICE BENEFITS LAG BEHIND OUTPUT RISE; Study Shows Full Advantage of Technological Gains Has Not Been Taken USE OF LABOR REDUCED '37 Production Could Have Been Done by Force Only 10% Above That of '14 | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/sweden-and-russia-in-new-trade-pact-agreement-extends-5year-credits.html | SWEDEN AND RUSSIA IN NEW TRADE PACT; Agreement Extends 5-Year Credits to Soviet for Machine Buying | True | | C1B 468375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/comet-class-title-won-by-somervell-riverton-skipper-takes-final.html | COMET CLASS TITLE WON BY SOMERVELL; Riverton Skipper Takes Final Race of Series and Shows Way With 143 Points ALLAIRE, 130 , IS SECOND Tiernan Gets 129 for Third Place--Course Is Cut for Huntington Bay Contest | True | By Lincoln A. Werden Special To the New York Times. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/troth-is-announced-of-marie-m-de-witt-south-orange-girl-to-be-bride.html | TROTH IS ANNOUNCED OF MARIE M. DE WITT; South Orange Girl to Be Bride of Dr. M. Dawson Tyson | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/gov-lehman-completes-state-draft-plan-to-be-operated-by-officials.html | Gov. Lehman Completes State Draft Plan To Be Operated by Officials Without Pay; Executive Director | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/children-again-ride-an-elephant-in-zoo-concession-resumed-in-bronx.html | CHILDREN AGAIN RIDE AN ELEPHANT IN ZOO; Concession Resumed in Bronx Park After Twenty Years | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/two-british-ships-claimed-by-rome-submarine-destroyed-at-malta-and.html | TWO BRITISH SHIPS CLAIMED BY ROME; Submarine Destroyed at Malta and Patrol Boat Sunk Near Gibraltar, Italians Say RED SEA CONVOY ATTACKED Fascist Air Drive Is Designed to Offset Recent Addition to Foe's Naval Strength Submarine in Drydock | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/snellingkrayer.html | Snelling--Krayer | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/trimmerhicks.html | Trimmer--Hicks | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/typhoon-blasts-bonin-islands.html | Typhoon Blasts Bonin Islands | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/darker-ages-seen-in-worlds-history-dr-reed-holds-present-is-not-the.html | DARKER AGES SEEN IN WORLD'S HISTORY; Dr. Reed Holds Present Is Not the Most Chaotic Period | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/tigers-nip-browns-in-uphill-battle-yorks-homer-in-eighth-tops-st.html | TIGERS NIP BROWNS IN UPHILL BATTLE; York's Homer in Eighth Tops St. Louis, 5-4, After Mates Tie Score in Sixth FIFTH IN ROW FOR DETROIT Bridges Quells Threat After Trout Succeeds Rowe, Who Gives 4 Runs in Fourth | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/london-raid-havoc-awes-witnesses-londons-night-skies-ablaze-as-nazi.html | LONDON RAID HAVOC AWES WITNESSES; London's Night Skies Ablaze as Nazi Planes Dropped Their Bombs on the Heart of the British Empire | True | By Vincent Sheean North American Newspaper Alliance, Inc. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/defense-post-for-hoan-exmayor-recommended-by-la-guardia-will-get.html | DEFENSE POST FOR HOAN; Ex-Mayor, Recommended by La Guardia, Will Get Offer | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/2674-water-works-completed.html | 2,674 Water Works Completed | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/carol-finds-haven-in-a-swiss-resort-mme-lupescu-with-exking-he.html | CAROL FINDS HAVEN IN A SWISS RESORT; Mme. Lupescu With Ex-King-- He Plans Stay in Portugal -- Trip to Canada Seen | True | By Jules Sauerwein Wireless To the New York Times. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/slotnick-paddle-tennis-victor.html | Slotnick Paddle Tennis Victor | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/lord-britain-annexes-hunter-championship-miss-clarks-horse-is.html | LORD BRITAIN ANNEXES HUNTER CHAMPIONSHIP; Miss Clark's Horse Is Victor After Tie With Demas | True | Special to THE NEW YORK TIMES. | C1B 468375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/new-leases-made-for-large-suites-da-schulte-and-others-rent.html | NEW LEASES MADE FOR LARGE SUITES; D.A. Schulte and Others Rent Apartments for Long Terms in Hotel Pierre PARK AVE. UNITS TAKEN Shipping Executive to Live in Large Studio Quarters in W. 77th Street | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/nearcapacity-rate-seen-magazine-steel-predicts-busy-months-for.html | NEAR-CAPACITY RATE SEEN; Magazine Steel Predicts Busy Months for Industry | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/railroad-officers-named.html | Railroad Officers Named | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/salacious-magazines-hunted-throughout-city.html | Salacious Magazines Hunted Throughout City | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/miss-pfalzgraf-to-wed-she-will-become-the-bride-of-e-clarence-kern.html | MISS PFALZGRAF TO WED; She Will Become the Bride of E. Clarence Kern | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/city-chinese-ordered-to-register-on-oct-1-loudspeakers-in-chinatown.html | CITY CHINESE ORDERED TO REGISTER ON OCT. 1; Loudspeakers in Chinatown Are Used to Spread Information | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/german-circulation-up-at-end-of-august-it-exceeded-13000000000.html | GERMAN CIRCULATION UP; At End of August It Exceeded 13,000,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/rev-a-mlachlan-educator-is-dead-founder-of-the-international.html | REV. A. M'LACHLAN, EDUCATOR, IS DEAD; Founder of the International College at Smyrna, Turkey, Stricken in Kingston, Ont. HE STUDIED EARTHQUAKES Built, Equipped Laboratory in the Near East-Wounded by Brigands in 1922 Disaster | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/paintings-of-fish-to-be-shown.html | Paintings of Fish to Be Shown | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/paper-firm-in-lease-great-eastern-co-gets-building-in-maspeth-li.html | PAPER FIRM IN LEASE; Great Eastern Co. Gets Building in Maspeth, L.I. | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/elite-giants-win-trophy-baltimore-nine-beats-new-york-cubans-at.html | ELITE GIANTS WIN TROPHY; Baltimore Nine Beats New York Cubans at Stadium, 3-0 | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/rink-party-to-aid-british-war-relief-debutantes-to-serve-at-party.html | RINK PARTY TO AID BRITISH WAR RELIEF; Debutantes to Serve at Party Opening Rockefeller Plaza Roller Skating Wednesday | True | Ira L. Hill | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/us-sales-rise-sharply-to-brazil-total-at-8281261-gold-gives-us.html | U.S. SALES RISE SHARPLY TO BRAZIL; Total at 8,281,261 Gold Gives Us Favorable Balance for the First Time BIG DECLINE FOR GERMANY Great Britain and Italy Register Gains in Both Imports and Exports in Half-Year | True | Special Cable to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/french-industry-looks-to-wars-end-present-conditions-permit-the.html | FRENCH INDUSTRY LOOKS TO WAR'S END; Present Conditions Permit the Country to Exist Only at Cost of Hard Privation MOST BUSINESS STIFLED Capital Continues of Little Use Except for Purchase of Treasury Bonds | True | By Fernand Maroni Wireless To the New York Times. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/books-published-today.html | Books Published Today | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/duke-of-kent-just-misses-raid.html | Duke of Kent Just Misses Raid | True | | C1B 468375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/browder-looses-voice-barred-from-campaign-tours-he-attacks.html | BROWDER LOOSES VOICE; Barred From Campaign Tours, He Attacks President on Disk | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/tokyo-hints-issue-is-open-press-links-us-embargo-steps-to-japans.html | TOKYO HINTS ISSUE IS OPEN; Press Links U.S. Embargo Steps to Japan's Indo-China Policy | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/national-prayer-day-observed-in-britain-all-churches-respond-to.html | NATIONAL PRAYER DAY OBSERVED IN BRITAIN; All Churches Respond to King's Request for Services | True | Special Cable to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/yugoslav-reds-in-fights-ten-reported-seriously-hurt-in.html | YUGOSLAV REDS IN FIGHTS; Ten Reported Seriously Hurt in Demonstration in Zagreb | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/heavy-man-possible-by-dr-hc-urey-as-he-finds-way-to-produce-heavy.html | 'Heavy Man' Possible by Dr. H.C. Urey As He Finds Way to Produce Heavy Sulphur | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/bases-for-invasion-battered-by-raf-barges-on-french-and-belgian.html | BASES FOR INVASION BATTERED BY R.A.F.; Barges on French and Belgian Coast Bombed--Reich War Industries Also Raided BASES FOR INVASION BATTERED BY R.A.F. New Attacks in France Raids Repelled, Nazis Say | True | By James MacDonald Special Cable To the New York Times. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/kingdom-of-god-nearer-than-in-3000-years-despite-the-world-conflict.html | Kingdom of God Nearer Than in 3,000 Years, Despite the World Conflict, Flint Asserts | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/named-for-leidy-medal-dr-ml-fernald-of-harvard-to-get-philadelphia.html | NAMED FOR LEIDY MEDAL; Dr. M.L. Fernald of Harvard to Get Philadelphia Award | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/government-maturities-3220378100-in-year.html | Government Maturities $3,220,378,100 in Year | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/thousands-see-windsors-duke-and-duchess-at-nassaus-empire-church.html | THOUSANDS SEE WINDSORS; Duke and Duchess at Nassau's Empire Church Service | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/mackenzie-first-in-class-f-event-veteran-retains-pro-title-as.html | MACKENZIE FIRST IN CLASS F EVENT; Veteran Retains Pro Title as Surprises Feature Eastern Outboard Competition CHASE IS CLASS A VICTOR Rowland and Scott Are Others to Triumph--Lipton Trophy Captured by Ferguson | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/marshal-in-france-nazi-air-force-striking-into-heart-of-foe-he.html | MARSHAL IN FRANCE; Nazi Air Force Striking 'Into Heart of Foe,' He Tells Reich ORDERS NEW ATTACK Raiders Reported Guided to London by Fires of Previous Night Defense Held Weakening London's Outskirts Hard Hit ASSAULT RESUMED ON LONDON BY FOE German Losses High Fire Fighters Active Port Still Functioning Morale Not Destroyed Bombs Dropped Regularly | True | By Percival Knauth Wireless To the New York Times. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/wood-field-and-stream-hunters-are-too-noisy-to-find-drop-of-bullet.html | WOOD, FIELD AND STREAM; Hunters Are Too Noisy To Find "Drop" of Bullet | True | By Raymond R. Camp | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/browns-president-supports-willkie-dr-wriston-criticizes-roosevelts.html | BROWN'S PRESIDENT SUPPORTS WILLKIE; Dr. Wriston Criticizes Roosevelt's Assumption of 'Powers' | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/frances-moral-and-physical-regeneration-is-sought-by-youths-in-new.html | France's Moral and Physical Regeneration Is Sought by Youths in New Labor Camps; NEW YOUTH ORGANIZATION IN UNOCCUPIED FRANCE | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/negro-lynched-in-georgia-taken-from-cell-and-shot-after-alleged.html | NEGRO LYNCHED IN GEORGIA; Taken From Cell and Shot After Alleged Attack on Woman | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/industry-assured-of-draft-fairness-it-need-feel-no-anxiety-over.html | INDUSTRY ASSURED OF DRAFT FAIRNESS; It 'Need Feel No Anxiety' Over House Plan, Judge Patterson Says at Bar Session | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/willkie-is-accused-of-misusing-facts-flynn-assails-candidates.html | WILLKIE IS ACCUSED OF 'MISUSING FACTS'; Flynn Assails Candidate's Attack on President for the Destroyer-Bases Trade | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/value-of-christianity-it-is-one-sure-foundation-of-democracy-dr.html | VALUE OF CHRISTIANITY; It Is One Sure Foundation of Democracy, Dr. Scherer Says | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/september-corn-seems-congested-although-country-sells-cash-grain-on.html | SEPTEMBER CORN SEEMS CONGESTED; Although Country Sells Cash Grain on Large Scale, Price Closes Higher for Week FARMERS START DELIVERY Receipts at Markets Expected to Be Large if Room Cannot Be Found in Elevators | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/program-for-youth.html | PROGRAM FOR YOUTH | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/mgr-drossaerts-texas-archbishop-200000-catholics-in-dioceses-of-san.html | MGR. DROSSAERTS, TEXAS ARCHBISHOP; 200,000 Catholics in Dioceses of San Antonio Prelate-- Is Dead at Age of 77 HE WAS BORN IN HOLLAND Came to U.S. in 1889 After His Ordination--Made Count by Vatican for Work | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/lakewood-zoos-deer-died-of-eating-rubber-bands.html | Lakewood Zoo's Deer Died Of Eating Rubber Bands | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/barlow-decries-80-tax-inventor-says-592719-award-may-cause.html | BARLOW DECRIES 80% TAX; Inventor Says $592,719 Award May Cause 'Bankruptcy' | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/wallace-in-nebraska-indicates-replies-to-willkie-on-this-weeks-tour.html | WALLACE IN NEBRASKA; Indicates Replies to Willkie on This Week's Tour | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/jose-estigarribia.html | JOSE ESTIGARRIBIA | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/bears-annex-two-clinch-2d-place-borowy-and-johnson-defeat-syracuse.html | BEARS ANNEX TWO, CLINCH 2D PLACE; Borowy and Johnson Defeat Syracuse for Newark by 2-0 and 3-1 Counts | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/italians-reported-in-raids-on-britain-fliers-are-anxious-to-avenge.html | ITALIANS REPORTED IN RAIDS ON BRITAIN; Fliers Are Anxious to Avenge the Recent Bombings of Northern Italy AXIS INVASION FORESEEN Rome Is Expecte to Send Air Force and Troops to Help Nazis Enter England Tighter Blockade Reported Simultaneous Italian Plan | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/needy-clothed-for-school-hodson-reveals-wpa-has-given-apparel-to.html | NEEDY CLOTHED FOR SCHOOL; Hodson Reveals WPA Has Given Apparel to 131,790 Children | True | | C1B 468375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/senators-in-even-break-drop-fiveinning-nightcap-40-after-76-verdict.html | SENATORS IN EVEN BREAK; Drop Five-Inning Nightcap, 4-0, After 7-6 Verdict | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/beard-hits-intervening-historian-defines-aims-of-america-first.html | BEARD HITS INTERVENING; Historian Defines Aims of 'America First' Group | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/celluloid-blitzkrieg.html | CELLULOID BLITZKRIEG | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/isaacs-challenges-veterans-to-test-he-suggests-that-legality-of.html | ISAACS CHALLENGES VETERANS TO TEST; He Suggests That Legality of Gerson Appointment May Be Easily Determined Asks Why Test Wasn't Made Aided in Obtaining Site | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/dance-aids-british-fund-american-friends-of-britain-stages-party-at.html | DANCE AIDS BRITISH FUND; American Friends of Britain Stages Party at Harrison | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/airalarm-interruptions-fading-as-a-brake-on-londons-markets-some.html | Air-Alarm Interruptions Fading As a Brake on London's Markets; Some Conditions Are Changed, Including Hours, but Business Continues Along Broad Pre-War Lines | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/shelter-wrecked-with-lucky-shot-bomb-falls-down-a-ventilator-shaft.html | SHELTER WRECKED WITH 'LUCKY' SHOT; Bomb Falls Down a Ventilator Shaft to Hit 'Impregnable' Haven in London | True | Special Cable to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/20-escape-from-devils-island.html | 20 Escape From Devil's Island | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/staff-changes-made-in-the-44th-division-col-copp-promoted-and-col.html | STAFF CHANGES MADE IN THE 44TH DIVISION; Col. Copp Promoted and Col. Schwarzkopf Is Shifted | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/horse-show-helps-district-nursing-500-attend-a-charity-exhibit-in.html | HORSE SHOW HELPS DISTRICT NURSING; 500 Attend a Charity Exhibit in Westbury for Benefit of Roslyn Association BRIGHTHOME FARM SCENE Many Informal Luncheons on Mrs. James Madison Austin's Estate Precede Event | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/nyac-nine-on-top-112.html | N.Y.A.C. Nine on Top, 11-2 | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/tobacco-companies-face-court-today-antitrust-arraignments-are.html | TOBACCO COMPANIES FACE COURT TODAY; Anti-Trust Arraignments Are Started at Lexington, Ky. | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/hungarians-occupy-news-rumanian-strip-propaganda-trucks-accompany.html | HUNGARIANS OCCUPY NEWS RUMANIAN STRIP; Propaganda Trucks Accompany Troops Recovering Land | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/taxpayer-planned-for-bronx-landmark-stores-to-rise-on-site-of.html | TAXPAYER PLANNED FOR BRONX LANDMARK; Stores to Rise on Site of Westchester Sq. Printing Shop | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa Repercussions Elsewhere | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/abraham-straus-increase-income-117610-earned-in-6-months-to-july-31.html | ABRAHAM & STRAUS INCREASE INCOME; $117,610 Earned in 6 Months to July 31, Against $95,815 in 1939 Period PROFIT RISES FOR A YEAR Statements of Results of Operations by Other Companies,With Comparisons | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/wheat-prices-rise-on-federal-action-buying-by-the-mills-against.html | WHEAT PRICES RISE ON FEDERAL ACTION; Buying by the Mills Against Flour Sales and Covering by Shorts Also Factors | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/choice-held-facing-americans.html | Choice Held Facing Americans | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/20000-at-camp-smith-see-369th-review-lehman-praises-harlem-unit.html | 20,000 AT CAMP SMITH SEE 369TH REVIEW; Lehman Praises Harlem Unit After Witnessing Parade | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/jersey-city-divides-two-with-baltimore-triumphs-over-orioles-by-43.html | JERSEY CITY DIVIDES TWO WITH BALTIMORE; Triumphs Over Orioles by 4-3 After 9-3 Setback | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/oceanfront-service-held-fishermen-join-in-prayers-for-peace-at-long.html | OCEANFRONT SERVICE HELD; Fishermen Join in Prayers for Peace at Long Beach | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/knox-off-to-fleet-manoeuvres.html | Knox Off to Fleet Manoeuvres | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/soy-beans-show-strength-commissionhouse-buying-sends-prices-up-4-to.html | SOY BEANS SHOW STRENGTH; Commission-House Buying Sends Prices Up 4 to 4 Cents | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/fly-surgical-aid-to-china-planes-carry-instruments-for-operation-on.html | FLY SURGICAL AID TO CHINA; Planes Carry Instruments for Operation on Dr. Po-ling | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/prayers-for-peace-said-in-churches-protestants-catholics-and-jews.html | PRAYERS FOR PEACE SAID IN CHURCHES; Protestants, Catholics and Jews Respond to Plea in President's Proclamation MESSAGE FROM SPELLMAN Archiboshop's Letter Is Read After Masses--Manning Also Composes a Supplication | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/big-british-force-arrives-in-egypt-thousands-sent-from-england-to.html | BIG BRITISH FORCE ARRIVES IN EGYPT; Thousands Sent From England to Middle East to 'Clean Up Italian Side of War' TROOPS EAGER FOR ACTION Reinforcements for All Arms of Service Have Uneventful Voyage on Transports | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/sears-lowers-prices-in-anniversary-flyer-piece-goods-apparel.html | SEARS LOWERS PRICES IN ANNIVERSARY FLYER; Piece Goods, Apparel, Carpets, Tires Included in Cuts | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/new-ruler-of-mysore-crowned.html | New Ruler of Mysore Crowned | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/train-roster-set-for-willkies-trip-46-reporters-largest-number-to.html | TRAIN ROSTER SET FOR WILLKIE'S TRIP; 46 Reporters, Largest Number to Start on Such a Campaign Swing, Will Be on Board STAFF TO ACCOMPANY HIM Thousands of Tourists Visit Rushville and the Candidate Makes Porch Appearances | True | By James A. Hagerty Special To the New York Times. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/threat-to-panama-seen-french-military-attache-held-potential-nazi.html | THREAT TO PANAMA SEEN; French Military Attache Held Potential Nazi Agent | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/navy-buys-85ton-luxury-yacht-for-fleet-craft-believed-to-be-for.html | Navy Buys 85-Ton Luxury Yacht for Fleet; Craft believed to Be for Caribbean Patrol | True | Times Wide World | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/school-doors-open-for-1100000-today-children-end-ten-weeks-of-fun.html | SCHOOL DOORS OPEN FOR 1,100,000 TODAY; Children End Ten Weeks of Fun at 9 A.M. as Classes Begin Throughout City 40,000 TO BE NEWCOMERS Many Youngsters Will Report to New Buildings or to Renovated Structures | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/goodbye-new-yorkese.html | GOOD-BYE NEW YORKESE | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/mrs-trotsky-testifies-charges-jackson-was-instigator-of-first.html | MRS. TROTSKY TESTIFIES; Charges Jackson Was Instigator of First Attack on Husband | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/dutch-reassured-against-inflation-recent-upward-impetus-in.html | DUTCH REASSURED AGAINST INFLATION; Recent Upward Impetus in Securities Is Laid to Press of Liquid Funds | True | By Paul Catz Wireless To the New York Times. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/resident-offices-report-on-trade-fall-and-winter-apparel-buying-at.html | RESIDENT OFFICES REPORT ON TRADE; Fall and Winter Apparel Buying at Wholesale Here Turns Very Active in WeekALL DRESS LINES BOUGHT Better Coats Are Reordered Heavily--Delivery Delays Noted on Sports Items | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/news-of-the-stage-tonight-a-new-play-a-magic-show-and-a-reopening.html | NEWS OF THE STAGE; Tonight: A New Play, a Magic Show and a Reopening --Joe Cook Is Engaged for 'Hot Ice'--Other Notes | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/antonescu-curbs-rumanian-groups-dictator-resists-iron-guards-bid.html | ANTONESCU CURBS RUMANIAN GROUPS; Dictator Resists Iron Guard's Bid for Control, but Delays Forming of Cabinet ARMY REMAINS IMPARTIAL German Support Indicated-- Carol's Wealth--Sequestered in Purge Program Iron Guard Is Divided Party Leaders Withhold Aid Germans Favor Dictator State Purge Under Way Michael Prays With Crowds Mussolini Thanks Dictator Bulgarians Hail Cession | True | By Eugen Kovacs Wireless To the New York Times. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/pottery-agreement-signed.html | Pottery Agreement Signed | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/windels-names-2-aides-bg-aaron-and-cs-whitman-jr-to-work-on-school.html | WINDELS NAMES 2 AIDES; B.G. Aaron and C.S. Whitman Jr. to Work on School Inquiry | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/australia-to-get-british-firms.html | Australia to Get British Firms | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/gains-by-nya-work-in-year-are-listed-miss-harris-reveals-benefits.html | GAINS BY NYA WORK IN YEAR ARE LISTED; Miss Harris Reveals Benefits to Parks, Schools and Roads | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/netherland-nazis-and-foes-battle-one-man-is-killed-in-street-in-the.html | NETHERLAND NAZIS AND FOES BATTLE; One Man Is Killed in Street in The Hague--Police Chief Is Ousted by Germans RESTRICTIONS INCREASING Curfew Decreed for Western Part of Country-Traffic With Zeeland Curtailed | True | | C1B 468375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/arlyn-bull-to-wed-on-sept-28-upstate-will-be-married-to-charles-a.html | ARLYN BULL TO WED ON SEPT. 28 UP-STATE; Will Be Married to Charles A. Sterling.Jr. in Monroe, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/wickard-says-no-famine-faces-europe-continent.html | Wickard Says No Famine Faces Europe Continent | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/urges-seeking-out-jesus-english-clergyman-deplores-secondhand.html | URGES SEEKING OUT JESUS; English Clergyman Deplores 'Second-Hand' Knowledge | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/auction-sales.html | AUCTION SALES | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/all-creeds-in-state-offer-peace-prayers-catholics-protestants-jews.html | ALL CREEDS IN STATE OFFER PEACE PRAYERS; Catholics, Protestants, Jews Bow in Solemn Invocations | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/end-of-isms-seen-in-stronger-idea-dr-gass-declares-ideologies-may.html | END OF ISMS SEEN IN 'STRONGER IDEA'; Dr. Gass Declares Ideologies May Be Killed Only by a Powerful Faith REAL STRUGGLE IN SPIRIT Battle Is Not Merely With Arms but With Intellect, Rector Points Out | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/students-problems-topic-of-conference-mrs-roosevelt-to-speak-at.html | STUDENTS' PROBLEMS TOPIC OF CONFERENCE; Mrs. Roosevelt to Speak at International House Today | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/back-to-school.html | BACK TO SCHOOL | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/letters-to-the-times-tax-bill-change-suggested-prof-fisher-would.html | Letters to The Times; Tax Bill Change Suggested Prof. Fisher Would Have Distributed Profits Bear Brunt of Levy Method of Computing Criticized Proper Sphere Held Exceeded Flat Rate Proposed Capital for Defense Capital Already Conscripted Steadily Mounting Business and Income Taxes Viewed as Confiscatory For Draft Age Revision Election Law Change Urged Early District Nurses Side-Street Cleanup Suggested | True | IRVING FISHER.ERIX OBERG.RENATO CRISI.ALFRED M. LILIENTHAL.EDITH HAMILTON WHITE.NED ALVORD. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/dachshund-victor-among-1000-dogs-dimas-earthstopper-is-best-in.html | DACHSHUND VICTOR AMONG 1,000 DOGS; Dimas Earthstopper Is Best in Westchester Exhibition for Mr. and Mrs. Bertrand GREAT PYRENEE IN FINAL Basquanie Gui de Noel Tops Working Group--Ch. Desert Deputy Heads Terriers | True | By Henry R. Ilsley Special To the New York Times. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/53623-see-dodgers-prevail-by-72-42-brooklyn-beating-giants-13th-and.html | 53,623 SEE DODGERS PREVAIL BY 7-2, 4-2; Brooklyn, Beating Giants 13th and 14th Times, Cuts Reds' Lead to 6 Games NIGHTCAP GOES 11 INNINGS Singles by Medwick, Wasdell, Coscarart Beat Lohrman--Hubbell Fails in Opener Game Ends in Dusk Reese Probably Back Soon Farley a Spectator | True | By James P. Dawson | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/store-lease-made-in-war-atmosphere-kargere-renews-contract-after.html | STORE LEASE MADE IN WAR ATMOSPHERE; Kargere Renews Contract After Flight From Paris | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/huntziger-returns-to-parley.html | Huntziger Returns to Parley | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/gridiron-rules-to-be-explained.html | Gridiron Rules to Be Explained | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/miss-millets-plans-marriage-to-robert-derby-jr-to-take-place-oct-5.html | MISS MILLET'S PLANS; Marriage to Robert Derby Jr. to Take Place Oct. 5 | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/7-join-hunter-staff-new-instructors-will-teach-in-evening-and.html | 7 JOIN HUNTER STAFF; New Instructors Will Teach in Evening and Extension Unit | True | | C1B 468375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/radio-today.html | RADIO TODAY | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/advertising-news-and-notes-drive-here-for-havana-club-rum.html | Advertising News and Notes; Drive Here for Havana Club Rum | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/aknusti-eliminates-texas-to-reach-semifinal-round-of-national-open.html | Aknusti Eliminates Texas to Reach Semi-Final Round of National Open Polo; EBBY GERRY EXCELS IN 10-TO-8 TRIUMPH Aknusti Rally in Second Half Halts Texas Riders in U.S. Tourney at Westbury 4 FIFTH-PERIOD GOALS WIN Corey Makes a Fine Debut in the Open--Hurricanes Top Bostwick Field, 7-6 Gerry Smith Plays Well Fourth Period Even | True | By Robert F. Kelley Special To the New York Times. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/dr-wright-began-the-pathfinders-social-service-organization-he.html | DR. WRIGHT BEGAN THE PATHFINDERS; Social Service Organization He Founded in 1914 Now Claims 270,000 Members HE DIES IN DETROIT AT 78 Work Aided in Reformation of Criminals and Assisted School Children | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/brantlybrown.html | Brantly--Brown | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/2-fellowships-founded-tax-foundation-inc-gives-1500-to-nyu-for-tax.html | 2 FELLOWSHIPS FOUNDED; Tax Foundation, Inc., Gives $1,500 to N.Y.U. for Tax Studies | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/builder-acquires-site-in-village-buys-plot-at-minetta-street-and.html | BUILDER ACQUIRES SITE IN 'VILLAGE'; Buys Plot at Minetta Street and Sixth Avenue for New Apartment House JOHN ST. BUILDING SOLD Twelve-Story Offices on Dutch Street Corner Purchased for Investment | True | Leppert | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/hitler-killed-hoax-put-on-weather-news-wires.html | 'Hitler Killed' Hoax Put On Weather News Wires | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/the-financial-week-sudden-recovery-in-activity-on-financial-markets.html | THE FINANCIAL WEEK; Sudden Recovery in Activity on Financial Markets-- Hitler Speech an Influence | True | By Alexander D. Noyes | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/industry-reports-gains-in-backlogs-unfilled-orders-of-durable-goods.html | INDUSTRY REPORTS GAINS IN BACKLOGS; Unfilled Orders of Durable Goods Group in July Push Total Above Year Ago | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/teamsters-accept-la-guardias-plan-warned-by-their-officers-not-to.html | TEAMSTERS ACCEPT LA GUARDIA'S PLAN; Warned by Their Officers Not to Strike, Truck Men Ratify Peace Formula VACATION ISSUE REMAINS Union Demands 90 Days on a Job Be Defined as a Year of Employment | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/play-for-national-amateur-golf-title-will-start-today-at-winged.html | Play for National Amateur Golf Title Will Start Today at Winged Foot Club; 150 WILL TEE OFF IN U.S. TOURNEY Qualifying Tests for Amateur Crown Start Today--Match Play Begins Wednesday WARD SHOWS FINE FORM Champion Has 68 in Practice --Billows, Wehrle, Turnesa Other Stars in Field Putter His Best Weapon Abbott in Tourney Failed to Heed Advice | True | By William D. Richardson Special To the New York Times.times Wide World | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/obstacles-stressed-as-spurs-to-religion-dr-taylor-says-we-must-not.html | OBSTACLES STRESSED AS SPURS TO RELIGION; Dr. Taylor Says We Must Not Be Dismayed by Conflict | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/man-fatally-burned-as-40-flee-from-fire-victims-wife-saved-says-he.html | MAN FATALLY BURNED AS 40 FLEE FROM FIRE; Victim's Wife, Saved, Says He Smoked in Bed | True | | C1B 468375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/spiritual-defense-of-nation-urged-philosophers-scientists-and.html | SPIRITUAL DEFENSE OF NATION URGED; Philosophers, Scientists and Religious Leaders Call for Intellectual Mobilization UNITY HELD IMPERATIVE 600 Expected at Conference Opening Here Today That Will Seek Cooperative Program | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/park-events-end-3day-schedule-sailboat-contest-and-a-folk-dance.html | PARK EVENTS END 3-DAY SCHEDULE; Sailboat Contest and a Folk Dance Festival Are Staged in Concluding Program PATRIOTISM KEY OF FETE Boys 8 to 18 Enter Craft in Races at Conservatory Lake--Medals Given | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/polo-games-draw-many-national-open-at-westbury-is-preceded-by.html | POLO GAMES DRAW MANY; National Open at Westbury Is Preceded by Social Events | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/magistrate-wants-traffic-court-humanized-with-payment-of-fines-by.html | Magistrate Wants Traffic Court Humanized, With Payment of Fines by Mail and Check | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/money-situation-easy-in-unoccupied-france-paris-banks-are.html | MONEY SITUATION EASY IN UNOCCUPIED FRANCE; Paris Banks Are Transferring Activities to Lyons | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/woman-63-attacked-while-walking-dog-believed-victim-of-man-who.html | WOMAN, 63, ATTACKED WHILE WALKING DOG; Believed Victim of Man Who Killed Policeman Friday | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/chicago-bears-triumph-halt-newark-farm-eleven-3414-in-night-contest.html | CHICAGO BEARS TRIUMPH; Halt Newark Farm Eleven, 34-14, in Night Contest | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/stocks-of-crude-oil-rise-265865000-barrels-on-aug-31-a-gain-of.html | STOCKS OF CRUDE OIL RISE; 265,865,000 Barrels on Aug. 31, a Gain of 2,063,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/roosevelt-joins-prayers-for-peace-he-hears-hyde-park-rector-ask.html | ROOSEVELT JOINS PRAYERS FOR PEACE; He Hears Hyde Park Rector Ask World Be Freed From 'Hands of Oppressors' WARNING OF CATASTROPHE Minister Assails 'Brutes Gone Mad,' Calls for Divine Aid in Defense of Freedom | True | By Charles Hurd Special To the New York Times. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/police-honor-legion-holds-park-service-500-attend-as-tribute-is.html | POLICE HONOR LEGION HOLDS PARK SERVICE; 500 Attend as Tribute Is Paid to Men Who Died in Year | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/gen-drum-aids-drive-for-child-refugees-accepts-post-in-us-employes.html | GEN. DRUM AIDS DRIVE FOR CHILD REFUGEES; Accepts Post in U.S. Employes' Division of Committee | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/riggs-mcneil-misses-marble-and-jacobs-gain-us-tennis-finals.html | Riggs, McNeil, Misses Marble and Jacobs Gain U.S. Tennis Finals; CHAMPION IS VICTOR IN FIVE-SET BATTLE Riggs Rallies to Beat Hunt by 4-6, 6-3, 5-7, 6-3, 6-4--12,000 at Forest Hills M'NEILL PUTS OUT KRAMER Wins by 6-1, 5-7, 6-4, 6-3-- Misses Marble and Jacobs Defeat British Rivals | True | By Allison Danzig | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/sports-today.html | Sports Today | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/cotton-prices-off-slightly-for-week-early-gains-particularly-in-the.html | COTTON PRICES OFF SLIGHTLY FOR WEEK; Early Gains, Particularly in the Nearer Deliveries, Are Eradicated END IS 4 TO 8 POINTS DOWN Trade Gives Principal Attention to Crop Estimate and Loan Situation | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/dock-areas-evacuation-like-that-at-dunkerque.html | Dock Area's Evacuation Like That at Dunkerque | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/cw-hawkins-gets-ship-to-command-president-jackson-on-maiden-voyage.html | C.W. HAWKINS GETS SHIP; To Command President Jackson on Maiden Voyage Nov. 2 | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/miss-ruth-pfeiffer-sets-wedding-date-will-be-bride-of-frederick-coe.html | MISS RUTH PFEIFFER SETS WEDDING DATE; Will Be Bride of Frederick Coe Smith in Church Here Oct. 5 | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/pulaski-group-praises-britons.html | Pulaski Group Praises Britons | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/cards-pass-ties-steelers-at7all-half-runs-35-yards-on-beryl-clarks.html | CARDS' PASS TIES STEELERS AT7-ALL; Half Runs 35 Yards on Beryl Clark's Aerial to Deadlock National League Opener 22,000 AT FORBES FIELD Patterson Tosses to Platukis for Pittsburgh Touchdown on a 45-Yard Gain | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/europe-the-admiral-takes-a-long-ride-on-his-white-horse.html | Europe; The Admiral Takes a Long Ride on His White Horse | True | By Anne O'Hare McCormick | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/new-rector-is-installed.html | New Rector Is Installed | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/false-parachute-alarms-church-bells-ring-in-britain-authorities-are.html | FALSE PARACHUTE ALARMS; Church Bells Ring in Britain--Authorities Are Puzzled | True | Special Cable to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/clipper-arrives-as-another-goes-atlantic-off-for-lisbon-with-7.html | CLIPPER ARRIVES AS ANOTHER GOES; Atlantic Off for Lisbon With 7 Passengers--Bermuda Ship Lands 5 Minutes Later JOHN G. WINANT LEAVES He Will Transfer Labor Office at Geneva to Montreal--16 Aboard the Bermuda | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/many-precedents-for-war-recalled-dr-furlong-cites-conquests-of.html | MANY PRECEDENTS FOR WAR RECALLED; Dr. Furlong Cites Conquests of Caesar and Napoleon in 'Tapestry of History' | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/nazis-reward-belgians-loyal-in-the-world-war.html | Nazis Reward Belgians 'Loyal' in the World War | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/bolivian-bill-to-bar-jews-wins-approval-deputies-accept-first.html | BOLIVIAN BILL TO BAR JEWS WINS APPROVAL; Deputies Accept First Reading of Immigration-Permit Ban | True | Special Cable to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/2-nazi-ships-victims-of-planes-british-say-one-reported-sunk.html | 2 NAZI SHIPS VICTIMS OF PLANES, BRITISH SAY; One Reported Sunk, Another Left With 'List' Off Norway | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/bermuda-holds-mail-from-us.html | Bermuda Holds Mail From U.S. | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/338-candidates-up-for-australian-vote-record-number-partly-result.html | 338 CANDIDATES UP FOR AUSTRALIAN VOTE; Record Number Partly Result of Split of Laborites | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | C1B 468375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/blankets-put-first-among-french-needs-red-cross-head-asks-1500000.html | BLANKETS PUT FIRST AMONG FRENCH NEEDS; Red Cross Head Asks 1,500,000 for Refugees' Winter | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/fort-hamilton-victor-defeats-ramapo-whites-87-in-league-poloother.html | FORT HAMILTON VICTOR; Defeats Ramapo Whites, 8-7, in League Polo--Other Games | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/nazis-fine-french-town-where-sailor-was-slain.html | Nazis Fine French Town Where Sailor Was Slain | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/louis-guenthers-entertain-at-tea-reception-is-given-in-honor-of-the.html | LOUIS GUENTHERS ENTERTAIN AT TEA; Reception Is Given in Honor of the Samuel Rogerses | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/mayor-to-give-his-stand-on-presidency-race-soon.html | Mayor to Give His Stand On Presidency Race Soon | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/ball-to-aid-british-fund-elaborate-benefit-for-bundles-for-britain.html | BALL TO AID BRITISH FUND; Elaborate Benefit for Bundles for Britain Set for Nov. 6 | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/assault-resumed-german-fliers-hammer-at-already-damaged-areas-in.html | ASSAULT RESUMED; German Fliers Hammer at Already Damaged Areas in Britain ALL TRAFFIC STOPPED Londoners Grim as They Go Through Second Night of Terror | True | By Raymond Daniell Wireless to The New York Times. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/german-banks-deem-stock-gains-too-high-but-boerse-rise-is-laid-to-a.html | GERMAN BANKS DEEM STOCK GAINS TOO HIGH; But Boerse Rise Is Laid to a Paucity of Offerings | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/swenson-nuptial-plans-ceremony-to-be-performed-sept-20-in-st.html | SWENSON NUPTIAL PLANS; Ceremony to Be Performed Sept. 20 in St. Andrew's, Orange | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/german-measles-delays-new-zealand-mobilizing.html | German Measles Delays New Zealand Mobilizing | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/antislavery-forum-closed.html | Anti-Slavery Forum Closed | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/chinese-see-hull-as-curb-on-japan-his-statement-on-indochina-forced.html | CHINESE SEE HULL AS CURB ON JAPAN; His Statement on Indo-China Forced Negotiations, Asserts Foreign Minister Wang MORE U.S. AID EXPECTED Chungking Cuts Railway at Yunnan Border to Check Threatened Invasion | True | By Royal Arch Gunnison North American Newspaper Alliance | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/pines-bridge-homestead-sold.html | Pines Bridge Homestead Sold | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/daladier-arrested-under-his-own-law-internment-decree-of-year-ago.html | DALADIER ARRESTED UNDER HIS OWN LAW; Internment Decree of Year Ago Extended by Petain Regime | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/british-securities-up-stock-index-at-641-against-628-week-before.html | BRITISH SECURITIES UP; Stock Index at 64.1, Against 62.8 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/ellwood-douglass-agriculture-agent-official-in-monmouth-county-nj.html | ELLWOOD DOUGLASS, AGRICULTURE AGENT; Official in Monmouth County, N.J., Since 1917 Dies at 50 | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/will-inspect-facilities-officials-of-continental-can-to-leave-for.html | WILL INSPECT FACILITIES; Officials of Continental Can to Leave for Chicago Today | True | | C1B 468375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/article-5-no-title-38-works-by-36-contemporary-composers-are-played.html | Article 5 -- No Title; 38 Works by 36 Contemporary Composers Are Played at Festival in Saratoga FOUR CONCERTS ARE GIVEN Merit Is Seen in Compositions by Normand Lockwood and David Diamond Works Show Merit Etler Composition Heard | True | By Howard Taubman Special To the New York Times. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/fire-on-old-destroyer-damage-slight-on-ship-being-overhauled-at.html | FIRE ON OLD DESTROYER; Damage Slight on Ship Being Overhauled at Boston | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/conquests-fortify-reich-on-iron-ores-recent-summary-puts-yearly.html | CONQUESTS FORTIFY REICH ON IRON ORES; Recent Summary Puts Yearly Output in German Hands at 41,000,000 Tons SWEDEN SEEN IN THE ORBIT Survey in the Deutscher Volkswirt Stresses Change AfterOne Year of War Contrast to Year Ago Based on Maximum Output | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/brooklyn-building-plans.html | BROOKLYN BUILDING PLANS | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/max-baer-unhurt-in-mishap.html | Max Baer Unhurt in Mishap | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/mrs-samuel-meeker-trustee-of-the-new-jersey-orthopedic-hospital.html | MRS. SAMUEL MEEKER; Trustee of the New Jersey Orthopedic Hospital | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/radio-performers-consider-a-strike-those-on-sustaining-programs.html | RADIO PERFORMERS CONSIDER A STRIKE; Those on Sustaining Programs Want More Money | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/champions-credit-to-small-business-tnec-chairman-believes-the.html | CHAMPIONS CREDIT TO SMALL BUSINESS; TNEC Chairman Believes the Investment Trust Capable of Overcoming Obstacle HE SUGGESTS INSURANCE Says 90% of 2,400,000 Units in United States Have Less Than $250,000 in Assets | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/curtiss-team-triumphs-he-and-mrs-kirkland-take-final-in-piping-rock.html | CURTISS TEAM TRIUMPHS; He and Mrs. Kirkland Take Final in Piping Rock Golf, 5 and 4 | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/mannys-night-wind-defeats-nina-in-regatta-of-manhasset-bay-yc.html | Manny's Night Wind Defeats Nina In Regatta of Manhasset Bay Y.C.; Fales's Schooner Loses Handicap Race by 2:26--Ariel, Bobkat, Flapper Among Other Victors--Fleet of 100 Sails Feather Finishes Twelfth Victor by 31 Seconds | True | By James Robbins Special To the New York Times. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/mayor-is-willing-to-face-grand-jury-would-be-happy-to-explain.html | MAYOR IS WILLING TO FACE GRAND JURY; Would Be 'Happy' to Explain Secret Investigation of the Moreno Murder Case | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/john-j-elcock-attorney-served-as-assistant-solicitor-for.html | JOHN J. ELCOCK; Attorney Served as Assistant Solicitor for Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/london-bullish-on-us-feels-that-wall-street-lags-in-favorable.html | LONDON BULLISH ON U.S.; Feels That Wall Street Lags in Favorable Appraisal | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |
| 1940-09-09 | 1940-09-09 | https://www.nytimes.com/1940/09/09/archives/dutch-see-us-stock-gain-amsterdam-feels-that-recovery-has-been-long.html | DUTCH SEE U.S. STOCK GAIN; Amsterdam Feels That Recovery Has Been Long Delayed | True | Wireless to THE NEW YORK TIMES. | C1B 468375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/news-of-the-screen-the-doctors-husband-by-dalton-trumbo-bought.html | NEWS OF THE SCREEN; The Doctor's Husband,' by Dalton Trumbo, Bought-- Three More Films Arriving in City This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/draft-call-delay-barred-by-senate-in-house-bill-test-clark-of.html | DRAFT CALL DELAY BARRED BY SENATE IN HOUSE BILL TEST; Clark of Missouri Is Beaten on Attempt to Bind Conferees for Fish Amendment AGE COMPROMISE IS SEEN House Version's 21 to 45 Left Open--Agreement Is Likely on Draft of Industry Adams Motion Defeated DRAFT BILL DELAY BARRED BY SENATE Wheeler Attacks House Bill Opposes Ballyhoo for Recruits | True | By Frederick R. Barkley Special To the New York Times. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/warns-of-nazi-inroads-wagner-calls-bill-for-loans-to-latin-america.html | WARNS OF NAZI INROADS; Wagner Calls Bill for Loans to Latin America Part of Defense | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/new-moscow-envoy-is-named-by-tokyo-genial-general-says-he-has-no.html | NEW MOSCOW ENVOY IS NAMED BY TOKYO; Genial General Says He Has No Use for Communists but Likes Simple Russians IS STRONGLY ANTI-BRITISH Trouble Expected for Foreign Minister With Return of Qusted Diplomats | True | By Hugh Byas Wireless To the New York Times. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/cardinals-drop-russell.html | Cardinals Drop Russell | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/plans-defense-schooling-westinghouse-will-train-youths-as-machine.html | PLANS DEFENSE SCHOOLING; Westinghouse Will Train Youths as Machine Operators | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/mexico-to-limit-draft-only-12000-to-be-called-jan-1-that-being.html | MEXICO TO LIMIT DRAFT; Only 12,000 to Be Called Jan. 1, That Being Extent of Equipment | True | Wireless to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/jersey-cify-air-attack-frustrated-by-big-guns.html | Jersey Cify Air 'Attack' Frustrated by Big Guns | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/women-flyers-of-america-honor-pilotmembers.html | WOMEN FLYERS OF AMERICA HONOR PILOT-MEMBERS | True | Times Wide World | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/diamond-shoe-files-plan-sends-registration-statement-covering-new.html | DIAMOND SHOE FILES PLAN; Sends Registration Statement, Covering New Shares, to SEC | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/us-sues-swiss-bank-for-15000000-fund-more-than-half-is-interest-on.html | U.S. SUES SWISS BANK FOR $15,000,000 FUND; More Than Half Is Interest on Payment Made in 1921 | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/trading-in-odd-lots-here.html | TRADING IN ODD LOTS HERE | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/books-published-today.html | Books Published Today | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/acts-in-painters-strike-state-board-has-conferences-with-union-and.html | ACTS IN PAINTERS' STRIKE; State Board Has Conferences With Union and Employers | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/col-buckingham-killed-by-train-noted-lawyer-and-president-of.html | COL. BUCKINGHAM KILLED BY TRAIN; Noted Lawyer and President of Security League Is a Victim in Chicago BAR MEMBER 50 YEARS Held Several Offices and Was Widely Noted as an Orator --Age Was 77 | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/westchester-fights-closing-of-reservoirs-to-anglers-holding-they.html | Westchester Fights Closing of Reservoirs To Anglers, Holding They Prevent Sabotage | True | Special to THE NEW YORK TIMES. | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/londons-services-are-impaired-but-the-peoples-morale-is-intact.html | London's Services Are Impaired, But the People's Morale Is Intact; Raids Described as Worse Than Those on Warsaw or France--British Officials Insist on Saving Bombs for Military Targets British Morale Is Target Worse Than Warsaw Siege Major Landmarks Remain Rich and Poor Share Havoc Bomb Hits Hospital Wing | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/la-guardia-urges-uniformity-in-taxes-holds-overlapping-of-us-and.html | LA GUARDIA URGES UNIFORMITY IN TAXES; Holds Overlapping of U.S. and State Levies Must End | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/vertical-winds-cited-in-airline-disaster-naca-witness-tells-of.html | VERTICAL WINDS CITED IN AIRLINE DISASTER; NACA Witness Tells of Possible Terrific Down Blast | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/utility-report.html | UTILITY REPORT | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/tax-receives-admits-theft.html | Tax Receives Admits Theft | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/tigers-buy-two-hurlers.html | Tigers Buy Two Hurlers | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/good-thing-not-so-good-arrest-halts-profitable-bus-rides-with.html | GOOD THING NOT SO GOOD; Arrest Halts Profitable Bus Rides With Canadian Exchange | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/rev-ja-burns-73-a-noted-educator-former-president-of-notre-dame.html | REV. J.A. BURNS, 73, A NOTED EDUCATOR; Former President of Notre Dame Dies in South Bend After Long Illness RESIGNED POST IN 1922 Served as Assistant Superior General of Congregation of Holy Cross | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/bank-properties-sold-in-brooklyn-small-apartment-houses-are-among.html | BANK PROPERTIES SOLD IN BROOKLYN; Small Apartment Houses Are Among Parcels Traded Throughout Borough | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/canadian-industry-at-peak.html | Canadian Industry at Peak | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/4-paving-concerns-admit-charges-last-of-eleven-accused-of-plot-in.html | 4 PAVING CONCERNS ADMIT CHARGES; Last of Eleven Accused of Plot in Brooklyn to Defraud the City Plead Guilty | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/steel-plant-appeals-to-nlrb.html | Steel Plant Appeals to NLRB | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/jersey-estate-bought-house-and-thirty-acres-in-park-ridge-go-to-new.html | JERSEY ESTATE BOUGHT; House and Thirty Acres in Park Ridge Go to New Owner | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/carrier-measure-goes-to-president-passage-of-bill-by-senate-ends.html | CARRIER MEASURE GOES TO PRESIDENT; Passage of Bill by Senate Ends Legislative Controversy of Nearly Two Years WATER SERVICE AFFECTED Federal Regulation Similar to That for Rail and Motor Transport Prescribed | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/stricken-while-in-water-mrs-wr-bolton-of-greenwich-dies-after-swim.html | STRICKEN WHILE IN WATER; Mrs. W.R. Bolton of Greenwich Dies After Swim in Sound | True | Special to THE NEW YORK TIMES. | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/houses-on-3d-ave-sold-by-londoner-edith-m-cazenove-resident-of.html | HOUSES ON 3D AVE. SOLD BY LONDONER; Edith M. Cazenove, Resident of Britain, Disposes of Nos. 490 and 492 CASH SALE ON SECOND AVE. Building Held Since 1916 to Be Remodeled Into Small Suites by New Owner | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/bar-demands-protection-of-civil-rights-but-not-as-screen-for-foes.html | Bar Demands Protection of Civil Rights But Not as 'Screen' for Foes of Democracy; BAR TAKES STAND FOR CIVIL RIGHTS | True | By Lawrence E. Davies Special To the New York Times. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/norwegians-rally-ships-all-in-foreign-ports-are-urged-to-resume.html | NORWEGIANS RALLY SHIPS; All in Foreign Ports Are Urged to Resume 'Peaceful Trade' | True | Wireless to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/welcome-princess-to-cape-cod.html | Welcome Princess to Cape Cod | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/backers-of-almazan-are-leaving-mexico-whether-they-are-fleeing-or.html | BACKERS OF ALMAZAN ARE LEAVING MEXICO; Whether They Are Fleeing or Plan a Coup Is Not Known | True | Wireless to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/donald-c-dougherty-newspaper-man-and-publicity-director-for-hygiene.html | DONALD C. DOUGHERTY; Newspaper Man and Publicity Director for Hygiene | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/96-rescued-from-ship-vessel-sinks-after-collision-off-the-west.html | 96 RESCUED FROM SHIP; Vessel Sinks After Collision Off the West Scottish Coast | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/ta-hill-gets-nya-post.html | T. A. Hill Gets NYA Post | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/the-texts-of-the-days-communiques-issued-by-the-belligerents.html | The Texts of the Day's Communiques Issued by the Belligerents; British | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/king-views-havoc-left-by-bombers-scenes-in-london-after-another-day.html | KING VIEWS HAVOC LEFT BY BOMBERS; SCENES IN LONDON AFTER ANOTHER DAY OF TERRIFIC POUNDING FROM THE AIR BY NAZI BOMBERS | True | Special to THE NEW YORK TIMES.Times Wide World Cablephoto, Passed Yesterday By British Censortimes Wide World Cablephoto, Passed Yesterday By British Censor | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/raids-close-theatres-british-consider-barring-all-shows-during.html | RAIDS CLOSE THEATRES; British Consider Barring All Shows During Aerial Warfare | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/paris-american-library-to-open.html | Paris American Library to Open | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/canada-to-appoint-a-rent-controller-housing-shortage-has-led-to.html | CANADA TO APPOINT A RENT CONTROLLER; Housing Shortage Has Led to Increases Up to 300 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/garcia-ends-hard-drive-belloise-also-set-for-battle-baer-and.html | GARCIA ENDS HARD DRIVE; Belloise Also Set for Battle-- Baer and Comiskey Move | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/british-tars-man-american-destroyers-transfer-quietly-made-at.html | British Tars Man American Destroyers; Transfer Quietly Made at Canadian Port | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/780802-cleared-by-film-company-profit-of-universal-pictures-for-13.html | $780,802 CLEARED BY FILM COMPANY; Profit of Universal Pictures for 13 Weeks Compares With $250,417 a Year Ago | True | | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/paul-tuckerman-trustee-dies-83-in-charge-of-many-private.html | PAUL TUCKERMAN, TRUSTEE, DIES, 83; In Charge of Many Private Estates--Long on Board of the Mutual Life ACTIVE AT TUXEDO PARK A New York Hospital Governor --Was Descendant of Early New England Settlers | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/miss-howes-weds-sept-28-will-become-bride-of-charles-f-ebsen-in.html | MISS HOWES WEDS SEPT. 28; Will Become Bride of Charles F. Ebsen in Riverdale | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/miss-feldman-engaged-brooklyn-girl-to-be-wed-to-prof-ira-b-berman.html | MISS. FELDMAN ENGAGED; Brooklyn Girl to Be Wed to Prof. Ira B. Berman in December | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/scores-in-first-round-of-title-golf-tourney.html | Scores in First Round of Title Golf Tourney | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/bonnets-peace-aim-a-year-ago-cited-paper-in-paris-says-he-held-up.html | BONNET'S PEACE AIM A YEAR AGO CITED; Paper in Paris Says He Held Up French War Entry 6 Hours | True | Wireless to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/so-touching-in-its-majesty.html | SO TOUCHING IN ITS MAJESTY" | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/florida-bond-pact-ended-accounting-filed-for-liens-of-four-cities.html | FLORIDA BOND PACT ENDED; Accounting Filed for Liens of Four Cities in State | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/watson-low-with-66-in-oneday-pro-event-he-and-walton-take-bestball.html | WATSON LOW WITH 66 IN ONE-DAY PRO EVENT; He and Walton Take Best-Ball Golf at Hudson River | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/downs-demands-name-be-cleared-goes-before-queens-grand-jury-assails.html | DOWNS DEMANDS NAME BE CLEARED; Goes Before Queens Grand Jury --Assails O'Dwyer as 'Breast Thumping Pharisee' Charges "Disgraceful Mess" Grand Jury Calls Judge | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/three-army-flights-on-planes-start-from-canal-zone-for-navigation.html | THREE ARMY FLIGHTS ON; Planes Start From Canal Zone for Navigation Training | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/urges-civil-air-reserve-wilson-proposes-auxiliary-to-plane-defense.html | URGES CIVIL AIR RESERVE; Wilson Proposes Auxiliary to Plane Defense Program | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/votes-extra-job-for-jones.html | Votes Extra Job for Jones | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/will-exhibit-coach-lounge-car.html | Will Exhibit Coach Lounge Car | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/booksauthors.html | Books--Authors | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/imports-of-coffee-rise-brazil-shipped-650000-bags-to-this-country.html | IMPORTS OF COFFEE RISE; Brazil Shipped 650,000 Bags to This Country in August | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/gino-rex-is-first-by-half-a-length-in-packwick-purse-at-aqueduct.html | Gino Rex Is First by Half a Length in Packwick Purse at Aqueduct; CODD ENTRY BEATS FAVORED TIBERIUS Gino Rex, 3-1 Chance, Stages Fast Finish at Aqueduct to Capture Feature CHATTED IS THIRD AT WIRE Stout Triumphs Aboard Great Albert, Who Equals Track Mark, and Di Vernon | True | By Fred van Ness | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/to-modify-soap-claims.html | To Modify Soap Claims | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/plan-2story-suites-on-forest-hills-site-meyer-and-simon-take-large.html | PLAN 2-STORY SUITES ON FOREST HILLS SITE; Meyer and Simon Take Large Parcel in Thorneycroft | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/fisher-wins-golf-final-beats-may-4-and-3-in-bright-cup-tourney-at.html | FISHER WINS GOLF FINAL; Beats May, 4 and 3, in Bright Cup Tourney at Wildwood | True | | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/business-failures-off-latest-total-177-against-229-week-before-209.html | BUSINESS FAILURES OFF; Latest Total 177, Against 229 Week Before, 209 Year Ago | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/sports-of-the-times-the-net-result-at-forest-hills.html | Sports of the Times; The Net Result at Forest Hills | True | By John Kieran | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/salvationist-50-years-commissioner-am-damon-marks-his-anniversary.html | SALVATIONIST 50 YEARS; Commissioner A.M. Damon Marks His Anniversary Here | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/ballot-ruling-is-reversed.html | Ballot Ruling Is Reversed | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/hawaii-to-market-2400000-of-bonds-treasurer-will-consider-bids-on.html | HAWAII TO MARKET $2,400,000 OF BONDS; Treasurer Will Consider Bids on Refunding Issue at His Office Here on Sept. 27 LOAN FOR FLORIDA COUNTY Volusia Officials Will Sell $2,798,000 of Securities-- Other Municipal Deals Fresno County, Calif. Muskingum Watershed Dist., Ohio Rutherford County, N.C. | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/for-presidential-limit-dr-schurman-father-la-farge-testify-at.html | FOR PRESIDENTIAL LIMIT; Dr. Schurman, Father La Farge Testify at Senate Hearing | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/barren-island-in-coast-guard-eye.html | Barren Island in Coast Guard Eye | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/union-pacific-bonds-delisted.html | Union Pacific Bonds Delisted | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/mit-honors-schools-presents-prizes-to-their-graduates-excelling-in.html | M.I.T. HONOR'S SCHOOLS; Presents Prizes to Their Graduates Excelling in First Year | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/equity-to-discuss-sunday-show-pay-plan-for-performances-at-the.html | EQUITY TO DISCUSS SUNDAY SHOW PAY; Plan for Performances at the Usual 'Daily Rate Will Be Considered Today NEW PRODUCING FIRM HERE Allen Boretz, Playwright, and Morris Helprin of Films to Present 'The Hard Way' Reorganizing for Negro Musical Named for Casts | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/national-steel-to-pay-75c.html | National Steel to Pay 75c | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/dollar-bottle-the-issue-schenleys-debate-whisky-plan-with.html | DOLLAR BOTTLE THE ISSUE; Schenleys Debate Whisky Plan With Washington Bureau | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/terror-against-britain.html | TERROR AGAINST BRITAIN | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/murder-ring-trial-opens-in-brooklyn-3-jurors-chosen-and-locked-up.html | MURDER RING TRIAL OPENS IN BROOKLYN; 3 Jurors Chosen and Locked Up for Night--Strauss Stares, Mutters Continually | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/wood-field-and-stream-gulls-betray-feeding-fish.html | WOOD, FIELD AND STREAM; Gulls Betray Feeding Fish | True | By Raymond R. Camp Special To the New York Times. | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/town-hall-club-opens-cocktail-party-and-several-dinners-mark.html | TOWN HALL CLUB OPENS; Cocktail Party and Several Dinners Mark Occasion | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/westchester-auction-tonight.html | Westchester Auction Tonight | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/art-notes.html | Art Notes | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/willkie-acclaims-campaign-efforts-organizations-of-all-groups-in.html | WILLKIE ACCLAIMS CAMPAIGN EFFORTS; Organizations of All Groups in Country Are in Good Shape on Eve of His Tour, He Says Principal Speeches Are Ready WILLKIE ACCLAIMS CAMPAIGN EFFORTS Cincinnati Backers Pay a Visit | True | By James A. Hagerty Special To The New York Times. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/yachtsmen-still-strong-british-club-sends-greeting-to-similar-group.html | YACHTSMEN STILL STRONG; British Club Sends Greeting to Similar Group Here | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/5-new-nazi-planes-said-to-aid-raiders-berlin-reports-research-work.html | 5 NEW NAZI PLANES SAID TO AID RAIDERS; Berlin Reports Research Work Ten Years Ahead to Keep Margin Over Britain RADIO BEAMS 'SUPERIOR' Germans Also Claim Advantage in Choice of Air Bases if Weather Is Bad | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/war-casts-shadow-on-school-opening-1100000-children-go-back-to.html | WAR CASTS SHADOW ON SCHOOL OPENING; 1,100,000 Children Go Back to Classrooms-- Loyalty to Be Stressed in Courses LA GUARDIA AT DEDICATION Warns That Foreign Language Teachers Must Not Permit Propaganda in Study Sees Cause for Rejoicing Mary Teachers Dropped Mass Education Doomed | True | Times Wide World | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/chile-jails-fascists-twenty-nationalists-sentenced-for-part-in.html | CHILE JAILS FASCISTS; Twenty Nationalists Sentenced for Part in Revolt Last July | True | Special Cable to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/business-world-sales-here-up-3-last-week.html | Business World; Sales Here Up 3% Last Week | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/coney-mardi-gras-opens-1000-police-take-part-in-parade-witnessed-by.html | CONEY MARDI GRAS OPENS; 1,000 Police Take Part in Parade Witnessed by 250,000 | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/chilean-mayor-to-visit-our-cities.html | Chilean Mayor to Visit Our Cities | True | Special Cable to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/brother-charicius-associate-professor-of-english-at-manhattan.html | BROTHER CHARICIUS; Associate Professor of English at Manhattan Callege | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/raf-retaliates-dock-fires-are-visible-for-60-miles-after-fliers.html | R.A.F. RETALIATES; Dock Fires Are Visible for 60 Miles After Fliers Attack Reich Port BERLIN RAIDED ANEW Heaviest Assault Thus Far Is Hurled at Nazis' Positions in France Raids on Nazi Shipping R.A.F. RETALIATES BY HAMBURG RAIDS Fierce Fire in Shipyard Some Injured at Hamburg Weser Raid Reported | True | By James MacDonald Special Cable To the New York Times. | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/amends-registration-western-auto-supplys-6000000-debentures-to-bear.html | AMENDS REGISTRATION; Western Auto Supply's $6,000,000 Debentures to Bear 3 % | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/australia-wheat-fails-victoria-premier-says-only-early-rain-can.html | AUSTRALIA WHEAT FAILS; Victoria Premier Says Only Early Rain Can Save Enough for Seed | True | Wireless to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/mrs-erman-j-ridgway-wife-of-retired-publisher-of-new-york-buried-in.html | MRS. ERMAN J. RIDGWAY; Wife of Retired Publisher of New York Buried in Boston | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/columbia-with-bright-prospects-starts-practice-with-39-on-hand.html | Columbia, With Bright Prospects, Starts Practice With 39 on Hand; Speed Keynote of Work as Little Looks to Sophomores for Balance-- Team to Bank More Than Ever on Deception | True | By Arthur J. Daley | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/hines-case-hideout-is-leased-by-actress-scene-of-weinberg-suicide.html | HINES CASE HIDEOUT IS LEASED BY ACTRESS; Scene of Weinberg Suicide Is Rented by Doris Dudley | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/bleakley-not-in-running.html | Bleakley Not in Running | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/miss-goodhart-to-wed-syracuse-girl-is-betrothed-to-gerry-j-dietz-of.html | MISS GOODHART TO WED; Syracuse Girl Is Betrothed to Gerry J. Dietz of New York | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/veterans-accept-isaacs-challenge-legion-to-sue-today-in-effort-to.html | VETERANS ACCEPT ISAACS CHALLENGE; Legion to Sue Today in Effort to Force Ouster of Gerson as a Communist TWO LAWS ARE INVOKED Contention Is That Appointee Advocates Violent Means to Overthrow Government | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/indians-lose-yield-lead-to-idle-tigers-giants-triumph-white-sox.html | Indians Lose, Yield Lead to Idle Tigers; Giants Triumph; WHITE SOX TOPPLE CLEVELAND, 2 TO 1 Indians Fall to 2d, Half Game Back of Detroit and Same Margin Ahead of Yanks LEE WINS FOUR-HIT GAME Outpitches Eisenstat in Duel of Southpaws--Feller Will Face Champions Today Trosky Unable to Play Henrich Out for Season | True | By John Drebinger Special To the New York Times. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/cuban-trade-in-danger-pike-says-further-reduction-in.html | CUBAN TRADE IN DANGER; Pike Says Further Reduction in | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/400000-loan-placed-replaces-mortgage-on-home-at-35-west-90th-street.html | $400,000 LOAN PLACED; Replaces Mortgage on Home at 35 West 90th Street | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/goods-from-far-east-here.html | Goods From Far East Here | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/barnes-merrill-victors-with-a-63-post-a-9underpar-score-in.html | BARNES, MERRILL VICTORS WITH A 63; Post a 9-Under-Par Score In Preakness Hills Tourney-- Two Teams Tie at 66 | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/news-of-markets-in-europern-cities-steady-tendency-maintained-an.html | NEWS OF MARKETS IN EUROPERN CITIES; Steady Tendency Maintained an London-- Gilt-Edge and Foreign Sections Dull LEADERS GAIN IN BERLIN Trading, However, Is Narrow-- Reich's Treasury Issues Continue Firm Tone | True | Wireless to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/asks-loan-for-rolling-stock.html | Asks Loan for Rolling Stock | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/stake-values-increased-empire-fall-features-endowed-with-20000-more.html | STAKE VALUES INCREASED; Empire Fall Features Endowed With $20,000 More | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/series-conference-set-officials-of-seven-clubs-meet-with-landis.html | SERIES CONFERENCE SET; Officials of Seven Clubs Meet With Landis Friday | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/court-asks-time-to-rule-if-rolls-are-just-rolls.html | Court Asks Time to Rule If Rolls Are Just Rolls | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/bars-plant-rule-in-war-profit-bill-senate-report-eases-house.html | BARS PLANT RULE IN WAR PROFIT BILL; Senate Report Eases House Measure and Cuts Out Extra 10% Levy | True | By Turner Catledge Special To the New York Times. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/fondas-midget-auto-first.html | Fonda's Midget Auto First | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/court-gets-a-lesson-in-chinese-fantan-after-demonstration-by-police.html | COURT GETS A LESSON IN CHINESE FAN-TAN; After Demonstration by Police Expert Two Are Convicted | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/junior-league-talks-on-music-begin-nov-6-proceeds-from-lectures.html | JUNIOR LEAGUE TALKS ON MUSIC BEGIN NOV. 6; Proceeds From Lectures Will Augment War Relief Fund | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/cuba-sets-sugar-quota-60000bag-minimum-fixed-by-each-milllarger.html | CUBA SETS SUGAR QUOTA; 60,000-Bag Minimum Fixed by Each Mill--Larger Plants Cut | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/the-play-in-review-jupiter-laughs-is-first-drama-written-by-dr-aj.html | THE PLAY IN REVIEW; 'Jupiter Laughs' Is First Drama Written by Dr. A.J. Cronin--Professor Dante's 'Sim Sala Bim!--The Lunts Return to Broadway | True | By Brooks Atkinson | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/bankers-coming-here-after-convention-will-be-entertained-several.html | BANKERS COMING HERE AFTER CONVENTION; Will Be Entertained Several Days, Including Fair Trip | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/british-plane-output-reported-holding-up-little-impaired-by-nazi.html | BRITISH PLANE OUTPUT REPORTED HOLDING UP; Little Impaired by Nazi Raids, Diplomats Tell Washington | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/jersey-city-victor-after-98-setback-henshaw-tops-syracuse-21-in.html | JERSEY CITY VICTOR AFTER 9-8 SETBACK; Henshaw Tops Syracuse, 2-1, in Second Game of Night Double-Header DICKSHOT HIT IN 8TH WINS Chiefs Batter 2 Pitchers for All Their Runs in First 4 Innings of Opener | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/8-states-at-polls-today-week-to-have-ten-primaries-alaska-holding.html | 8 STATES AT POLLS TODAY; Week to Have Ten Primaries-- Alaska Holding Election | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/oppose-congress-recess-house-democratic-leaders-urge-adjournment-or.html | OPPOSE CONGRESS RECESS; House Democratic Leaders Urge 'Adjournment or Nothing' | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/hungary-critical-of-rumanian-acts-relations-between-countries-take.html | HUNGARY CRITICAL OF RUMANIAN ACTS; Relations Between Countries Take Turn for Worse as Occupation Goes On Radio Makes Charges Serious Turn Possible | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/shortskirt-suit-for-dining-offered-kneelength-modes-appear-in.html | SHORT-SKIRT SUIT FOR DINING OFFERED; Knee-Length Modes Appear in Experimental Showing at Arnold Constable JACKETS ARE ORNAMENTED Wedding Party Gown Reveals Javanese Influence in a Cafe au Lait Crepe | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $17,000,000 in Advances to Farms and Trade BROKERS' BORROWINGS UP Demand Deposits Adjusted Are $152,000,000 Less Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/body-of-lima-unclaimed.html | Body of Lima Unclaimed | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/hanoi-stalemate-hinted-at-in-tokyo-official-statements-largely.html | HANOI STALEMATE HINTED AT IN TOKYO; Official Statements Largely Negative--Suma Says That Information Is Lacking SECRET DEMANDS DENIED Main Points Said to Be Already Settled, but U.S. Attitude Is Closely Watched U.S. Opposition Defied Further Deadlock Reported Negotiations Secret Troop Clash Denied | True | Wireless to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/big-buildings-hit-antiaircraft-fire-fails-to-deter-germans-in.html | BIG BUILDINGS HIT; Anti-Aircraft Fire Fails to Deter Germans in Nine-Hour Attack DOCKS ARE DISRUPTED Planes Battle Above the Houses of Parliament --47 Raiders Fall | True | By James B. Reston Special Cable To the New York Times. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/churchill-proud-of-british-morale-nods-when-writer-praises-courage.html | CHURCHILL PROUD OF BRITISH MORALE; Nods When Writer Praises Courage of People Under Worst Aerial Bombing ALL CLASSES CARRY ON Sense of Humor Still Evident as Londoners Make Quips Amid Bombs' Din | True | By Virginia Cowles North American Newspaper Alliance | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/carol-will-take-up-residence-in-portugal-exking-to-leave.html | Carol Will Take Up Residence in Portugal; Ex-King to Leave Switzerland in 3 or 4 Days | True | By Jules Sauerwein Wireless To the New York Times. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/squads-labor-in-vain-to-save-nurse-pinned-by-debris-of-bombwrecked.html | Squads Labor in Vain to Save Nurse Pinned By Debris of Bomb-Wrecked Hospital Wing | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/decline-in-shares-spreads-to-wheat-uneasiness-over-outcome-of-air.html | DECLINE IN SHARES SPREADS TO WHEAT; Uneasiness Over Outcome of Air Raids in England Also Factor as Prices Ease Rainfall in Northwest Trading in Corn Light DECLINE IN SHARES SPREADS TO WHEAT | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/sports-today.html | Sports Today | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/jewelers-lease-store-in-st-regis-fifth-avenue-corner-second-floor.html | JEWELERS LEASE STORE IN ST. REGIS; Fifth Avenue Corner, Second Floor and Basement Will Be Altered for Tenant | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/insurance-executive-says-drastic-revision-of-laws-governing-his.html | Insurance Executive Says Drastic Revision Of Laws Governing His Industry Is Necessary | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/heads-specialty-sales-for-millmaster-chemical.html | Heads Specialty Sales For Millmaster Chemical | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/champagne-bottle-raid-on-palace-is-nazi-gibe.html | Champagne Bottle Raid On Palace Is Nazi Gibe | True | Wireless to THE NEW YORK TIMES. | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/miss-sara-e-fisher-last-descendant-of-pioneer-rochester-family-dies.html | MISS SARA E. FISHER; Last Descendant of Pioneer Rochester Family Dies at 90 | True | Special to THE NEW YORK TIMES | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/jewelry-designs-shown-cooper-union-museum-exhibits-work-dating-to.html | JEWELRY DESIGNS SHOWN; Cooper Union Museum Exhibits Work Dating to 1700 | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/boost-shipyard-jobs-new-navy-contracts-will-provide-years-of-work.html | BOOST SHIPYARD JOBS; New Navy Contracts Will Provide Years of Work | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/army-not-prompt-to-use-new-funds-it-says-merely-that-it-is-in.html | ARMY NOT PROMPT TO USE NEW FUNDS; It Says Merely That It Is in Position to Let Contracts Totaling $534,000,000 VACCILATION IS CHARGED Assertions Are Made in Some Quarters That Doubt Exists Over What to Order | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/dodgers-sell-williams-to-reds.html | Dodgers Sell Williams to Reds | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/cotton-crop-is-set-at-12772000-bales-sept-1-federal-estimate-is.html | COTTON CROP IS SET AT 12,772,000 BALES; Sept. 1 Federal Estimate Is 1,343,000 More Than Was in Prospect on Aug. 1 ACREAGE PUT AT 24,406,000 Condition Is Placed at 74% of Normal, Against 72% a Month Previously | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/workers-end-strike-at-the-panama-canal-demands-are-not-made-but.html | WORKERS END STRIKE AT THE PANAMA CANAL; Demands Are Not Made, but Officials Look Into Conditions | True | Wireless to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/cubaus-war-tie-urged-havana-leader-predicts-we-will-be-in-conflict.html | CUBA-U.S. WAR TIE URGED; Havana Leader Predicts We Will Be in Conflict Soon | True | Wireless to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/women-seek-to-enroll-for-us-defense-told-their-registration-may-be.html | Women Seek to Enroll for U.S. Defense; Told Their Registration May Be Ordered | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/ciano-to-visit-hungary-will-tour-areas-that-country-and-bulgaria.html | CIANO TO VISIT HUNGARY; Will Tour Areas That Country and Bulgaria Got From Rumania | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/credit-concern-reports-gain.html | Credit Concern Reports Gain | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/great-neck-to-ride-in-us-polo-today-meets-bostwick-field-in.html | GREAT NECK TO RIDE IN U.S. POLO TODAY; Meets Bostwick Field in SemiFinal at Meadow Brook Club | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/wallace-assails-house-republicans-insists-they-obstruct-defense.html | WALLACE ASSAILS HOUSE REPUBLICANS; Insists They Obstruct Defense Despite the Stand of Willkie, Their Standard-Bearer SCORES FISH AMENDMENT 'Economic Appeasers' Backing Rival Party Constitute Real Danger, He Says | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/3-major-networks-face-strike-by-artists-after-afra-negotiations.html | 3 Major Networks Face Strike by Artists After A.F.R.A. Negotiations Fall Through | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/our-town-to-assist-belgian-relief-fund-play-will-be-given-saturday.html | 'OUR TOWN' TO ASSIST BELGIAN RELIEF FUND; Play Will Be Given Saturday by Ridgefield, Conn., Group | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/condition-of-reserve-member-banks-in-101-cities-sept-4.html | Condition of Reserve Member Banks in 101 Cities Sept. 4 | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/financial-markets-stocks-surrender-most-of-last-weeks-rise-as-air.html | FINANCIAL MARKETS; Stocks Surrender Most of Last Week's Rise as Air Raids on London Bring Nervous Selling | True | | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/navys-new-vessel-moved-to-brooklyn-officials-believe-luxury-yacht.html | NAVY'S NEW VESSEL MOVED TO BROOKLYN; Officials Believe Luxury Yacht Will Soon Be Converted | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/native-of-england-suicide-here.html | Native of England Suicide Here | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/cotton-advances-after-crop-report-futures-up-4-to-8-points-at-close.html | COTTON ADVANCES AFTER CROP REPORT; Futures Up 4 to 8 Points at Close Despite Increase in Estimated Yield FIRMNESS IS LAID TO LOAN October Contracts Below the Government's Non-Recourse Rate on Commodity | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/letters-to-the-times-a-plea-for-discrimination-attribution-of.html | Letters to The Times; A Plea for Discrimination Attribution of Pro-Sovietism to Banned Frenchmen Is Deprecated | True | HAMILTON FISH ARMSTRONG. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/impartial-selective-service.html | IMPARTIAL SELECTIVE SERVICE | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/employers-reject-truck-peace-plan-largest-group-in-industry-turns.html | EMPLOYERS REJECT TRUCK PEACE PLAN; Largest Group in Industry Turns It Down Entirely, Another in Part STRIKE FEARS ARE REVIVED Vacation Proposal and Plea for Clergyman Chairman Is Spurned by Second Unit | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/ballet-russe-plans-for-a-season-here-will-open-engagement-oct-14.html | BALLET RUSSE PLANS FOR A SEASON HERE; Will Open Engagement Oct. 14, Postponing Its Tour | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/24-west-71st-street-leased.html | 24 West 71st Street Leased | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/mistrial-motion-denied-scalise-based-on-deathbed-attack-on-the.html | MISTRIAL MOTION DENIED SCALISE; Based on Deathbed Attack on the Defendant by Chicago Union Leader COURTNEY IS UNDER FIRE Defense Also Tries to Show That Labor Organizers Often Received Commissions | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/troth-announced-of-louise-dietze-passaic-nj-girt-will-become-the.html | TROTH ANNOUNCED OF LOUISE DIETZE; Passaic, N.J., Girt Will Become the Bride of C. Wallace Tiernan of Essex Fells, N.J. SHE IS ATTENDING SMITH Graduate of Collegiate School in Passaic--Bridegroom Eleat Went to Princeton | True | Master Portralt Studios | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/londoners-to-get-canned-meat.html | Londoners to Get Canned Meat | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/rumania-decrees-antijewish-laws-synagogues-will-be-approved-under.html | RUMANIA DECREES ANTI-JEWISH LAWS; Synagogues Will Be Approved Under Certain Conditions--Other Churches Curbed EX-CHIEF OF POLICE JAILED Marinescu Is Arrested While Trying to Flee the Country-- Envoy to U.S. Recalled Curbs Put on Jews Urges Iron Guard Regime Carol's Wealth Confiscated Anti-Jewish Steps Taken | True | By Eugen Kovacs Wireless To the New York Times. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/fordham-linemen-in-brisk-workout-24-ram-cubs-report-for-1-st-drill.html | FORDHAM LINEMEN IN BRISK WORKOUT; 24 Ram Cubs Report for 1 st Drill on Campus--News of Other Football Squads | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/rail-men-to-meet-here.html | Rail Men to Meet Here | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/ellis-parker-arraigned-court-to-hear-arguments-on-double-jeopardy.html | ELLIS PARKER ARRAIGNED; Court to Hear Arguments on Double Jeopardy Plea Friday | True | | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/assures-delivery-of-british-goods-consul-general-advises-us-to.html | ASSURES DELIVERY OF BRITISH GOODS; Consul General Advises Us to Ignore 'Whispering Campaigns' to Contrary COATS AND SUITS SHOWN Fifty Models Exemplify 300 Offered Here for Funds to Buy Munitions | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/la-guardia-warns-invaders-to-pause-when-uscanada-board-ends-its.html | LA GUARDIA WARNS INVADERS TO PAUSE; When U.S.-Canada Board Ends Its Task Dictators Will Think Twice, He Says at Capital CANADA BASES HINTED Details of Utilizing 'Gifts of Nature for Defense of Two Countries' Are Weighed | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/bombing-of-london-applauded-in-rome-italians-hold-british-attacks.html | BOMBING OF LONDON APPLAUDED IN ROME; Italians Hold British Attacks on Reich Justify Raids | True | Wireless to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/first-lady-gives-students-advice-urges-they-arm-themselves-with.html | FIRST LADY GIVES STUDENTS ADVICE; Urges They Arm Themselves With Worth-While Convictions Despite Opposition STRESSES WORLD'S PLIGHT Isaacs Asserts That Coughlin, Ford and Lindbergh Are Enemies of Democracy | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/tea-dance-will-help-british.html | Tea Dance Will Help British | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/aubrey-barneses-berkshire-hosts-entertain-with-a-dinner-at-their.html | AUBREY BARNESES BERKSHIRE HOSTS; Entertain With a Dinner at Their Home, Greystones, in North Egremont MANY ARRIVE FOR THE FALL Mrs. Nina L. Duryea Gives a Luncheon--Mrs. Arthur Nelson Has Guests | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/places-bills-at-99990-treasury-sells-91day-issue-last-weeks-price.html | PLACES BILLS AT 99.990; Treasury Sells 91-Day issue-- Last Week's Price 99.991 | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/news-and-notes-of-the-advertising-field-ads-to-refute-pricerise.html | News and Notes of the Advertising Field; Ads to Refute Price-Rise Rumor | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/cramp-shipyard-opening-up-to-court-in-test-suit.html | Cramp Shipyard Opening Up to Court in Test Suit | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/rev-william-f-clark-taught-mathematics-at-north-plainfield-school.html | REV. WILLIAM F. CLARK; Taught Mathematics at North Plainfield School 16 Years | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/norwegians-radio-to-us-those-in-scandinavia-may-talk-to-american.html | NORWEGIANS RADIO TO U.S.; Those in Scandinavia May Talk to American Relatives | True | Wireless to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/mrs-walter-bliss-hostess-at-dinner-entertains-for-grandson-hc.html | MRS. WALTER BLISS HOSTESS AT DINNER; Entertains for Grandson, H.C. Schwab, and Miss Ripley, Who Will Be Wed Today OTHERS WHO HAD GUESTS Mrs. Charles E. Pettinos Gives Luncheon-- Peruvian Air Attache Holds Party | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/for-democratic-safeguards.html | FOR DEMOCRATIC SAFEGUARDS | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/bank-women-meet-today.html | Bank Women Meet Today | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/tobacco-companies-fight-antitrust-suit-ask-dismissal-of-charge-in.html | TOBACCO COMPANIES FIGHT ANTI-TRUST SUIT; Ask Dismissal of Charge in Kentucky Federal Court | True | | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/human-cannonball-hurt-performer-at-fair-breaks-his-shoulder-in.html | HUMAN CANNONBALL HURT; Performer at Fair Breaks His Shoulder in Trial 'Shot' | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/5000-honor-slain-policeman.html | 5,000 Honor Slain Policeman | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/museums-contents-are-safe-say-british-buildings-bombed-by-germans.html | MUSEUMS' CONTENTS ARE SAFE, SAY BRITISH; Buildings Bombed by Germans Emptied of Treasures Year Ago | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/frank-garrett-57-trainer-of-horses-stricken-at-havre-de-grace-where.html | FRANK GARRETT, 57, TRAINER OF HORSES; Stricken at Havre de Grace, Where He Was Preparing for Fall Meeting-- LEADER IN FIELD 20 YEARS Served Howard Bruce and the Chester F. Hockley Stables -- Conditioned Jay day | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/hockey-league-meets-thursday.html | Hockey League Meets Thursday | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/hails-usf-of-facts-in-retailing-furs-hahn-tells-training-group.html | HAILS USF OF FACTS IN RETAILING FURS; Hahn Tells Training Group Trade Is on the Rise | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/police-department.html | Police Department | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/moore-holdings-on-block.html | Moore Holdings on Block | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/knox-sees-fleet-games-he-will-watch-5day-manoeuvres-from-different.html | KNOX SEES FLEET GAMES; He Will Watch 5-Day Manoeuvres From Different Vessels | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/mccarthy-leads-by-stroke-with-70-in-us-amateur-golf-qualifying.html | McCarthy Leads by Stroke With 70 in U.S. Amateur Golf Qualifying Round; TWO OF THE LEADERS IN NATIONAL AMATEUR TOURNAMENT AT WINGED FOOT | True | By William D. Richardson Special To the New York Times. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/bermuda-seizes-us-air-mail.html | Bermuda Seizes U.S. Air Mail | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/the-silver-coach.html | THE SILVER COACH | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/to-record-us-chemists-chemical-society-census-will-be-linked-to.html | TO RECORD U.S. CHEMISTS; Chemical Society Census Will Be Linked to Defense Program | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS EAST HAMPTON WESSTCHESTER THE WHITE MOUNTAINS BAR HARBOR | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/dartmouth-starts-work-44-on-hand-for-first-drills-dampier-in.html | DARTMOUTH STARTS WORK; 44 on Hand for First Drills-- Dampier in Backfield | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/roosevelt-signs-5-billion-arms-bill-action-puts-government-in-full.html | ROOSEVELT SIGNS 5 BILLION ARMS BILL; Action Puts Government 'In Full Swing' Toward 2-Ocean Navy and 2-Million Army CONTRACTS IN READINESS President, Before Attaching Signature, Gets Assurances of Speed From 2 Services | True | By Charles Hurd Special To the New York Times. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/british-say-nazis-jam-radio-to-hide-air-losses.html | British Say Nazis 'Jam' Radio to Hide Air Losses | True | | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/music-group-honors-berlin-and-sloan-plaques-given-to-composer-and.html | MUSIC GROUP HONORS BERLIN AND SLOAN; Plaques Given to Composer and Opera Drive Head | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/america-is-carrying-extra-landing-boats-3-new-motor-launches-will.html | AMERICA IS CARRYING EXTRA LANDING BOATS; 3 New Motor Launches Will Be Used in Port an Prince | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/mcneill-and-miss-marble-gain-national-tennis-championships-at.html | McNeill and Miss Marble Gain National Tennis Championships at Forest Hills; WINNERS AND RUNNERS-UP WHEN TITLE MATCHES WERE OVER AT THE WEST SIDE TENNIS CLUB | True | By Allison Danzig | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/republicans-sweeping-maine-vote-but-brann-runs-ahead-of-ticket.html | Republicans Sweeping Maine Vote, But Brann Runs Ahead of Ticket; LEADING IN THE MAINE ELECTION | True | Harris & Ewing, 1936 | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/soviet-union-gets-big-swedish-credit-will-receive-machine-tools-and.html | SOVIET UNION GETS BIG SWEDISH CREDIT; Will Receive Machine Tools and Railway Equipment to Value of 100,000,000 Kronor WILL SHIP OIL TO SWEDEN Russia Also to Provide Fodder and Manganese--Deliveries Will Cover Two Years | True | Wireless to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/medal-in-jersey-to-mrs-hockenjos-defending-champion-leads-in-state.html | MEDAL IN JERSEY TO MRS. HOCKENJOS; Defending Champion Leads in State Title Event With a 79 on Crestmont Links MISS IRWIN POSTS AN 81 Cards Fine 39, Then Adds 42 to Trail Home Club Star by 2-Stroke Margin | True | By Maureen Orcutt Special To the New York Times. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/grynzpan-sentenced-to-20-years-in-france-nazis-supervise-conviction.html | GRYNZPAN SENTENCED TO 20 YEARS IN FRANCE; Nazis 'Supervise' Conviction of Slayer of Paris Embassy Aide | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/miss-helen-m-watson-becomes-the-bride-of-walker-g-buchner-in-church.html | Miss Helen M. Watson Becomes the Bride Of Walker G. Buchner in Church Here | True | Times Wide World | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/sarah-palfrey-to-wed-tennis-player-will-be-married-to-elwood-cooke.html | SARAH PALFREY TO WED; Tennis Player Will Be Married to Elwood Cooke Soon | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/french-india-goes-to-de-gaulle-side-governor-in-pondicherry-says.html | FRENCH INDIA GOES TO DE GAULLE SIDE; Governor in Pondicherry Says Group of Small Colonies Denounces Vichy MORE SHIPS JOIN BRITISH Torpedo Boat and Merchant Craft Are Delivered to Them at Gibraltar | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/business-as-usual-goes-on-in-canada-war-regulations-have-minor.html | BUSINESS AS USUAL GOES ON IN CANADA; War Regulations Have Minor Effect, According to A.R.F. Analysis ONLY BREAD PRICE-FIXED Competition Is Controlling Influence, Rather Than Government Action | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/army-asks-cloth-bids-also-will-buy-underwearopens.html | ARMY ASKS CLOTH BIDS; Also Will Buy Underwear--Opens | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/fair-to-view-might-of-britain-at-war-thirty-big-shells-ranged-in.html | FAIR TO VIEW MIGHT OF BRITAIN AT WAR; Thirty Big Shells Ranged in Display of Latest Type of Defense Material EXHIBIT OPENS SATURDAY Lothian to See Show on the First Day--Noel Coward Is Scheduled as Speaker | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/canadian-loan-goes-fast-92000000-taken-on-first-day-quintuplets.html | CANADIAN LOAN GOES FAST; $92,000,000 Taken on First Day -- Quintuplets Subscribe $20,000 | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/assails-campus-condemnation.html | Assails Campus Condemnation | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/reports-9334569-backlog.html | Reports $9,334,569 Backlog | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/iba-head-against-small-loan-plan-emmett-f-connely-sees-blow-to.html | I.B.A HEAD AGAINST SMALL LOAN PLAN; Emmett F. Connely Sees Blow to Private Capital in the Proposal of the TNEC AGENCIES HELD ADEQUATE Banker Cites Financing Role of the RFC and Federal Reserve System | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/many-residential-leases-are-signed-furnished-12room-apartment-on.html | MANY RESIDENTIAL LEASES ARE SIGNED; Furnished 12-Room Apartment on Park Avenue Is Taken by Industrialist PIANIST RENTS QUARTERS Large Number of Upper West Side Rentals Reported by Brokers | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/chain-store-sales-up-131-for-august-29-concerns-had-total-volume-in.html | CHAIN STORE SALES UP 13.1% FOR AUGUST; 29 Concerns Had Total Volume in Eight Months 8.9% Ahead of 1939 DEFENSE PROGRAM FACTOR Increased Employment and Cooler Weather Also Helped in the Latest Month | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/relief-aide-warns-of-french-famine-quaker-representative-here-on.html | RELIEF AIDE WARNS OF FRENCH FAMINE; Quaker Representative Here on Clipper Says Children Are Now Undernourished GERMANS OFFER NO HELP Dr. Stokes Tells of New Jewish Concentration Camps--20 Passengers on Plane | True | Times Wide World | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/labor-for-defense-held-ample-here-poletti-asserts-there-is-no.html | LABOR FOR DEFENSE HELD AMPLE HERE; Poletti Asserts There Is No Scarcity of Skilled Workers Anywhere in the State TRAINING BEING SPEEDED President of Labor Officials Says Maintenance of High Standards Is Essential | True | Times Wide World, passed by British Censor | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/net-set-for-graf-spee-fugitives.html | Net Set for Graf Spee Fugitives | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/tin-prices-in-london-drop.html | Tin Prices in London Drop | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/police-assailant-is-held.html | Police Assailant Is Held | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/august-sales-up-32-for-general-motors-eight-months-volume-put-at-35.html | AUGUST SALES UP 32% FOR GENERAL MOTORS; Eight Months' Volume Put at 35% Above 1939 | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/radio-today.html | RADIO TODAY | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/inquiry-by-jackson-in-jersey-city-asked-representative-hart-says.html | INQUIRY BY JACKSON IN JERSEY CITY ASKED; Representative Hart Says 'Purge' Would Disenfranchise Many | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/the-lady-vanishes-sherwood-play-resumes.html | The Lady Vanishes; Sherwood Play Resumes | True | | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/house-passes-bill-for-big-dock-here-measure-differs-from-senate.html | HOUSE PASSES BILL FOR BIG DOCK HERE; Measure Differs From Senate Version in Restricting Use to the Navy $10,000,000 IS AUTHORIZED Port Authority May Give Land for Structure for 45,000Ton Battleships | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/212000000-goes-to-army-highways-3000-miles-of-access-roads-part-of.html | $212,000,000 GOES TO ARMY HIGHWAYS; 3,000 Miles of 'Access' Roads Part of 75,000-Mile NationWide Strategic NetworkCARMODY MAKING SURVEYWork Will Begin in Few Weekson Communications for 120Defense Cantonments | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/john-augustus-penton-publisher-of-iron-and-steel-trade-journals.html | JOHN AUGUSTUS PENTON; Publisher of Iron and Steel Trade Journals Dies on Coast, 78 | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/east-islip-acreage-sold-former-duval-estate-of-sixteen.html | EAST ISLIP ACREAGE SOLD; Former Duval Estate of Sixteen | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/topics-in-wall-street-the-cotton-estimate.html | TOPICS IN WALL STREET; The Cotton Estimate | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/utility-deal-approved-community-natural-gas-to-buy-assets-of.html | UTILITY DEAL APPROVED; Community Natural Gas to Buy Assets of Concern in Texas | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | By Bosley Crowther | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/pyrex-still-cornings-court-says-decision-did-not-bar-use-of-glass.html | 'PYREX' STILL CORNING'S; Court Says Decision Did Not Bar Use of Glass Trade-Mark | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/to-move-jersey-offices-standard-oil-sales-division-will-go-to.html | TO MOVE JERSEY OFFICES; Standard Oil Sales Division Will Go to Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/japanese-peer-82-brings-novel-roosevelt-portrait.html | Japanese Peer, 82, Brings Novel Roosevelt Portrait | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/xylol-surplus-laid-to-high-steel-rate-chemists-seeking-new-uses-for.html | XYLOL SURPLUS LAID TO HIGH STEEL RATE; Chemists Seeking New Uses for Coke-Oven Product | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/sterling-declines-as-offerings-rise-sells-off-1-cents-to-402.html | STERLING DECLINES AS OFFERINGS RISE; Sells Off 1 Cents to $4.02 --Canadian Dollar Down | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/paraguay-buries-leader-body-of-president-estigarriba-placed-in.html | PARAGUAY BURIES LEADER; Body of President Estigarriba Placed in National Pantheon | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/datch-worker-sentenced-for-derogatory-remark.html | Datch Worker Sentenced For Derogatory Remark | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/fire-department.html | Fire Department | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/lehman-keynoter-at-state-conclave-wagner-is-decided-upon-by.html | LEHMAN KEYNOTER AT STATE CONCLAVE; Wagner Is Decided Upon by Democrats for Convention's Permanent Chairman PROGRAM IS ANNOUNCED Platform Is Expected to Be Merely an Endorsement of Party's National Stand | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/bowman-land-to-be-sold.html | Bowman Land to Be Sold | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/sheriff-is-barred-court-refuses-plea-to-put-fitzgerald-of-queens-on.html | SHERIFF IS BARRED; Court Refuses Plea to Put FitzGerald of Queens on Ballot | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/shell-cap-wounds-boy-memento-of-yaphank-games-blows-off-four.html | SHELL CAP WOUNDS BOY; Memento of Yaphank Games Blows Off Four Fingers | True | | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/guard-departure-may-be-delayed-gen-brown-says-men-called-up-here.html | GUARD DEPARTURE MAY BE DELAYED; Gen. Brown Says Men Called Up Here Are Unlikely to Entrain Before Oct. 12AN AID TO REGISTRATIONPreparations Are Speeded at Camp, However, to ReceiveTroops Next Monday | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/butch-takes-trot-on-reading-track-annexes-both-brushes-with-little.html | BUTCH TAKES TROT ON READING TRACK; Annexes Both Brushes With Little Trouble as Grand Circuit Meeting Opens PIONEER HANOVER VICTOR Pacer Shows Way in Two of Three Heats--2:20 Event Goes to Graceful Lady | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/army-issues-orders-for-muster-of-guard-first-priority-units-wil-be.html | ARMY ISSUES ORDERS FOR MUSTER OF GUARD; First Priority Units Wil Be Concentrated on Sept. 16 | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/air-forces-sent-to-puerto-rico.html | Air Forces Sent to Puerto Rico | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/perdue-duke-end-bought-by-giants-wing-group-helped-by-deal-with.html | PERDUE, DUKE END, BOUGHT BY GIANTS; Wing Group Helped by Deal With Redskins--Hein and Cuff on Injured List BUDSVENDSEN TO DODGERS Brooklyn Football Club Buys Packer Center to Solve Weakness in Line Svendsen to Play Sunday | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/william-e-plummer-former-telegraph-editor-of-the-mew-york-daily.html | WILLIAM E. PLUMMER; Former Telegraph Editor of The Mew York Daily Mirror | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/red-cross-aid-sped-to-british-civilians-american-supplies-now-aimed.html | RED CROSS AID SPED TO BRITISH CIVILIANS; American Supplies Now Aimed to Meet Raid Victims' Needs | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/chile-hunts-tax-frauds-foreign-companies-accused-of-falsifying.html | CHILE HUNTS TAX FRAUDS; Foreign Companies Accused of Falsifying Returns | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/nicaragua-names-spokesman.html | Nicaragua Names Spokesman | True | Special Cable to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/sees-compulsion-to-end-labor-rift-tobin-tells-teamsters-union-that.html | SEES COMPULSION TO END LABOR RIFT; Tobin Tells Teamsters' Union That Government May 'Interfere' to Protect ItselfGREEN ASKS DEFENSE AIDA.F.L. Head Backs Roosevelton British Pact--SecretaryPerkins Cites Gains Green Upholds Roosevelt A.F. of L. Not Against Draft Tobin Points to Union's Gains | True | By Louis Stark Special To the New York Times. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/labor-right-winger-barred-from-ballot-court-rules-out-piscitello.html | LABOR RIGHT WINGER BARRED FROM BALLOT; Court Rules Out Piscitello, Foe of Marcantonio in 20th | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/susan-howard-married-greatgranddaughter-of-joseph-jefferson-wed-to.html | SUSAN HOWARD MARRIED; Great-Granddaughter of Joseph Jefferson Wed to Edwin Heizer | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/schumacher-wins-from-dodgers-74-reached-for-3-runs-in-first-he.html | SCHUMACHER WINS FROM DODGERS, 7-4; Reached for 3 Runs in First, He Settles Down as Giants Rally With 14-Hit Drive TAMULIS CHASED IN THIRD Demaree and Ott Pace Attack --Walker Wastes 5 for 5, Boosting Batting Lead | True | By Louis Effrat | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/canadian-furs-sold-prices-range-10-off-to-35-above-june-levels.html | CANADIAN FURS SOLD; Prices Range 10% Off to, 35% Above June Levels | True | | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/eileen-stern-betrothed.html | Eileen Stern Betrothed | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/deals-in-westchester-new-rochelle-and-mount-vernon-houses.html | DEALS IN WESTCHESTER; New Rochelle and Mount Vernon Houses Transferred | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/underwriters-study-effect-of-bombings-on-ships-but-leave-risk-rates.html | Underwriters Study Effect of Bombings On Ships but Leave Risk Rates Unchanged | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/simpson-is-going-to-visit-willkie-will-leave-today-or-tomorrow-to.html | SIMPSON IS GOING TO VISIT WILLKIE; Will Leave Today or Tomorrow to Confer With Republican Nominee on Campaign DENIES DRIVE IS LAGGING Root Says Club Leaders Will Meet in Chicago Thursday-- Pryor Flies to Rushville | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/predict-decline-in-meat-agricultural-experts-cite-usual.html | PREDICT DECLINE IN MEAT; Agricultural Experts Cite Usual Mid-September Trend | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/softball-finals-postponed.html | Softball Finals Postponed | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/nazi-paper-finds-law-for-attack-london-a-fortified-city-it-asserts.html | NAZI PAPER FINDS 'LAW' FOR ATTACK; London a Fortified City, It Asserts as Justification for Bombing IT CITES ZEPPELIN RAIDS Protection of 'Open Cities' Gone, It Argues, When They Are in Range of War Craft | True | Wireless to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/goering-sends-out-waves-of-raiders-attacking-from-france-all-night.html | GOERING SENDS OUT WAVES OF RAIDERS; Attacking From France All Night, Germans Say They Meet Only Weak Defense | True | By Percival Knauth Wireless To the New York Times. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/37-report-at-brown-football-squad-starts-drill-on-rainsoaked-field.html | 37 REPORT AT BROWN; Football Squad Starts Drill on Rain-Soaked Field | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/chemist-explains-new-butyl-rubber-synthetic-petroleum-product.html | CHEMIST EXPLAINS NEW BUTYL RUBBER; Synthetic Petroleum Product Called Superior to Natural Substance by Frolich LOWER COST IS PREDICTED Material Is Expected in Time to Render U.S. Independent of Foreign Supplies | True | By William L. Laurence Special To the New York Times. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/annalist-index-eases-commodities-drop-to-803-on-sept-7-or-02-off-in.html | ANNALIST INDEX EASES; Commodities Drop to 80.3 on Sept. 7, or 0.2 Off in Week | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/ginnings-sharply-off-606291-bales-to-sept-1-compare-with-1401691.html | GINNINGS SHARPLY OFF; 606,291 Bales to Sept. 1 Compare With 1,401,691 Year Before | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/philosophers-seek-democracy-credo-ideological-friction-must-be.html | PHILOSOPHERS SEEK DEMOCRACY CREDO; Ideological Friction Must Be Ended to Save Our Way of Life, They Hold EMINENT SCHOLARS MEET Their Aim a System of Thought That Will Stand Against Totalitarian Tide | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/miss-kate-brice-wed-to-fitch-m-briggs-granddaughter-of-late-senator.html | MISS KATE BRICE WED TO FITCH M. BRIGGS; Granddaughter of Late Senator Brice Bride of New Yorker | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/auto-output-up-sharply-more-than-trend-all-but-two-makers-working.html | Auto Output Up Sharply More Than Trend; All but Two Makers Working on '41 Models | True | | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/steel-ingot-rate-at-1940-high-mark-weeks-operations-are-919-a-gain.html | STEEL INGOT RATE AT 1940 HIGH MARK; Week's Operations Are 91.9%, a Gain of 0.6 Point Over Output Before Holiday SCRAP EMBARGO FAVORED Institute of Iron and Steel Tells Defense Commission It Is Not Opposed | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/berlin-night-raids-shift-us-embassy-schedule.html | Berlin Night Raids Shift U.S. Embassy Schedule | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/loan-for-associated-gas-trustee-authorized-to-borrow-200000-for.html | LOAN FOR ASSOCIATED GAS; Trustee Authorized to Borrow $200,000 for Expenses | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/appointed-controller-of-ohrbach-dept-stores.html | Appointed Controller Of Ohrbach Dept. Stores | True | Sozio, 1940 | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/valentine-seeks-a-foundry.html | Valentine Seeks a Foundry | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/walker-begins-new-job-says-he-has-to-start-at-bottom-as-garment.html | WALKER BEGINS NEW JOB; Says He Has to 'Start at Bottom' as Garment Arbiter | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/panamans-stay-home-for-census.html | Panamans Stay Home for Census | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/civic-week-in-costa-rica-democracy-exalted-in-schools-to-offset.html | CIVIC WEEK IN COSTA RICA; Democracy Exalted in Schools to Offset Nazi Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/in-the-nation-a-record-indicating-nobody-has-a-perfect-score.html | In The Nation; A Record Indicating Nobody Has a Perfect Score | True | By Arthur Krock | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/bank-debits-remain-steady-in-quarter-total-is-100666000000-for.html | BANK DEBITS REMAIN STEADY IN QUARTER; Total Is $100,666,000,000 for Period Ended Sept. 4 | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/edmund-rumpler-airplane-expert-designer-of-scouting-craft-in-world.html | EDMUND RUMPLER, AIRPLANE EXPERT; Designer of Scouting Craft in World War Dies While on Holiday in Germany PLANNED OCEAN AIRLINERS Presented Blueprints of Plane Capable of Carrying 170 Passengers in Wings | True | Times Wide World, 1927 | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/tiny-style-show-based-on-illusion-in-the-new-york-parade-of-new.html | 'TINY' STYLE SHOW BASED ON ILLUSION; IN THE NEW YORK PARADE OF NEW FASHIONS FOR FALL | True | By Virginia Pope | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/rooster-warns-of-plane.html | Rooster Warns of Plane | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/war-games-show-armys-muddling-risks-of-modern-speed-are-countered.html | WAR GAMES SHOW ARMY'S MUDDLING; Risks of Modern Speed Are Countered by an Insistence Upon Security Measures TWO SCHOOLS IN CONFLICT Despite Errors and Deficiencies, Military Might Is HeldSuperior to That of 1917 Blitz and Krieg Differentiated TACTICS Mission of Mobile Force Opposing Views of "Reverse" Faults on Line of March Conduct of the Troops Cavalry Called Still Needed Views on Organization TRAINING PROFESSIONAL QUALIFICATIONS Quality of Western Soldiers | True | By Hanson W. Baldwin | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/rail-man-gets-navy-post.html | Rail Man Gets Navy Post | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/plant-to-be-expanded-by-continental-can-company-to-spend-15000000.html | PLANT TO BE EXPANDED BY CONTINENTAL CAN; Company to Spend $15,000,000 Over Next Two Years | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/robert-faries-maintenance-engineer-for-the-pennsylvania-system-dies.html | ROBERT FARIES; Maintenance Engineer for the Pennsylvania System Dies | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/honore-sheehan-wed-married-to-paul-hershon-in-our-lady-queen-of.html | HONORE SHEEHAN WED; Married to Paul Hershon in Our Lady Queen of Martyrs | True | Times Studio | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/vital-concern-felt-by-french-in-battle-britains-fate-seen-affecting.html | VITAL CONCERN FELT BY FRENCH IN BATTLE; Britain's Fate Seen Affecting Their Prisoners in Nazis' Hands | True | Wireless to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/a-chance-for-writers-insurance-man-wants-contracts-put-into-plain.html | A CHANCE FOR WRITERS; Insurance Man Wants Contracts Put Into Plain English | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/rail-plan-claims-get-hearing-date-court-sets-tomorrow-for-a-review.html | RAIL PLAN CLAIMS GET HEARING DATE; Court Sets Tomorrow for a Review of Fees in Lehigh Valley Reorganization $180,705 TOTAL INVOLVED Even Opponents of New SetUp May Participate if TheyContributed to Scheme | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/milburn-pair-ties-for-love-net-at-69-mrs-goldman-and-scheiber-equal.html | MILBURN PAIR TIES FOR LOVE NET AT 69; Mrs. Goldman and Scheiber Equal Score of Mrs. Montes and Johnny Hines at Golf | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/plane-plant-plans-9000000-program-republic-aviation-announces-vast.html | PLANE PLANT PLANS $9,000,000 PROGRAM; Republic Aviation Announces Vast Expansion | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/navy-signs-orders-to-build-201-ships-for-2ocean-fleet-department.html | NAVY SIGNS ORDERS TO BUILD 201 SHIPS FOR 2-OCEAN FLEET; Department Lets Contracts Two Hours After Roosevelt Signs 5-Billion Bill 7 BATTLESHIPS TOP LIST Giants May Be 55,000 Tons-- Greatly Expanded Yards to Turn Out Armada | True | By Leland C. Speers Special To the New York Times. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/asks-wageshours-test-montgomery-ward-appeals-from-blanket-subpoena.html | ASKS WAGES-HOURS TEST; Montgomery Ward Appeals From Blanket Subpoena Order | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/women-lawyers-elect-mrs-thacker-heads-group-and-judge-kross-is-a.html | WOMEN LAWYERS ELECT; Mrs. Thacker Heads Group and Judge Kross Is a Vice President | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/bond-group-augmented-committee-for-hearstbrisbane-properties-loan.html | BOND GROUP AUGMENTED; Committee for Hearst-Brisbane Properties Loan Enlarged | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/bobo-outpoints-ogatty.html | Bobo Outpoints O'Gatty | True | | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/liquor-prices-cut-further-by-stores-blends-normally-quoted-at-287-a.html | LIQUOR PRICES CUT FURTHER BY STORES; Blends Normally Quoted at $2.87 a Quart Range From $1.79 to $1.83 MOVES ON TO CHECK WAR Distiller Demands Removal of Signs--Retailers Plan 'Kick-Back' Complaints | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/sam-mgee-is-dead-klondike-poem-hero-yukoner-survives-cremation-on.html | SAM M'GEE IS DEAD; KLONDIKE POEM HERO; Yukoner Survives 'Cremation' on Lake Labarge 40 Years | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/fisher-knocks-out-griffin.html | Fisher Knocks Out Griffin | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/reports-on-alien-registration.html | Reports on Alien Registration | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/fair-finds-jobs-for-aides-expects-to-place-3000-by-dec-1-executives.html | FAIR FINDS JOBS FOR AIDES; Expects to Place 3,000 by Dec. 1 -- Executives a Problem | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/300-arrive-in-canada-to-train-as-airmen-dominion-has-a-waiting-list.html | 300 ARRIVE IN CANADA TO TRAIN AS AIRMEN; Dominion Has a Waiting List of Men Under 28 Years | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/events-today.html | Events Today | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/11343-incorporations-in-state-in-8-months.html | 11,343 Incorporations In State in 8 Months | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/auto-deaths-decrease-accidents-and-injuries-increase-in-city-during.html | AUTO DEATHS DECREASE; Accidents and Injuries Increase in City During Week | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/sloan-to-speak-in-pittsburgh.html | Sloan to Speak in Pittsburgh | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/hearings-on-delistings-central-foundry-and-pierce-oil-issues-on.html | HEARINGS ON DELISTINGS; Central Foundry and Pierce Oil Issues on SEC's Schedule | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/german-air-attack-speeds-evacuee-aid-field-tells-of-expanding-work.html | GERMAN AIR ATTACK SPEEDS EVACUEE AID; Field Tells of Expanding Work of the U.S. Committee | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/italian-ships-sunk-in-mediterranean-british-prisoners-in-italy.html | ITALIAN SHIPS SUNK IN MEDITERRANEAN; BRITISH PRISONERS IN ITALY, ITALIAN PRISONERS IN AFRICA | True | Special to THE NEW YORK TIMES.Times Wide World, passed by British Censor | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/school-head-is-named-dr-wh-martin-to-be-mount-vernon-superintendent.html | SCHOOL HEAD IS NAMED; Dr. W.H. Martin to Be Mount Vernon Superintendent | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/50-of-corn-crop-is-hybrid-species-25000000-acres-of-variety-planted.html | 50% OF CORN CROP IS HYBRID SPECIES; 25,000,000 Acres of Variety Planted This Year Against Only a Few in 1936 GRAIN MOST USED IN IOWA Agricultural Marketing Service Lays Its Popularity to Drought Resistance | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/van-h-manning-jr-estate-executive-served-william-e-benjamin.html | VAN H. MANNING JR., ESTATE EXECUTIVE; Served William E. Benjamin Holdings--An Ex-Banker | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/canadians-down-10-planes-over-the-heart-of-london.html | Canadians Down 10 Planes Over the Heart of London | True | Special Cable to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/is-new-york-city-solvent.html | IS NEW YORK CITY SOLVENT? | True | | C1B 468411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/bettina-boxes-tonight-opposes-barlund-in-tenround-feature-bout-at.html | BETTINA BOXES TONIGHT; Opposes Barlund in Ten-Round Feature Bout at Coliseum | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/fear-paper-box-rise-makers-cite-letter-from-ap-pa-predicting.html | FEAR PAPER BOX RISE; Makers Cite Letter From A.P. P.A. Predicting Advance | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/redmond-praises-credit-course.html | Redmond Praises Credit Course | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/monopoly-charged-in-glass-distribution-ftc-cites-distributors-and.html | MONOPOLY CHARGED IN GLASS DISTRIBUTION; FTC Cites Distributors and Contractors at New Orleans | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/vichy-food-imports-demanded-by-nazis-levy-of-58-per-cent-upon-all.html | VICHY FOOD IMPORTS DEMANDED BY NAZIS; Levy of 58 Per Cent Upon All Supplies Reported--Many Envoys Are Forced Out | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/longest-telegram-sent-message-signed-by-10000-bears-union-protest.html | LONGEST TELEGRAM SENT; Message Signed by 10,000 Bears Union Protest to President | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/pay-tribute-to-loree-leaders-in-the-railroad-and-financial-worlds.html | PAY TRIBUTE TO LOREE; Leaders in the Railroad and Financial Worlds at Funeral | True | Special to THE NEW YORK TIMES. | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468411 |
| 1940-09-10 | 1940-09-10 | https://www.nytimes.com/1940/09/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 468411 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/son-to-j-taylor-woodwards.html | Son to J. Taylor Woodwards | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/trial-set-in-oak-bluffs-slaying.html | Trial Set in Oak Bluffs Slaying | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/meet-entries-close-saturday.html | Meet Entries Close Saturday | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/weakness-is-seen-in-moves-by-nazis-fact-that-main-weight-of-their.html | WEAKNESS IS SEEN IN MOVES BY NAZIS; Fact That Main Weight of Their Bombings Is Now at Night Held Possible Reflection NO QUICK SOLUTION LIKELY A Dent in German Morale Is Thought Problematical Factor in Heavier Air Blows | True | By Hanson W. Baldwin | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/banks-liable-for-loss-court-rules-on-restitution-for-stockholders.html | BANKS LIABLE FOR LOSS; Court Rules on Restitution for Stockholders of Trust | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/puerto-rican-slayer-appeals.html | Puerto Rican Slayer Appeals | True | Wireless to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/to-survey-textiles-in-japan.html | To Survey Textiles in Japan | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/young-soldier-is-jailed.html | Young Soldier Is Jailed | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/skouras-trial-monday.html | Skouras Trial Monday | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/asa-george-baker-publisher-dies-board-chairman-of-merriam-co-firm.html | ASA GEORGE BAKER, PUBLISHER, DIES; Board Chairman of Merriam Co., Firm Issuing Webster Dictionaries, Stricken WITH CONCERN 52 YEARS Was President, 1922-34--An Alumnus of Amherst, Member of Educational Groups | True | | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/15000000-issues-in-market-today-dow-chemicals-debentures-offered-by.html | $15,000,000 ISSUES IN MARKET TODAY; Dow Chemical's Debentures Offered by Smith, Barney & Co. Banking Group FUNDS TO AID EXPANSION First Release of Industrial Lien for Public Subscription Since Amendment by SEC | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/fords-party-leaves-46-as-tip-after-luncheon.html | Ford's Party Leaves $46 As Tip After Luncheon | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/jersey-city-breaks-even-triumphs-by-10-over-syracuse-then-drops.html | JERSEY CITY BREAKS EVEN; Triumphs by 1-0 Over Syracuse, Then Drops Nightcap, 2-1 | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/remus-triumphs-in-trot-grand-circuit-holds-louisville-meet-after.html | REMUS TRIUMPHS IN TROT; Grand Circuit Holds Louisville Meet After Lapse Since 1898 | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/miss-hicks-wins-easily-vanquishes-miss-barry-9-and-7-in-womens.html | MISS HICKS WINS EASILY; Vanquishes Miss Barry, 9 and 7, in Women's Western Golf | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/two-jockeys-are-seriously-injured-in-sixhorse-spill-at-pawtucket.html | Two Jockeys Are Seriously Injured In Six-Horse Spill at Pawtucket; Suttle Suffers Possible Skull Fracture and Castille Probable Broken Shoulder--Four Other Riders Badly Shaken | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/hat-show-aids-relief-bundles-for-britain-beneficiary-of-luncheon.html | HAT SHOW AIDS RELIEF; Bundles for Britain Beneficiary of Luncheon Event Here | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/bears-capture-two-from-the-orioles-peek-triumphs-in-opener-51.html | BEARS CAPTURE TWO FROM THE ORIOLES; Peek Triumphs in Opener, 5-1 --Washburn Victor, 11-3 | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/only-180-pwa-jobs-still-unfinished-include-tunnel-and-courts-here.html | ONLY 180 PWA JOBS STILL UNFINISHED; Include Tunnel and Courts Here and 30 Per Cent of $1,448,886,431 Program SEVEN-YEAR RECORD TOLD Cost Is Put at $6,001,988,546 When Grand Total of 34,468 Works Is Completed | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/news-of-markets-in-european-cities-business-volume-is-small-as-air.html | NEWS OF MARKETS IN EUROPEAN CITIES; Business Volume Is Small as Air Alarms Hinder Dealings in London BRITISH RAILROADS STEADY Berlin's Boerse Has a Narrow Trend, but Leading Issues Gain Fractionally | True | Wireless to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/delist-old-diamond-shoe-stock.html | Delist Old Diamond Shoe Stock | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/nazis-see-battle-as-fight-to-finish-air-attacks-on-london-will-be.html | NAZIS SEE BATTLE AS FIGHT TO FINISH; Air Attacks on London Will Be Pressed Till British Yield, It Is Said in Berlin | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/redskins-vanquish-allstars-by-3512-baugh-paces-pros-to-victory-with.html | REDSKINS VANQUISH ALL-STARS BY 35-12; Baugh Paces Pros to Victory With 3 Touchdown Aerials in Contest at Boston MALONE GOES OVER TWICE Sanford, Todd, Zimmerman Also Tally--Tranavitch Star of Losers--26,000 Attend | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/enlistment-record-set.html | Enlistment Record Set | True | | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/chapman-scores-140-to-annex-qualifying-honors-in-national-amateur.html | Chapman Scores 140 To Annex Qualifying Honors in National Amateur Golf; HOME CLUB PLAYER IS FIRST BY 5 SHOTS Chapman Cards 69 for a 140, One Over Tourney Record, on Winged Foot Course WARD, M'CULLOUGH SECOND McCarthy, Dawson, Mandly, Whiteway Get 146s--Evans, Goodman Fail to Qualify | True | By William D. Richardson Special To the New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/suit-over-150-golf-bet-is-settled-out-of-court.html | Suit Over $1.50 Golf Bet Is Settled Out of Court | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/queens-sheriff-loses-appeal.html | Queens Sheriff Loses Appeal | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/skelly-oil-adds-to-holdings.html | Skelly Oil Adds to Holdings | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/salt-monopoly-in-costa-rica.html | Salt Monopoly in Costa Rica | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/linen-supplies-assured-reich-cannot-halt-shipments-british-tell.html | LINEN SUPPLIES ASSURED; Reich Cannot Halt Shipments, British Tell Local Trade | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/topics-in-wall-street-tin-smelting.html | TOPICS IN WALL STREET; Tin Smelting | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/william-h-mcarty-turf-expert-had-raced-his-own-horses-until.html | WILLIAM H. M'CARTY; Turf Expert Had Raced His Own Horses Until Recently | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/tool-plants-work-on-defense-only-all-orders-except-british-are.html | TOOL PLANTS WORK ON DEFENSE ONLY; All Orders, Except British, Are Vital to Armament, Executive Reports MODIFIED PRIORITIES DUE Government to Indicate Items Needed First--'FarmingOut' of Work Expands | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/nazis-complain-about-news.html | Nazis Complain About News | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/margaret-moore-bride-married-in-bronxville-church-to-david-beal.html | MARGARET MOORE BRIDE; Married in Bronxville Church to David Beal, Harvard Alumnus | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/mr-willkie-to-his-party.html | MR. WILLKIE TO HIS PARTY | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/son-to-howard-l-lilienthals.html | Son to Howard L. Lilienthals | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/cash-in-circulation-rises-5963-per-person-on-aug-1-goes-to-6091-on.html | CASH IN CIRCULATION RISES; $59.63 Per Person on Aug. 1 Goes to $60.91 on Aug. 31 | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/rumania-dismisses-eleven-generals-officers-accused-of-getting-their.html | RUMANIA DISMISSES ELEVEN GENERALS; Officers Accused of Getting Their High Commands by Means of Flattery MORE ENVOYS RECALLED Carol and Mme. Lupescu Leave Switzerland on Special Train for Portugal | True | By Eugen Kovacs Wireless To the New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/insurance-meeting-winds-up.html | Insurance Meeting Winds Up | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/fireman-saves-2yearold-boy-from-death-catching-him-after-plunge.html | Fireman Saves 2-Year-Old Boy From Death, Catching Him After Plunge From Window | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/heinrich-schratt-brother-of-kathi-schratt-long-the-friend-of.html | HEINRICH SCHRATT; Brother of Kathi Schratt, Long the Friend of Francis Joseph | True | Wireless to THE NEW YORK TIMES. | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/7-car-lines-to-get-buses-in-brooklyn-city-seeks-bids-to-lease-250.html | 7 CAR LINES TO GET BUSES IN BROOKLYN; City Seeks Bids to Lease 250 Vehicles for Routes, Including Fulton St.'EL' RAZING SEEN SPEEDEDTransportation Board AlsoLets Contract for AnotherSection of Subway | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/police-department.html | Police Department | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By James R. Murphy | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/hotel-in-bridgeport-sold.html | Hotel in Bridgeport Sold | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/events-today.html | Events Today | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/bigelow-denies-ftc-charge.html | Bigelow Denies FTC Charge | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/failures-off-in-2-groups-unchanged-in-one-higher-in-2-others.html | FAILURES OFF IN 2 GROUPS; Unchanged in One, Higher in 2 Others, Compared With '39 | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/estates-appraised.html | Estates Appraised | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/the-maine-election.html | THE MAINE ELECTION | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/chicago-seeks-stylelead-goodman-starts-move-to-make-it-mens-fashion.html | CHICAGO SEEKS STYLELEAD; Goodman Starts Move to Make It Men's Fashion Center | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/al-jolson-back-in-a-new-musical-appears-tonight-in-comedy-hold-on.html | AL JOLSON BACK IN A NEW MUSICAL; Appears Tonight in Comedy, 'Hold On to Your Hats' After an Absence of 9 Years 'TWELFTH NIGHT' PLANS The Play Will Open Nov. 18, With Helen Hayes and Maurice Evans in the Chief Roles | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/camp-dix-times-to-reappear.html | Camp Dix Times to Reappear | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/garage-building-leased.html | Garage Building Leased | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/sarah-lockard-engaged-she-will-become-bride-of-carl-austin-jr-of.html | SARAH LOCKARD ENGAGED; She Will Become Bride of Carl Austin Jr. of Cambridge, Mass. | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By H. Louis Hollander | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/150000000-plan-for-housing-voted-house-approves-authorization-of.html | $150,000,000 PLAN FOR HOUSING VOTED; House Approves Authorization of Facilities Required by Industrial Workers PROTESTS FROM MIDWEST 'More Crackpot Spending in Name of Defense' Is Assailed --Prevailing Wage Adopted | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/short-week-seen-speeding-defense-col-fleming-wagehour-head-calls.html | SHORT WEEK SEEN SPEEDING DEFENSE; Col. Fleming, Wage-Hour Head, Calls Proposal for 60-Hour Period 'Foolish Talk' CASE OF NAZIS IS CITED Labor Officials Are Assured That No Lowering of Standards Is to Be Feared | True | Times Wide World | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/gives-willkie-clubs-aim-leader-says-they-ask-no-voice-in-partyto.html | GIVES WILLKIE CLUBS AIM; Leader Says they Ask No Voice in Party--To Disband on Nov. 5 | True | | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/starzynski-held-slain-nazis-said-to-have-shot-mayor-who-led-warsaws.html | STARZYNSKI HELD SLAIN; Nazis Said to Have Shot Mayor Who Led Warsaw's Resistance | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/assert-nazis-libel-american-sellers-exporters-charge-propaganda-in.html | ASSERT NAZIS LIBEL AMERICAN SELLERS; Exporters Charge Propaganda in South America Seeks to Balk Our Trade THEY DEFEND PRACTICES Deny High Prices, Strict Terms and Cite Heavy Balances Already Built Up | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/dellicurti-gains-award-beats-mcdowell-in-main-bout-at-queensboro.html | DELLICURTI GAINS AWARD; Beats McDowell in Main Bout at Queensboro Before 3,000 | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/taxpayer-lease-resold-blockfront-building-facing-207th-street-has.html | TAXPAYER LEASE RESOLD; Blockfront Building Facing 207th Street Has 21 Stores | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/screen-news-here-and-in-hollywood-john-barrymore-is-signed-to-play.html | SCREEN NEWS HERE AND IN HOLLYWOOD; John Barrymore Is Signed to Play the Professor in 'The Invisible Woman' AVIATION FILM ARRIVES 'Men Against the Sky' Opens at the Rialto--'Pastor Hall' Is Banned in Chicago | True | By Dougleis W. Churchill Special To the New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/corn-and-wheat-up-in-forecasts-2297186000-and-783560000-bushels-on.html | CORN AND WHEAT UP IN FORECASTS; 2,297,186,000 and 783,560,000 Bushels on Sept. 1, Slightly Above Aug. 1 TotalsINCREASE FOR OATS ALSODepartment of AgricultureReleases Data on Potatoesand Other Plantings | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/sanitation-haven-stirs-a-new-fight-proposal-by-city-employees-to-buy.html | SANITATION HAVEN STIRS A NEW FIGHT; Proposal by City Employes to Buy Westchester Estate Protested by 300 | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/stock-of-irt-gets-deposit-extension-suspension-is-postponed-until.html | STOCK OF I.R.T. GETS DEPOSIT EXTENSION; Suspension Is Postponed Until Seat 25 by Exchange as City Sets Sept. 26 Limit HEARING ON BOND TRADING Governors to Decide Today on Similar Delay for Various Securities of Lines | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/defense-of-gerson-by-city-assailed-state-legion-head-says-such.html | DEFENSE OF GERSON BY CITY ASSAILED; State Legion Head Says Such Action by Chanler Would Be Defending Communism SUIT TO OUST RED FILED Aide of Corporation Counsel Gives Assurance Office Will Not Help Party | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/two-killed-in-canadian-plane.html | Two Killed in Canadian Plane | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/named-a-vice-president-of-harvey-fisk-sons.html | Named a Vice President Of Harvey Fisk & Sons | True | Blank & Stoller | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/will-poll-fire-department.html | Will Poll Fire Department | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/horace-barrys-have-son.html | Horace Barrys Have Son | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/exsenator-wilson-of-canada-was-81-president-of-banque-canadienne.html | EX-SENATOR WILSON OF CANADA; WAS 81; President of Banque Canadienne Nationale and General Trust | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/air-express-revenue-up-369.html | Air Express Revenue Up 36.9% | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/alaskan-sealskin-prices-up.html | Alaskan Sealskin Prices Up | True | | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/london-is-harried-night-invaders-resume-bombing-after-4-raids-by.html | LONDON IS HARRIED; Night Invaders Resume Bombing After 4 Raids by Day Are Repelled BRITONS CARRYING ON People Now Sleep in the Shelters--Water and Gas Impaired | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/akc-adds-seven-clubs-lists-new-groups-increasing-membership-total.html | A.K.C. ADDS SEVEN CLUBS; Lists New Groups, Increasing Membership Total to 252 | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/miss-quattrocchi-wed-married-at-saratoga-springs-to-hiram-c-todd-jr.html | MISS QUATTROCCHI WED; Married at Saratoga Springs to Hiram C. Todd Jr. | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/letters-to-the-times-time-called-foe-of-hitler-but-this-will-not-be.html | Letters to the Times; Time Called Foe of Hitler But This Will Not Be So, It Is Held, if Our Plants Are Ruled by Government | True | GEORGE S. MONTGOMERY Jr. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/1000000-already-filed-as-aliens-only-2500000-left-to-register-after.html | 1,000,000 ALREADY FILED AS ALIENS; Only 2,500,000 Left to Register After Speedy Two Weeks of Gathering Material HELPFUL SPIRIT IS SHOWN Jackson Warns Some Employers Against Discharging NonCitizens for No Other Cause | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/7-deafmutes-held-in-robbery.html | 7 Deaf-Mutes Held in Robbery | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/foreigners-face-seizure-in-france-internment-camps-expected-for.html | FOREIGNERS FACE SEIZURE IN FRANCE; Internment Camps Expected for Refugees From Countries Under German Rule CABINET ORDERS INQUIRY Citizenship Taken From More Who Fled From Country Just Before the Armistice | True | Wireless to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/the-civil-service.html | The Civil Service | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/columbia-holds-contact-session-on-second-visit-to-baker-field-six.html | Columbia Holds Contact Session On Second Visit to Baker Field; Six 1939 Regulars in Line, With Kelleher and Siegal Fighting for End Post-- Other Local Squads Active | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/flint-unions-fight-21000-made-idle-afl-and-cio-groups-clash-at.html | FLINT UNIONS FIGHT; 21,000 MADE IDLE; A.F.L. and C.I.O. Groups Clash at Fisher Body Factory | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/dr-f-park-lewis-ophthalmologist-leader-in-profession-for-the.html | DR. F. PARK LEWIS, OPHTHALMOLOGIST; Leader in Profession for the Establishment of Methods to Prevent Blindness HEADED BATAVIA SCHOOL Promoted International Use of Silver Salt Solution to Save Eyes of Babies | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/wage-and-hour-director-named.html | Wage and Hour Director Named | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/tunney-lining-up-youths-for-polls-organizes-exchange-to-bring.html | TUNNEY LINING UP YOUTHS FOR POLLS; Organizes Exchange to Bring 9,000,000 First Voters Out for November Election AID TO DEMOCRACY IS AIM Young People Are a Reservoir of New Blood for Cause, He Says at Chicago Session | True | Special to THE NEW YORK TIMES. | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/tea-dance-debut-for-miss-crispell-bronxville-girl-introduced-to.html | TEA DANCE DEBUT FOR MISS CRISPELL; Bronxville Girl Introduced to Society at Siwanoy Country Club by Her Parents TO ENTER SMITH IN FALL Graduate of Madeira School Is Honored at Dinner by Friends of Her Family | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/butter-up-sharply-on-government-bid-offer-of-27-cents-a-pound-by.html | BUTTER UP SHARPLY ON GOVERNMENT BID; Offer of 27 Cents a Pound by Marketing Association Puts Prices at Two-Week Top RISE OF 35 POINTS IN DAY Sellers Ask 27.35 and 27.45c -- Agency's Figure 1c Under Payment in March | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/fj-waugh-is-dead-marine-artist-79-only-painter-to-win-popular-prize.html | F.J. WAUGH IS DEAD; MARINE ARTIST, 79; Only Painter to Win Popular Prize at Carnegie Institute, Pittsburgh, Five Times WAS ALSO AN ARCHITECT Planned Provincetown Church --His Works in Galleries Here and in Europe | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/chamberlain-is-back-at-work.html | Chamberlain Is Back at Work | True | Wireless to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/kimball-sold-to-cardinals.html | Kimball Sold to Cardinals | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/oppose-plan-for-the-milwaukee.html | Oppose Plan for the Milwaukee | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/truckmen-called-to-capital-parley-mayor-arranges-conference-in.html | TRUCKMEN CALLED TO CAPITAL PARLEY; Mayor Arranges Conference in Washington This Morning to Avert Strike Here | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/world-peace-asked-in-spellman-prayer-archbishop-celebrates-mass-for.html | WORLD PEACE ASKED IN SPELLMAN PRAYER; Archbishop Celebrates Mass for Students at Cathedral | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/fbi-plans-defense-training.html | F.B.I. Plans Defense Training | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/j-otis-wardwell-boston-lawyer-83-corporation-counsel-had-served.html | J. OTIS WARDWELL, BOSTON LAWYER, 83; Corporation Counsel Had Served Republican State Committee | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/panamericans-to-meet-reception-to-be-held-tonight-at-modern-art.html | PAN-AMERICANS TO MEET; Reception to Be Held Tonight at Modern Art Museum | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/vamps-at-coney-island-1000-volunteer-firemen-march-in-mardi-gras.html | 'VAMPS' AT CONEY ISLAND; 1,000 Volunteer Firemen March in Mardi Gras Parade | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/mrs-untermeyer-bows-in-1st-round-miss-mcclave-registers-1-up.html | MRS. UNTERMEYER BOWS IN 1ST ROUND; Miss McClave Registers 1 Up Victory Over Ex-Champion in Jersey State Golf MISS DOUGLAS TRIUMPHS Defeats Miss Jamin on 20th at Crestmont Club--Mrs. Hockenjos Advances | True | By Maureen Orcutt Special To the New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/citys-death-rate-up-sharply-in-week-increase-attributed-to-cold.html | CITY'S DEATH RATE UP SHARPLY IN WEEK; Increase Attributed to Cold Weather of Late August | True | | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/italians-jail-prince-doria-as-antifascist-prince-torlonia-also.html | Italians Jail Prince Doria as Anti-Fascist; Prince Torlonia Also Reported Arrested; ITALY HOLDS PRINCE AS AN ANTI-FASCIST | True | By Camille Cianfarra Wireless To the New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/old-manhattan-dwellings-figure-in-sales-in-greenwich-village-and-in.html | Old Manhattan Dwellings Figure in Sales In Greenwich Village and in Murray Hill | True | By Lee E. Cooper | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/actress-urges-aid-to-china.html | Actress Urges Aid to China | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/swedes-sign-pacts-with-dutch-belgians-trade-accord-is-first-with.html | SWEDES SIGN PACTS WITH DUTCH, BELGIANS; Trade Accord Is First With the German-Held Areas | True | Wireless to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/british-reassure-swiss-express-regret-over-violation-of-neutrality.html | BRITISH REASSURE SWISS; Express Regret Over Violation of Neutrality by R.A.F. | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/strike-peace-move-fails-painters-break-off-negotiations-with.html | STRIKE PEACE MOVE FAILS; Painters Break Off Negotiations With Employer Group | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/tobin-threatens-stoppage.html | Tobin Threatens Stoppage | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/advertising-news-and-notes-offers-25cent-nylon-brush.html | Advertising News and Notes; Offers 25-Cent Nylon Brush | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/mrs-merle-d-graves-hostess-in-berkshire-entertains-richmond-garden.html | MRS. MERLE D. GRAVES HOSTESS IN BERKSHIRE; Entertains Richmond Garden Club on Anniversary | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/miss-paterson-to-be-wed-will-be-bride-of-joseph-pastore-sept-21-in.html | MISS PATERSON TO BE WED; Will Be Bride of Joseph Pastore Sept. 21 in Port Chester | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/foreigners-in-moscow-petition-departing-writer-for-simple-goods-an.html | Foreigners in Moscow Petition Departing Writer for Simple Goods; An Ambassador Inquires for a Tin of Dog Biscuits as Times Correspondent Takes Leave--News Is Severely Censored | True | By G.e.r. Gedye Special Correspondence, the New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/anthropologist-to-lecture.html | Anthropologist to Lecture | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/spoldi-boxes-silva-monday.html | Spoldi Boxes Silva Monday | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/only-300000-us-currency-was-consigned-to-europe-in-augus-a-low-mark.html | Only $300,000 U.S. Currency Was Consigned To Europe in Augus, a Low Mark for Years | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/sports-today.html | Sports Today | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/california-sells-4934279-issues-kaiser-co-receive-award-of.html | CALIFORNIA SELLS $4,934,279 ISSUES; Kaiser & Co. Receive Award of Unemployment Relief and Revolving Fund Warrants TOLEDO COMPLETES DEAL $995,619 Securities Won by Fox, Einhorn Banking Group --Other Municipal Loans | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/italian-day-fete-at-fair-postponed-event-scheduled-for-sept-21-put.html | ITALIAN DAY FETE AT FAIR POSTPONED; Event Scheduled for Sept. 21 Put Off Indefinitely--Laid to Admiral Contu's Illness LEGION TO MEET SAME DAY Exhibit and Races of Autos of Ancient Vintage Placed on Calendar for Sept. 29 | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/copper-trading-subsides.html | Copper Trading Subsides | True | | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/jersey-job-placements-rise.html | Jersey Job Placements Rise | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/boy-6-drowned-in-hudson.html | Boy, 6, Drowned in Hudson | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/man-facing-eviction-ends-life-by-shot-queens-resident-acts-as.html | MAN FACING EVICTION ENDS LIFE BY SHOT; Queens Resident Acts as Sheriff Grants Two-Day Respite | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/miss-peggy-belknap-engaged-to-marry-smith-alumna-will-be-the-bride.html | MISS PEGGY BELKNAP ENGAGED TO MARRY; Smith Alumna Will Be the Bride of Curtis Franklin Heath | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/tigers-bow-in-13th-and-fall-to-second-one-point-behind-indians.html | Tigers Bow in 13th and Fall to Second, One Point Behind Indians; GROVE OF RED SOX BEATS DETROIT, 6-5 Veteran Southpaw Goes Route and Carey's Single Scores Cronin in 13th to Win GREENBERG WASTES NO. 30 Though Tied in Games, Tigers Yield Lead to Indians, With Yanks Half Length Back | True | Times Wide World | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/in-the-nation-an-inquiry-into-the-willkie-slump-and-its-degree.html | In The Nation; An Inquiry Into the 'Willkie Slump' and Its Degree | True | By Arthur Krock | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/odwyer-aids-army-relief.html | O'Dwyer Aids Army Relief | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/financial-markets-drop-in-volume-prevents-clearcut-trend-in-stocks.html | FINANCIAL MARKETS; Drop in Volume Prevents Clear-Cut Trend in Stocks; Prices Mixed After Moderate Gains | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/british-relief-aides-tea-guests.html | British Relief Aides Tea Guests | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/german-pictures-of-wreckage-caused-by-raf-bombs.html | GERMAN PICTURES OF WRECKAGE CAUSED BY R.A.F. BOMBS | True | Times Wide World Radiophotos, passed yesterday by German Censor | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/the-rock-island-orders-300-cars.html | The Rock Island Orders 300 Cars | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/women-plan-drive-for-willkie-votes-leaders-from-15-states-decide-on.html | WOMEN PLAN DRIVE FOR WILLKIE VOTES; Leaders From 15 States Decide on Visits to Every Home | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/woman-ends-her-life-shoots-herself-in-hotel-room-where-she-had.html | WOMAN ENDS HER LIFE; Shoots Herself in Hotel Room Where She Had Lived 10 Years | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/hopson-inquiry-sought-lawyer-wants-mental-test-for-defendant-in.html | HOPSON INQUIRY SOUGHT; Lawyer Wants Mental Test for Defendant in Utility Fraud | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/peoples-in-pacific-astir-over-britain-watch-battle-for-key-to-their.html | PEOPLES IN PACIFIC ASTIR OVER BRITAIN; Watch Battle for Key to Their Own Fate--Prefer Occidental to Japanese Control UNITED STATES IS ACTIVE Island Bases Being Prepared for Any Eventuality--Idea of Singapore Link Favored | True | By Harold Callender Special Cable To the New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/priority-plan-denied-defense-board-says-voluntary-system-is-working.html | PRIORITY PLAN DENIED; Defense Board Says Voluntary System Is Working Well | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/umpire-grabowski-promoted.html | Umpire Grabowski Promoted | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/no-substitute-for-ads-hosch-says-premiums-must-also-be-advertised.html | NO SUBSTITUTE FOR ADS; Hosch Says Premiums Must Also Be Advertised | True | | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/roosevelt-to-talk-politics-tonight-before-teamsters-first-avowed.html | ROOSEVELT TO TALK 'POLITICS' TONIGHT BEFORE TEAMSTERS; First Avowed Campaign Talk Will Be a Paid Broadcast Over Two Networks 'HISTORY' WILL BE A TOPIC President Professes Not to Know if 8-Year Survey Would Be Political or Historical | True | By Charles Hurd Special To the New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/the-texts-of-the-days-communiques-on-the-war-british.html | The "Texts of the Day's Communiques on the War; British | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/hartford-is-model-for-demonstration-city-will-detail-its-progress.html | HARTFORD IS MODEL FOR DEMONSTRATION; City Will Detail Its Progress in Retail Event Next Week | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/soccer-teams-to-open-drives.html | Soccer Teams to Open Drives | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/chinese-blast-bridge-on-indochina-border-report-that-japanese.html | CHINESE BLAST BRIDGE ON INDO-CHINA BORDER; Report That Japanese Invading Force Is Menaced | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/aiken-is-victor-in-vermont-vote-defeats-flanders-for-the.html | AIKEN IS VICTOR IN VERMONT VOTE; Defeats Flanders for the Senatorship--Race Is Closein New HampshireSENATOR ASHURST TRAILSShipstead Is Ahead as Republican in Minnesota--4 Louisiana Congressmen Lose | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/new-songs-author-is-fd-roosevelt-jr-presidents-son-lyricist-of-the.html | NEW SONG'S AUTHOR IS F.D. ROOSEVELT JR.; President's Son Lyricist of 'The Rest of My Life' | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/rome-charges-british-murder-children-calls-london-raids-just.html | ROME CHARGES BRITISH 'MURDER' CHILDREN; Calls London Raids Just Reprisal for Death of Nazi Youngsters | True | Wireless to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/food-surplus-cut-seen-albers-says-supermarkets-will-reduce-large.html | FOOD SURPLUS CUT SEEN; Albers Says Supermarkets Will Reduce Large Supply | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/refugee-booklet-issued-those-eager-to-aid-children-are-advised-to.html | REFUGEE BOOKLET ISSUED; Those Eager to Aid Children Are Advised to Get It | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/44580000-loans-for-housing-asked-authorities-in-various-cities-to.html | $44,580,000 LOANS FOR HOUSING ASKED; Authorities in Various Cities to Sell Temporary Notes on Sept. 19 and 26 PART FOR REPAYING USHA Remainder Is to Be Used for Construction of Projects Getting Federal Aid | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/refiners-increase-corn-grind.html | Refiners Increase Corn Grind | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/fire-department.html | Fire Department | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/lady-astors-view-irks-men-in-desert-troops-angered-by-charge-that.html | LADY ASTOR'S VIEW IRKS MEN IN DESERT; Troops Angered by Charge That They Are Idling in Crisis | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/auction-sales.html | AUCTION SALES | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/long-beach-house-bought.html | Long Beach House Bought | True | | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/more-gold-sent-here-from-canada-several-millions-consigned-to.html | MORE GOLD SENT HERE FROM CANADA; 'Several Millions' Consigned to Reserve Bank to Lift British Balance FREE POUND RISES c Closing Quotation Is $4.03 --Imports of Gold Last Week Rose Sharply | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/naval-orders.html | Naval Orders | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/fur-trade-urged-to-stress-quality-sidney-reisman-suggests-price.html | FUR TRADE URGED TO STRESS QUALITY; Sidney Reisman Suggests Price Appeal Be Dropped | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/win-stay-on-rail-lease.html | Win Stay on Rail Lease | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/havas-news-wires-sought-by-reuters-london-agency-plans-to-take-over.html | HAVAS NEWS WIRES SOUGHT BY REUTERS; London Agency Plans to Take Over French Group's Clients in South America GERMAN RIVALRY FOUGHT Berlin Propaganda Service, Offered Free, Is Rejected, Official Says Here | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/capitol-skylight-crashes.html | Capitol Skylight Crashes | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/tel-aviv-bombed-by-italian-planes-150-persons-in-jewish-city-in.html | TEL AVIV BOMBED BY ITALIAN PLANES; 150 Persons in Jewish City in Palestine Are Said to Have Been Killed BODIES STILL IN THE RUINS Rome Boasts of Activity in All Theatres of War, Minimizes the Attacks by R.A.F. | True | Special Cable to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/cantor-here-from-coast-plans-radio-show-to-aid-british-refugee.html | CANTOR HERE FROM COAST; Plans Radio Show to Aid British Refugee Children | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/daughter-to-paul-schoettles.html | Daughter to Paul Schoettles | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/restaurant-gets-new-55th-st-space-eating-place-at-52-more-than-15.html | RESTAURANT GETS NEW 55TH ST. SPACE; Eating Place at 52 More Than 15 Years Leases Larger Space at No. 74 ART CENTER TAKES STORE American British Group Gets Quarters in West 56th St. for Gallery | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/italian-oil-supply-blasted-by-raf-resources-carefully-smuggled-into.html | ITALIAN OIL SUPPLY BLASTED BY R.A.F.; Resources Carefully Smuggled Into Mogadiscio Bombed to Undo Mussolini Plan FRENCH LINKED IN WORK Said to Have Accepted Gold to Help Foes Replenish Their Gasoline In Ethiopia | True | By Augur Wireless To the New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/wood-field-and-stream-action-from-sportsmen.html | WOOD, FIELD AND STREAM; Action From Sportsmen | True | By Raymond R. Camp | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/300-children-here-from-war-zone-young-guests-from-scotland-arrive.html | 300 CHILDREN HERE FROM WAR ZONE; YOUNG GUESTS FROM SCOTLAND ARRIVE HERE FOR THE WAR | True | Times Wide World | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/oil-furnace-expert-joins-the-ca-olsen-co.html | Oil Furnace Expert Joins the C.A. Olsen Co. | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/marine-wins-rifle-title-scores-100-of-100-at-long-range-in-camp.html | MARINE WINS RIFLE TITLE; Scores 100 of 100 at Long Range in Camp Perry Match | True | | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/bulgaria-thanks-russia-for-aid.html | Bulgaria Thanks Russia for Aid | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/business-world-wholesale-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/17-deny-hampering-defense-program-plead-not-guilty-to-federal.html | 17 DENY HAMPERING DEFENSE PROGRAM; Plead Not Guilty to Federal Indictments Charging Plots to Monopolize Materials GENERAL ELECTRIC NAMED Also Corning Glass and Other Companies, With Some of Their Officials | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/nassau-buys-boulevard-for-1.html | Nassau Buys Boulevard for $1 | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/orders-are-issued-on-guard-training-govern-units-to-go-into-federal.html | ORDERS ARE ISSUED ON GUARD TRAINING; Govern Units to Go Into Federal Service in First Army Area | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/columbia-on-penns-list-will-take-place-of-michigan-on-1941-football.html | COLUMBIA ON PENN'S LIST; Will Take Place of Michigan on 1941 Football Schedule | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/simpson-off-today-for-wilkie-talk-county-chairmans-conference-in.html | SIMPSON OFF TODAY FOR WILKIE TALK; County Chairman's Conference in Rushville Seen of Vital Interest to Party in State CHOICE FOR SENATOR UP Pryor Charges Democrats Are Waging Campaign of 'Smear, Scare and Steal' | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/cherne-predicts-federal-controls-tells-sales-group-defense-work.html | CHERNE PREDICTS FEDERAL CONTROLS; Tells Sales Group Defense Work Will Bring Scarcity of Goods and Workers LABOR LOYALTY PLEDGED Woll Says It Approves Steps Taken--Reyburn Urges Full Peacetime Output | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/silk-plentiful-in-japan-government-is-buying-to-keep-up-price-of.html | SILK PLENTIFUL IN JAPAN; Government Is Buying to Keep Up Price of Raw Product | True | Wireless to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/textile-concern-clears-2020000-profit-of-united-merchants-and.html | TEXTILE CONCERN CLEARS $2,020,000; Profit of United Merchants and Manufacturers for Year $3.36 a Common Share FISCAL PERIOD IS CHANGED Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/byoir-is-exonerated-dies-committee-finds-charge-of-unamericanism.html | BYOIR IS EXONERATED; Dies Committee Finds Charge of Un-Americanism Unfounded | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/porters-say-first-lady-and-judge-allen-cut-fee.html | Porters Say First Lady And Judge Allen Cut Fee | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/lehman-deplores-state-tax-curbs-asserts-attempts-at-economic.html | LEHMAN DEPLORES STATE TAX CURBS; Asserts Attempts at 'Economic Isolation' Are a Threat to Democratic Way of Life | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/state-department-consulted.html | State Department Consulted | True | Special to THE NEW YORK TIMES. | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/more-plans-are-filed-for-project-in-bronx-details-submitted-for-2.html | MORE PLANS ARE FILED FOR PROJECT IN BRONX; Details Submitted for 2 Units of Clason Point Houses | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/to-manage-new-store-of-macys-in-syracuse.html | To Manage New Store Of Macy's in Syracuse | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/hendrickson-scores-edison-link-to-hague-demands-democrat-repudiate.html | HENDRICKSON SCORES EDISON LINK TO HAGUE; Demands Democrat Repudiate Support of Jersey City Mayor | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/britains-defenders-alert-for-invasion-nazis-said-to-have-enough-men.html | BRITAIN'S DEFENDERS ALERT FOR INVASION; Nazis Said to Have Enough Men on Channel Coast for Effort | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/mobilization-call-issued-by-moore-jersey-governor-orders-guard.html | MOBILIZATION CALL ISSUED BY MOORE; Jersey Governor Orders Guard Units to Report Monday for Federal Service HOME DEFENSE APPROVED Special Legislative Session Tomorrow to Amend Law on Soldiers' Vote | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/hudlin-released-by-browns.html | Hudlin Released by Browns | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/lesley-h-ripley-is-wed-in-church-becomes-bride-of-hermann-caspar.html | LESLEY H. RIPLEY IS WED IN CHURCH; Becomes Bride of Hermann Caspar Schwab at Ceremony Held in St. James's COUPLE ATTENDED BY 20 Miss Frederica Ripley Maid of Honor for Sister--G.M. Carnochan Jr. Best Man | True | Times Wide World | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/daily-oil-output-rose-last-week-3623850barrel-average-is-122500-in.html | DAILY OIL OUTPUT ROSE LAST WEEK; 3,623,850-Barrel Average Is 122,500 in Excess of the Preceding Aggregate DECLINE IN TOTAL STOCKS Count Is 1,099,000 Barrels Off at 84,294,000--Reporting Refineries Less Busy | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/connecticut-power-bonds-stockholders-to-get-warrants-to-buy.html | CONNECTICUT POWER BONDS; Stockholders to Get Warrants to Buy Securities at $500 | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/equity-council-for-sunday-plays-minimum-jumped-from-40-to-50.html | Equity Council for Sunday Plays; Minimum Jumped From $40 to $50; Proposed Show Schedule Put Up to National Referendum--Union Raises Its Initiation Fee From $50 to $100 | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/when-german-bombs-drop-to-their-targetlondon-and-its-7000000.html | WHEN GERMAN BOMBS DROP TO THEIR TARGET--LONDON AND ITS 7,000,000 PERSONS | True | Times Wide World Cablephoto, passed yesterday by British Censor | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/wedding-on-sept-28-for-miss-hourigan-wilkesbarre-girl-to-be-bride.html | WEDDING ON SEPT. 28 FOR MISS HOURIGAN; Wilkes-Barre Girl to Be Bride of Charles Powers of New York | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/sarah-j-fraser-honored-dance-is-given-for-debutante-in.html | SARAH J. FRASER HONORED; Dance Is Given for Debutante in Hastings-on-Hudson Home | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/campus-togs-seen-at-fashion-parade-designed-in-this-fashion.html | CAMPUS TOGS SEEN AT FASHION PARADE; DESIGNED IN THIS FASHION WORKSHOPS OF NEW YORK FOR THE FALL SEASON | True | By Virginia Pope | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/irving-savings-bank-cuts-rate.html | Irving Savings Bank Cuts Rate | True | | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/testimony-ends-in-scalise-trial-defense-and-prosecution-rest.html | TESTIMONY ENDS IN SCALISE TRIAL; Defense and Prosecution Rest --60-Count Indictment Is Reduced to 25 by Court UNIDENTIFIED GOT $101,730 Only Symbols in Union Books --Some of Recipients Said to Be Capone Gangsters | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/patrolman-catches-fleeing-jewel-thief-recovers-seven-diamond-rings.html | PATROLMAN CATCHES FLEEING JEWEL THIEF; Recovers Seven Diamond Rings --Second Bandit Escapes | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/ripley-gives-curios-dartmouth-museum-gets-his-oriental-collection.html | RIPLEY GIVES CURIOS; Dartmouth Museum Gets His Oriental Collection | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/art-lectures-to-be-given.html | Art Lectures to Be Given | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/leases-big-space-in-passaic.html | Leases Big Space in Passaic | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/hotel-income-up-7-in-august.html | Hotel Income Up 7% in August | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/westchester-tract-auctioned.html | Westchester Tract Auctioned | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/shipyard-to-expand-1500000-will-be-spent-on-kearny-plant.html | SHIPYARD TO EXPAND; $1,500,000 Will Be Spent on Kearny Plant Improvements | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/reich-makes-grain-deal-expects-entire-rumanian-surplus-counts-on.html | REICH MAKES GRAIN DEAL; Expects Entire Rumanian Surplus --Counts on Other Imports | True | Wireless to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/heads-national-trailways.html | Heads National Trailways | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/sun-oil-redeems-debentures.html | Sun Oil Redeems Debentures | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/alice-williamss-plans-she-will-be-wed-oct-5-in-montclair-to-carl.html | ALICE WILLIAMS'S PLANS; She Will Be Wed Oct. 5 in Montclair to Carl Schneider | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/rayon-firm-buys-ohio-property.html | Rayon Firm Buys Ohio Property | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/coast-firing-postponed.html | Coast Firing Postponed | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/use-of-fur-in-a-wide-variety-is-shown-neckline-hats-and-even-bags.html | Use of Fur in a Wide Variety Is Shown; Neckline, Hats and Even Bags Bedecked | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/admiral-tanin-yamaya-commander-of-a-japanese-fleet-during-the-world.html | ADMIRAL TANIN YAMAYA; Commander of a Japanese Fleet During the World War | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/grains-up-in-face-of-gains-by-crops-bearish-construction-placed-on.html | GRAINS UP IN FACE OF GAINS BY CROPS; Bearish Construction Placed on Government's Estimates --Wheat Rises to c FROST IN NORTH DAKOTA Condition Responsible for the Firmness in Corn, Which Ends 1/8 to 1/2c Higher | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/nicaraguan-envoy-is-shifted.html | Nicaraguan Envoy Is Shifted | True | Special Cable to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/casualty-concern-moves-agents-and-employes-present-plaque-to.html | CASUALTY CONCERN MOVES; Agents and Employes Present Plaque to Company's Head | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/for-a-planned-defense.html | FOR A PLANNED DEFENSE | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/cotton-recovers-from-early-drop-futures-here-set-back-by-easiness.html | COTTON RECOVERS FROM EARLY DROP; Futures Here, Set Back by Easiness in Liverpool, End on Firm Tone TEXTILE TRADE IMPROVES Margin Between Cost of Raw Material and Finished Product Widens | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/flynn-belittles-dictator-charge-cites-roosevelts-acceptance-of.html | FLYNN BELITTLES DICTATOR CHARGE; Cites Roosevelt's Acceptance of Court Invalidation of the National Recovery Act TAKES FLING AT WILLKIE Asserts Nominee Used 'Weasel Words' in Opposing Taking Over Industrial Plants | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/interstate-bakeries-dividend.html | Interstate Bakeries Dividend | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/soviet-envoy-to-turkey-replaced.html | Soviet Envoy to Turkey Replaced | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/fixing-destroyers-for-britain.html | Fixing Destroyers for Britain | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/bishop-john-nichols-served-long-in-china-retired-episcopal.html | BISHOP JOHN NICHOLS, SERVED LONG IN CHINA; Retired Episcopal Suffragan of Shanghai Dies in Palo Alto | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/athletics-down-browns-homers-by-hayes-and-johnson-win-night-game-64.html | ATHLETICS DOWN BROWNS; Homers by Hayes and Johnson Win Night Game, 6-4 | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/la-guardia-to-reveal-choice-for-president.html | La Guardia to Reveal Choice for President | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/yanks-bid-for-lead-in-twin-bill-today-ruffing-and-bonham-to-pitch.html | YANKS BID FOR LEAD IN TWIN BILL TODAY; Ruffing and Bonham to Pitch Against Feller and Smith at Cleveland Stadium CHARTAK JOINS CHAMPIONS Indians Will Be Bolstered by Weatherly's Return, Though Trosky Still Is Ailing | True | By John Drebinger Special To the New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/miss-such-wed-in-puerto-rico.html | Miss Such Wed in Puerto Rico | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/women-of-london-flee-raided-areas-mothers-and-children-tax.html | WOMEN OF LONDON FLEE RAIDED AREAS; Mothers and Children Tax Transport Facilities--Aid Is Asked for Homeless | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/booksauthors.html | Books--Authors | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/city-college-enrollment-on.html | City College Enrollment On | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/miss-richmond-chosen-at-fair.html | Miss Richmond Chosen at Fair | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/gets-3000000mile-trophy.html | Gets 3,000,000-Mile Trophy | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/leemans-stands-out-in-giants-scrimmage-lansdell-his-mate-in.html | LEEMANS STANDS OUT IN GIANTS' SCRIMMAGE; Lansdell His Mate in Backfield --Dodgers Brush Up on Rules | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/crisis-and-civil-liberties.html | CRISIS AND CIVIL LIBERTIES | True | | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/process-increases-antiseptics-power-purdue-group-tells-chemists.html | PROCESS INCREASES ANTISEPTICS POWER; Purdue Group Tells Chemists Strength Can Be Lifted Up to 300 Times DEW HARMFUL TO AUTOS Its effect on Paint Is Worse Than That of Sunlight, Session Is Told | True | By William L. Laurence Special To the New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/national-guard-orders.html | National Guard Orders | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/orders-speedup-on-plane-defense-war-department-tells-21-factories.html | ORDERS SPEED-UP ON PLANE DEFENSE; War Department Tells 21 Factories to Get Tools Ready for 14,394 Craft | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/school-board-acts-on-2-posts-today-selection-of-examiner-and.html | SCHOOL BOARD ACTS ON 2 POSTS TODAY; Selection of Examiner and Associate Superintendent on the Calendar | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/utility-earnings-western-union.html | UTILITY EARNINGS; Western Union | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/mrs-leichner-victor-on-links-with-an-85-wins-by-stroke-at.html | MRS. LEICHNER VICTOR ON LINKS WITH AN 85; Wins by Stroke at Metropolis-- Three Tie for Net Prize | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/george-j-cusack-member-of-mechanical-staff-of-new-york-times-was-45.html | GEORGE J. CUSACK; Member of Mechanical Staff of New York Times Was 45 | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/speaker-bankhead-is-ill-in-baltimore-stricken-just-before-speech-to.html | SPEAKER BANKHEAD IS ILL IN BALTIMORE; Stricken Just Before Speech to Open Maryland Campaign | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/japan-develops-new-motor-fuel.html | Japan Develops New Motor Fuel | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/baron-is-ordered-out-government-says-von-mauchenheim-in-detroit.html | BARON IS ORDERED OUT; Government Says von Mauchenheim in Detroit Must Go | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/japanese-volcano-erupting.html | Japanese Volcano Erupting | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/rents-duplex-unit-on-park-avenue-james-wood-johnson-leases-suite-of.html | RENTS DUPLEX UNIT ON PARK AVENUE; James Wood Johnson Leases Suite of Eleven Rooms in Building at No. 784 NEW STRUCTURES FILL UP Apartments Taken in 875 Fifth Ave., the Bromley and 50 Park Avenue | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/faith-in-victory-by-britain-rises-gallup-survey-shows-it-was-high.html | FAITH IN VICTORY BY BRITAIN RISES; Gallup Survey Shows It Was High at Start of War, but Slumped When France Fell REVIVED IN RECENT WEEKS But Majority of the Persons Questioned Are Not Sure England Will Win | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/republicans-hail-maine-barometer-mounting-of-pluralities-past-60-of.html | REPUBLICANS HAIL MAINE 'BAROMETER'; Mounting of Pluralities Past 60% of Total Vote Called Sign of November Victory WILLKIE IS GRATIFIED Democrats Say That 'as Maine Goes' Is Not True and State Merely Ran to Form | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/removals-at-1939-level-phone-company-expects-same-city-volume-this.html | REMOVALS AT 1939 LEVEL; Phone Company Expects Same City Volume This Year | True | | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/utility-marketing-3500000-of-bonds-houston-natural-gas-issue-first.html | UTILITY MARKETING $3,500,000 OF BONDS; Houston Natural Gas Issue First of Kind Placed Since SEC Amended Act | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/british-say-germans-exaggerate-sinkings-loss-for-week-ended-sept-2.html | BRITISH SAY GERMANS EXAGGERATE SINKINGS; Loss for Week Ended Sept. 2 Is Put at 84,575 Tons | True | Wireless to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/start-draft-smith-move-five-young-republicans-want-exgovernor-as.html | START 'DRAFT SMITH' MOVE; Five Young Republicans Want Ex-Governor as Senator | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/750000-potential-in-city-draft-seen-col-mcdermott-ready-to-get.html | 750,000 POTENTIAL IN CITY DRAFT SEEN; Col. McDermott Ready to Get Registration Completed in One Day After Law Passes ALL 'MEDDLING' IS BARRED Responsibility for Enrolling Belongs to the Individual, Officials Emphasize | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/south-street-building-leased.html | South Street Building Leased | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/raid-nazi-capital-where-british-bombs-rocked-berlin-in-early.html | RAID NAZI CAPITAL; WHERE BRITISH BOMBS ROCKED BERLIN IN EARLY MORNING RAID | True | By Percival Knauth Wireless To the New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/jamaica-home-purchased.html | Jamaica Home Purchased | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/sports-of-the-times-reg-us-pat-off-swinging-in-the-rain.html | Sports of the Times Reg. U.S. Pat. Off.; Swinging in the Rain | True | By John Kieran | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/ship-men-oppose-wheelerlea-bill-maritime-association-urges.html | SHIP MEN OPPOSE WHEELER-LEA BILL; Maritime Association Urges President to Veto Omnibus Transportation Legislation DEFENSE DANGER IS SEEN Act Held to Imperil Domestic Water Carriers When Navy Might Have Need for Them | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/increasing-unrest-is-noted-in-mexico-serious-trouble-reported-in.html | INCREASING UNREST IS NOTED IN MEXICO; Serious Trouble Reported in Six Pro-Almazan States--Armed Peasants Active IMPENDING REVOLT DENIED Oppositionists Term National Rising Is Unlikely--Do Not Know Candidate's Plans | True | By Aknaldo Cortesi Special Cable To the New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/mme-de-gripenberg-to-speak-in-newport-wife-of-the-finnish-envoy-to.html | MME. DE GRIPENBERG TO SPEAK IN NEWPORT; Wife of the Finnish Envoy to Britain to Address Art Group | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/triple-play-helps-senators-win-52-kennedys-liner-to-bloodworth-nips.html | TRIPLE PLAY HELPS SENATORS WIN, 5-2; Kennedy's Liner to Bloodworth Nips Rally by White Sox | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/hoehne-set-free-at-start-of-trial-government-drops-alien-agent-case.html | HOEHNE SET FREE AT START OF TRIAL; Government Drops Alien Agent Case in Los Angeles to Spare Sources of Information | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/ruth-mcorkindale-will-be-wed-sept-21-to-become-the-bride-of-carl-p.html | RUTH M'CORKINDALE WILL BE WED SEPT. 21; To Become the Bride of Carl P. Ray in Holyoke, Mass. | True | Special to THE NEW YORK TIMES. | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/lack-of-goal-in-us-in-crisis-charged-macleish-accuses-leaders-of.html | LACK OF GOAL IN U.S. IN CRISIS CHARGED; MacLeish Accuses Leaders of Failing to Define Purpose | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/baptist-mission-center-razed.html | Baptist Mission Center Razed | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/7645-freight-cars-ordered-in-august-this-compares-with-315-in-39.html | 7,645 FREIGHT CARS ORDERED IN AUGUST; This Compares With 315 in '39 Month--Locomotives Bought | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/steel-shipments-rise-finished-products-in-august-reached-1455604.html | STEEL SHIPMENTS RISE; Finished Products in August Reached 1,455,604 Tons | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/rifted-clouds-noses-out-favored-watch-over-in-kingdon-handicap.html | Rifted Clouds Noses Out Favored Watch Over in Kingdon Handicap; WOOLF MARE WINS SIX-FURLONG DASH Rifted Clouds Captures Photo Finish From Watch Over at Aqueduct to Pay $5.40 ARCHWORTH CLOSE THIRD Bayport Is Disqualified From Place in Second Race and Lemmons Is Suspended | True | By Bryan Field | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/records-smashed-by-westinghouse-57352054-orders-in-august-reflect.html | RECORDS SMASHED BY WESTINGHOUSE; $57,352,054 Orders in August Reflect Rising Peacetime, Preparedness Activity 68.8% ABOVE JULY TOTAL Concern Plans Huge Expansion Program--To Erect 16New Buildings in 6 States | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/pennyaglass-milk-to-be-sold-to-pupils.html | Penny-a-Glass Milk To Be Sold to Pupils | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/heads-passenger-traffic-group.html | Heads Passenger Traffic Group | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/unions-aid-charity-society.html | Unions Aid Charity Society | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/willkie-opposes-delaying-of-draft-despite-pressure-hopes-the-senate.html | WILLKIE OPPOSES DELAYING OF DRAFT DESPITE PRESSURE; Hopes the Senate and House Conferees Will Eliminate the Fish Amendment HE REBUFFS ISOLATIONISTS Takes Stand in Face of 140 House Republicans Who Voted to Wait | True | By James A. Hagerty Special To the New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/nazis-seen-trying-to-lure-norwegian-ships-voices-of-owners-recorded.html | Nazis Seen Trying to Lure Norwegian Ships; 'Voices' of Owners Recorded, Sent by Radio | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/bettina-defeats-barlund-on-points-outweighed-by-20-pounds-he-boxes.html | BETTINA DEFEATS BARLUND ON POINTS; Outweighed by 20 Pounds, He Boxes Well at Long Range to Take 10-Rounder | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/brokers-plan-winter-events.html | Brokers Plan Winter Events | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/chimielewski-beats-abrams.html | Chimielewski Beats Abrams | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/dodgers-buy-kampouris-of-bears-for-reported-25000-and-player.html | Dodgers Buy Kampouris of Bears For Reported $25,000 and Player; Infield Veteran, With 36 Homers, Will Join Club Next Week or in Spring--Giants Purchase Maynard From Richmond | True | By Louis Effrat | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/books-published-today.html | Books Published Today | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/vote-increase-in-shares-stockholders-of-monarch-machine-back.html | VOTE INCREASE IN SHARES; Stockholders of Monarch Machine Back Capital Change | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/danube-countries-plan-stricter-river-control.html | Danube Countries Plan Stricter River Control | True | Wireless to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/new-jersey-homes-sold-deals-recorded-in-fairview-asbury-park-and.html | NEW JERSEY HOMES SOLD; Deals Recorded in Fairview, Asbury Park and Montclair | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/3-defense-moves-rushed-at-albany-lehman-urges-congress-speed-home.html | 3 DEFENSE MOVES RUSHED AT ALBANY; Lehman Urges Congress Speed Home Guard Legislation and Plans Conference on Draft CALLS ELECTION OFFICIALS State Planning Council Reports Survey of Idle Plants Shows Sound Basis for Expansion | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/milne-victor-with-a-75.html | Milne Victor With a 75 | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/bermuda-to-lisbon-one-hop-for-clipper-ground-swells-at-horta-a.html | BERMUDA TO LISBON ONE HOP FOR CLIPPER; Ground Swells at Horta a Factor in 3,121-Mile Lap | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/bookmakers-barred-at-aqueduct-track-queens-sheriff-acts-at-the.html | BOOKMAKERS BARRED AT AQUEDUCT TRACK; Queens Sheriff Acts at the Governor's Suggestion | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/feeding-of-france-big-vichy-problem-plight-of-the-2000000-war.html | FEEDING OF FRANCE BIG VICHY PROBLEM; Plight of the 2,000,000 War Prisoners Held by Nazis Is Most Serious Issue STRICT RATIONS EXPECTED French Deny Germans Have Demanded 58 Per Cent of Their Imports | True | By G.h. Archambault Wireless to The New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/thirdterm-issue-divides-bar-group-committee-rejects-resolution.html | THIRD-TERM ISSUE DIVIDES BAR GROUP; Committee Rejects Resolution Condemning President, but It May Go Before Association DESTROYER DEAL BACKED Method Is Attacked at Round Table and Neutrality Law Hit as 'Legislative Failure' | True | By Lawrence E. Davies Special To the New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/what-london-prepared-for.html | WHAT LONDON PREPARED FOR | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/bronx-site-obtained-for-sixstory-house-58family-dwelling-will-be.html | BRONX SITE OBTAINED FOR SIX-STORY HOUSE; 58-Family Dwelling Will Be Built on Creston Avenue | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/the-paving-racket.html | THE PAVING RACKET | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/otto-kiebitz-the-owner-of-a-valuable-stamp-collection-dies-in.html | OTTO KIEBITZ; The Owner of a Valuable Stamp Collection Dies in Flushing | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/carol-to-record-events-train-goes-through-turin.html | Carol to Record Events; Train Goes Through Turin | True | By Jules Sauerwein Wireless to The New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/decline-seen-near-in-export-trade-new-york-trust-co-says-offsets-to.html | DECLINE SEEN NEAR IN EXPORT TRADE; New York Trust Co. Says Offsets to Increases Are Appearing | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/buys-staten-island-plot.html | Buys Staten Island Plot | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/child-refugees-here-broadcast-to-britain-tell-homefolks-of-delights.html | Child Refugees Here Broadcast to Britain; Tell 'Homefolks' of Delights of New Homes | True | | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/evelyn-gardiner-prospective-bride-engagement-of-boston-girl-to.html | EVELYN GARDINER PROSPECTIVE BRIDE; Engagement of Boston Girl to Drayton Phillips, Son of U.S. Envoy, Announced MEMBER OF VINCENT CLUB Her Fiance, a Great-Grandson of William Astors, Studied at Universities in Europe | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/daily-steel-rate-off-against-the-trend-products-bookings-up-light.html | Daily Steel Rate Off Against the Trend; Products Bookings Up, Light Steels Lag | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/age-brackets-jam-draft-conference-senators-propose-2135-then-2140.html | AGE BRACKETS JAM DRAFT CONFERENCE; Senators Propose 21-35, Then 21-40, but the House Group Insists on 21 to 45 FISH AMENDMENT NOT UP Author Attacks Willkie Stand Against Delay and Says He Will Not Give Up Fight | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/registration-at-hunter-6000-upper-classmen-of-college-expected-to-to.html | REGISTRATION AT HUNTER; 6,000 Upper Classmen of College Expected to Appear Today | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/natural-gas-supply-increased.html | Natural Gas Supply Increased | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/hemisphere-loans-rushed-by-senate-agreement-limits-renewal-of.html | HEMISPHERE LOANS RUSHED BY SENATE; Agreement Limits Renewal of Debate Today and Easy Passage Is Indicated DESTROYER SECRECY HIT George, in First Floor Attack on Deal, Challenges the Ignoring of Congress | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/james-earle-butts-war-veteran-with-delafield-delafield-stock.html | JAMES EARLE BUTTS; War Veteran With Delafield & Delafield, Stock Brokers | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/predicts-20-rise-in-1941-auto-sales-but-coyle-of-chevrolet-says.html | PREDICTS 20% RISE IN 1941 AUTO SALES; But Coyle of Chevrolet Says Four 'Imponderables' May Affect Year's Business PLANS 5,000 CARS A DAY Preview of New Line Reveals Alluring Color Schemes, More Spacious Interiors | True | By Reginald M. Cleveland Special To the New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/plane-production-hailed-by-knudsen-he-says-in-buffalo-interview-we.html | PLANE PRODUCTION HAILED BY KNUDSEN; He Says in Buffalo Interview We Will Have 11,000 Combat Craft by April, 1942 | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/cardinal-lends-his-home-oconnnells-bahamas-residence-to-be-used-by.html | CARDINAL LENDS HIS HOME; O'Connnell's Bahamas Residence to Be Used by Mission | True | Wireless to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/ann-amory-married-to-john-ba-haggin-reception-follows-ceremony-at.html | ANN AMORY MARRIED TO JOHN B.A. HAGGIN; Reception Follows Ceremony at St. Ignatius Loyola Church | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/james-a-thomas-a-tobacco-leader-associate-of-late-james-b-duke-dies.html | JAMES A. THOMAS, A TOBACCO LEADER; Associate of Late James B. Duke Dies in His White Plains Home at Age of 78 BUILT WORKS IN ORIENT Founded Schools and Bank in China--Introduced Products There and in South Seas | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/radio-today.html | RADIO TODAY | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/hungarian-premier-tours-transylvania-discusses-minority-problems-in.html | HUNGARIAN PREMIER TOURS TRANSYLVANIA; Discusses Minority Problems in Area Rumania Yielded | True | Wireless to THE NEW YORK TIMES. | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/asks-power-rate-hearing-maryland-official-seeks-savings-for.html | ASKS POWER RATE HEARING; Maryland Official Seeks Savings for Consumers | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/property-damage-severe-in-london-all-districts-have-suffered-but.html | PROPERTY DAMAGE SEVERE IN LONDON; All Districts Have Suffered but East End Is Worst Hit-- Many Killed in School TRAFFIC JAMS A PROBLEM Thames Bridges, However, Are Intact--Most Railroad Stations Operating | True | Special Cable to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/lists-bund-visitors-jersey-sheriff-reports-310-who-frequent-camp.html | LISTS BUND VISITORS; Jersey Sheriff Reports 310 Who Frequent Camp Nordland | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/army-lists-orders-for-wool-fabrics-buys-7840000-yards-of-serges.html | ARMY LISTS ORDERS FOR WOOL FABRICS; Buys 7,840,000 Yards of Serges, Overcoatings, Shirtings and Also BlanketsGETS C.C.C. GOODS PRICESCoatings, Socks, Cooks' Trousers, Sheets and CottonDrill Bids Are Opened | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/charles-o-perry-engineer-constructed-base-for-statue-of-liberty.html | CHARLES O. PERRY; Engineer Constructed Base for Statue of Liberty | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/challenges-fpc-order-safe-harbor-water-power-hits-6-return-instead.html | CHALLENGES F.P.C. ORDER; Safe Harbor Water Power Hits 6% Return Instead of 7% | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/18-holc-holdings-sold-in-brooklyn-federal-agency-presses-sales-in.html | 18 HOLC HOLDINGS SOLD IN BROOKLYN; Federal Agency Presses Sales in That Borough and Throughout City MULTI-DWELLINGS TRADED Banks Dispose of 4-Family and One-Family Houses and 4-Story Building | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/2000000-business-retrieved-by-city-le-waterman-company-which-moved.html | $2,000,000 BUSINESS RETRIEVED BY CITY; L.E. Waterman Company, Which Moved to Newark 20 Years Ago, Signs Plant Lease | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/red-cross-rushes-new-aid-to-britain-500000-garments-are-to-be.html | RED CROSS RUSHES NEW AID TO BRITAIN; 500,000 Garments Are to Be Shipped and Supplies to Help Equip Homes as Hospitals CASH FOR CANTEENS SENT Davis Cables for Details of Needs--Bruce Reports on Survey of Distress | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/pirates-turn-back-phils-113-and-111-catcher-warren-of-losers-is.html | PIRATES TURN BACK PHILS, 11-3 AND 11-1; Catcher Warren of Losers Is Struck on Head at Bat and Probably Out for Year PITTSBURGH GETS 29 HITS Van Robays and Elliott Drive Home Runs, While Litwhiler Connects for Quakers | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/plunges-11-floors-lives.html | Plunges 11 Floors, Lives | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/martha-of-norway-is-guarded.html | Martha of Norway Is Guarded | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/transport-commissioned-mccawley-former-liner-turned-over-to-the.html | TRANSPORT COMMISSIONED; McCawley, Former Liner, Turned Over to the Navy | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/dr-william-d-peckham-former-state-senator-physician-43-years-dies.html | DR. WILLIAM D. PECKHAM; Former State Senator, Physician 43 Years, Dies in Utica | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/sweden-will-ration-bread.html | Sweden Will Ration Bread | True | Wireless to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/churchills-broadcast-to-be-heard-is-us-today.html | Churchill's Broadcast To Be Heard is U.S. Today | True | | C1B 468467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/willkie-rally-at-track-empire-city-site-chosen-as-the-place-for.html | WILLKIE RALLY AT TRACK; Empire City Site Chosen as the Place for Sept. 28 Speech | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/record-low-rate-for-rail-loan.html | Record Low Rate for Rail Loan | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/july-mens-wear-sales-up-chains-showed-3-rise-over-1939-but-38-dip.html | JULY MEN'S WEAR SALES UP; Chains Showed 3% Rise Over 1939, but 38% Dip From June | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/great-neck-gains-final-of-national-polo-tourney-by-downing-bostwick.html | Great Neck Gains Final of National Polo Tourney by Downing Bostwick Field; IGLEHART QUARTET SCORES 4-3 VICTORY Great Neck Poloists Go Ahead by 4-0, Then Stave Off Late Rally by Bostwick Field TYING GOAL BARELY MISSED Bostwick's Shot at Final Bell Bounces Off Post--Mead Tops Victors With Two Tallies | True | By Robert F. Kelley Special To the New York Times. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/dress-hearings-start-group-to-fight-ftc-charge-against-returns.html | DRESS HEARINGS START; Group to Fight FTC Charge Against Returns Control | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/e-roosevelt-tilts-at-fathers-critic-he-stirs-ovation-for-president.html | E. ROOSEVELT TILTS AT FATHER'S CRITIC; He Stirs Ovation for President by Texas Democrats | True | Special to THE NEW YORK TIMES. | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/ed-wynn-changes-schedule.html | Ed Wynn Changes Schedule | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/auto-supply-issue-offered-to-public-6000000-of-western-companys.html | AUTO SUPPLY ISSUE OFFERED TO PUBLIC; $6,000,000 of Western Company's Debentures ArePriced at 99 | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/fred-stones-fight-tax-ask-1000-credit-toward-cost-of-abandoned.html | FRED STONES FIGHT TAX; Ask $1,000 Credit Toward Cost of 'Abandoned Trick Piano' | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/news-from-russia.html | NEWS FROM RUSSIA | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/greenwich-village-house-leased.html | Greenwich Village House Leased | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/fur-sales-loss-heavy-totals-400000000-through-diversion-garniss.html | FUR SALES LOSS HEAVY; Totals $400,000,000 Through Diversion, Garniss Says | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/religion-of-good-urged-by-einstein-he-tells-philosophers-it-is-more.html | RELIGION OF GOOD URGED BY EINSTEIN; He Tells Philosophers It Is More Worthy Than 'Concept of a Personal God' DECRIES FEAR AS A BASIS Various Other Plans Offered for Unifying Democracy Against Totalitarianism | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/luce-and-the-post-argue-over-willkie-time-and-paper-dispute-over.html | LUCE AND THE POST ARGUE OVER WILLKIE; Time and Paper Dispute Over Phrase 'Just a Fat Alf' | True | | C1B 468467 |
| 1940-09-11 | 1940-09-11 | https://www.nytimes.com/1940/09/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468467 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/children-gather-east-side-harvest-harvesting-the-crops-on-a-rooftop.html | CHILDREN GATHER EAST SIDE 'HARVEST'; HARVESTING THE CROPS ON A ROOFTOP FARM IN MANHATTAN | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/mass-for-students-sung-spellman-at-celebration-to-mark-opening-of.html | MASS FOR STUDENTS SUNG; Spellman at Celebration to Mark Opening of School Term | True | | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/events-today.html | Events Today | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/auction-sales.html | AUCTION SALES | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/new-rule-assures-funds-for-americans-abroad.html | New Rule Assures Funds For Americans Abroad | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/defense-role-seen-for-new-explosive-chemists-are-told-of-high-power.html | DEFENSE ROLE SEEN FOR NEW EXPLOSIVE; Chemists Are Told of High Power of Diozonide, Made of Butadiene and Ozone STEP IN SYNTHETIC QUININE One Part of Problem Reported Solved-Wall Paint That Kills Germs Described | True | By William L. Laurence Special To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/meat-prices-rise-all-over-nation-federal-officials-studying-the.html | MEAT PRICES RISE ALL OVER NATION; Federal Officials Studying the Complaints of Sudden and 'Unwarranted' Increases BEEF, PORK, LAMB ARE UP Chicago Packers Lay Jump to Seasonal Shortage and See a Speedy Readjustment | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/navy-helps-raf-naziheld-ports-vital-to-an-invasion-of-britain.html | NAVY HELPS R.A.F.; Nazi-Held Ports Vital to an Invasion of Britain Attacked From Sea FIRE SET IN BERLIN Incendiary Bombs Are Dropped in 92-Minute Raid on Capital | True | By James MacDonald Special Cable To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/gold-imports-up-billion-this-year-receipts-for-8-months-put-at.html | GOLD IMPORTS UP BILLION THIS YEAR; Receipts for 8 Months Put at $3,617,126,000 Against $2,559,199,000 in 1939 AUGUST WAS BELOW JULY Domestic Holdings on Sept. 1 $20,912,738,000 Rise of $451,917,000 in Month | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/film-preview-aids-museum.html | Film Preview Aids Museum | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/willkies-son-to-go-to-harvard.html | Willkie's Son to Go to Harvard | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/ashurst-defeated-reviews-service-defeated-in-primary.html | ASHURST, DEFEATED, REVIEWS SERVICE; DEFEATED IN PRIMARY | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/brooklyns-trolley-cars.html | BROOKLYN'S TROLLEY CARS | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/housing-for-defense.html | HOUSING FOR DEFENSE | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/republican-choice.html | REPUBLICAN CHOICE | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/urge-coordination-in-mens-wear-ads-merchandise-clinic-speakers.html | URGE COORDINATION IN MEN'S WEAR ADS; Merchandise Clinic Speakers Assert Chorus Pulls When Single Voice Fails LONE PROMOTIONS SCORED Goldie Says Sales Could Rise if Stores Would Discard Their Blind Egotism | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/financial-markets-churchills-warning-of-invasion-by-germans-chills.html | FINANCIAL MARKETS; Churchill's Warning of Invasion by Germans Chills Stocks and early Advances Are Lost | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/dr-greenberg-gets-school-post-again-keeps-education-post.html | DR. GREENBERG GETS SCHOOL POST AGAIN; KEEPS EDUCATION POST | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/crash-fatal-to-25-an-accident.html | Crash Fatal to 25 an 'Accident' | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/cornell-begins-practice-nine-veterans-on-first-team-two-hard.html | CORNELL BEGINS PRACTICE; Nine Veterans on First Team-- Two Hard Sessions Held | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/hurler-gains-fifteenth-victory.html | Hurler Gains Fifteenth Victory | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/miss-anne-h-madden-presented-at-dance-ethel-walker-graduate-makes-h.html | MISS ANNE H. MADDEN PRESENTED AT DANCE; Ethel Walker Graduate Makes Her Debut in Greenwich Club | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/starts-new-zealand-flights.html | Starts New Zealand Flights | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/gets-10-years-for-50c-theft.html | Gets 10 Years for 50c Theft | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/price-of-copper-is-easier.html | Price of Copper Is Easier | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/news-of-the-stage-charleys-aunt-to-be-revived-on-oct-17eddie.html | NEWS OF THE STAGE; 'Charley's Aunt' to Be Revived on Oct. 17--Eddie Dowling Buys a Play Which Has a Role for Him | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/bus-fare-to-be-halved-seven-lines-in-white-plains-will-try-5cent.html | BUS FARE TO BE HALVED; Seven Lines in White Plains Will Try 5-Cent Rate 90 Days | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/chilean-strikers-ousted-69-seize-electric-plant-then-the-police.html | CHILEAN STRIKERS OUSTED; 69 Seize Electric Plant, Then the Police Drive Them Out | True | Special Cable to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/portobar-picks-agency.html | Porto-Bar Picks Agency | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/new-fiber-to-be-made-from-soya-bean-in-china.html | New Fiber to Be Made From Soya Bean in China | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/red-cross-aid-fund-1000000-over-top-hundreds-of-thousands-lives.html | RED CROSS AID FUND $1,000,000 OVER TOP; Hundreds of Thousands Lives Saved in Path of War, Davis Says in Thanking Public PLASMA WAITS SHIPMENT Will Go to Victims of London Bombings--Call for 20,000 More Blood Donors | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/mexico-undisturbed-by-almazans-move-learns-cardenas-is-impeached.html | MEXICO UNDISTURBED BY ALMAZAN'S MOVE; Learns Cardenas Is 'Impeached and Lopez Named President | True | Special Cable to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/willkie-discords-found-by-flynn-democratic-leader-points-to.html | WILLKIE DISCORDS FOUND BY FLYNN; Democratic Leader Points to Differences of Opinion on 60-Day Draft Delay WOMEN TAKE UP THEME Mrs. Charles Poletti, in Debate, Stresses McNary's Votes Against Defense Bills | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/subway-contracts-let-entire-fulton-st-extension-now-in-construction.html | SUBWAY CONTRACTS LET; Entire Fulton St. Extension Now in Construction Stage | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/henry-p-soulier-retired-vaudeville-theatre-operator-of-hoboken-dies.html | HENRY P. SOULIER; Retired Vaudeville Theatre Operator of Hoboken Dies at 84 | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/wedding-on-sep-28-for-dorothy-latham-will-become-bride-of-orville-t.html | WEDDING ON SEP. 28 FOR DOROTHY LATHAM; Will Become Bride of Orville T. Waring 2d in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/cubs-halt-dodgers-by-85-and-32-dizzy-dean-prevailing-in-nightcap.html | Cubs Halt Dodgers by 8-5 and 3-2, Dizzy Dean Prevailing in Nightcap; Hurler Yields 6 Hits in First Comeback Test --Passeau Takes Opener for No. 18-- Brooklyn 9 Games Behind Reds | True | By Roscoe McGowen | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/the-avivs-mayor-asks-help-of-us-message-to-roosevelt-urges.html | THE AVIV'S MAYOR ASKS HELP OF U.S.; Message to Roosevelt Urges Intervention to Put End to Indiscriminate Raids DAMAGE IN CITY IS GREAT 55 Children Are Among 112 Known to Have Been Killed --American a Victim | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/coke-pig-iron-output-up-4238041-net-tons-produced-in-august-says.html | COKE PIG IRON OUTPUT UP; 4,238,041 Net Tons Produced in August, Says Iron Age | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/present-tides-give-nazis-advantage-for-invasion.html | Present Tides Give Nazis Advantage for Invasion | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/guayule-rubber-seen-as-defense-product-akron-manufacturer-urges.html | GUAYULE RUBBER SEEN AS DEFENSE PRODUCT; Akron Manufacturer Urges That Plant Be Cultivated Here | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/police-department.html | Police Department | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/jersey-senate-head-retires-from-guard-injury-forces-foran.html | JERSEY SENATE HEAD RETIRES FROM GUARD; Injury Forces Foran OutStanger Quits to Stay in Politics | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/speedup-on-shell-planned.html | Speed-Up on Shell Planned | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/stocks-of-oil-rose-sharply-in-july-573357000-barrels-held-equal-to.html | STOCKS OF OIL ROSE SHARPLY IN JULY; 573,357,000 Barrels Held Equal to Supply for 151 Days | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/flowers-shown-in-westchester-ninth-annual-exhibit-opened-at-the.html | FLOWERS SHOWN IN WESTCHESTER; Ninth Annual Exhibit Opened at the County Center by Horticultural Society | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/return-to-new-york.html | RETURN TO NEW YORK | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/evacuees-in-new-zealand-175-british-children-arrive-many-with-their.html | EVACUEES IN NEW ZEALAND; 175 British Children Arrive, Many With Their Mothers | True | Special Cable to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/beacon-gets-welfare-vote-right.html | Beacon Gets Welfare Vote Right | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/kin-of-vassars-founder-is-guest-refugee-there.html | Kin of Vassar's Founder Is Guest Refugee There | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/french-warships-reported-free.html | French Warships Reported Free | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/french-list-more-church-losses-in-war-vatican-learns-4-cathedrals.html | French List More Church Losses in War; Vatican Learns 4 Cathedrals Are in Ruins | True | Wireless to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/talmandge-in-lead-in-georgia-voting-new-hampshire-victor.html | TALMANDGE IN LEAD IN GEORGIA VOTING; NEW HAMPSHIRE VICTOR | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/august-sees-drop-in-short-positions-total-of-474033-shares-for-the.html | AUGUST SEES DROP IN SHORT POSITIONS; Total of 474,033 Shares for the Stock Exchange List Excludes Odd-Lots | True | | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/hungarians-army-marches-into-cluj-receives-a-frenzied-welcome-from.html | HUNGARIANS' ARMY MARCHES INTO CLUJ; Receives a Frenzied Welcome From Magyars in Former Rumanian Territory BUT ATMOSPHERE IS TENSE Officers of Occupying Troops Charge That 12 Were Slain by Retreating Force | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/murder-ring-fugitive-seeks-haven-in-church-trigger-man-hysterical.html | Murder Ring Fugitive Seeks Haven in Church; 'Trigger Man' Hysterical in Fear of Killers; GUNMAN SEEKS REFUGE IN CHURCH | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/lieut-pe-mguire-instructor-in-police-academy-is-stricken-at-58.html | LIEUT. P.E. M'GUIRE; Instructor in Police Academy Is Stricken at 58 | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/nazis-now-using-heavier-missiles-where-us-embassy-staff-retreats.html | NAZIS NOW USING HEAVIER MISSILES; WHERE U.S. EMBASSY STAFF RETREATS WHEN THE SIRENS SOUND IN BERLIN | True | Special Cable to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/holdup-man-shot-in-a-police-trap-wounded-4-times-by-detective.html | HOLD-UP MAN SHOT IN A POLICE TRAP; Wounded 4 Times by Detective Hidden in Rear of Chain Store in the Bronx THUG'S BULLETS GO WILD Two Suspects Arrested Later as Members of Gang Accused of Staging 40 Robberies | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/1400-freshmen-get-welcome-at-hunter-hunter-college-opens-its-new.html | 1,400 FRESHMEN GET WELCOME AT HUNTER; HUNTER COLLEGE OPENS ITS NEW SKYSCRAPER BUILDING | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/new-trend-noted-in-tailored-modes-ornamental-detail-marks-a.html | NEW TREND NOTED IN TAILORED MODES; Ornamental Detail Marks a Definite Departure From Styles of Other Years OPULENT EFFECTS RESULT Quiet Elegance of a Daytime Ensemble Is Typical of Many Designs | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/mkesson-trustee-pushes-new-setup-wardall-is-expected-to-file.html | M'KESSON TRUSTEE PUSHES NEW SET-UP; Wardall Is Expected to File Reorganization Program by Middle of October PLAN WILL BE SENT TO SEC 605,964 Shares of Preferred Would Be Eliminated by Conversion Into Common | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/australians-raise-a-fund-for-britons-melbourne-city-council-gives.html | AUSTRALIANS RAISE A FUND FOR BRITONS; Melbourne City Council Gives 25,000-More fo Follow | True | Wireless to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/italians-build-up-willkie-as-more-doubtful-evil.html | Italians Build Up Willkie As More Doubtful Evil | True | Wireless to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/text-of-premier-churchills-speech.html | Text of Premier Churchill's Speech | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/18-hits-by-detroit-trip-red-sox-117-tigers-lead-indians-by-half.html | 18 HITS BY DETROIT TRIP RED SOX, 11-7; Tigers Lead Indians by Half Length and Yanks by Full Game in Torrid Race GREENBERG SLAMS NO. 31 Gehringer's 5 Blows Bat In 4 -- McKain, Unbeaten, Gains Fifth Relief Triumph | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/browns-blank-athletics-auker-hurls-5hit-victory-30-clift-slams.html | BROWNS BLANK ATHLETICS; Auker Hurls 5-Hit Victory, 3-0 --Clift Slams Homer | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/wood-field-and-stream-sign-of-hard-winter.html | WOOD, FIELD AND STREAM; Sign of Hard Winter | True | By Raymond R. Camp | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/note-issue-reduced-at-the-reichsbank-circulation-declines-in-week.html | NOTE ISSUE REDUCED AT THE REICHSBANK; Circulation Declines in Week to 12,625,512,000 Marks | True | | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/new-york-central-buys-rail.html | New York Central Buys Rail | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/berlin-threatens-new-fury-in-raids-nazis-angered-by-raf-blows.html | BERLIN THREATENS NEW FURY IN RAIDS; Nazis, Angered by R.A.F. Blows, Promise Record Destruction as Reply to London | True | By C. Brooks Peters Wireless To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/bar-votes-to-join-hemisphere-group-association-ratifies.html | BAR VOTES TO JOIN HEMISPHERE GROUP; Association Ratifies Constitution of New Inter-AmericanBody as Defense Move5TH COLUMN CURB URGEDLoewenstein Proposes a NewFederal Law--Biddle Backs Executive Power in Crisis | True | By Lawrence E. Davies Special To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/radio-men-sign-up-with-fishing-fleet-afl-union-gets-contract-with.html | RADIO MEN SIGN UP WITH FISHING FLEET; A.F.L. Union Gets Contract With New England and New York Boat Operators PAY INCREASE IS PROVIDED 8-Hour Day, Duty Limitations and Vacations Agreed To-- 50 Vessels Involved | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/sharp-gain-made-by-colorado-fuel-profit-of-1744869-in-year-ended.html | SHARP GAIN MADE BY COLORADO FUEL; Profit of $1,744,869 in Year Ended June 30 Compared With $57,564 in 1939 EQUAL TO $3.10 A SHARE Results of Operations Shown by Other Corporations With Figures of Comparison | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/tomasello-end-injured-giants-recruit-strains-leg-two-dodger-backs.html | TOMASELLO, END, INJURED; Giants' Recruit Strains Leg-- Two Dodger Backs Hurt | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/homer-wickenden-is-opera-guild-head-mrs-august-belmont-announces.html | HOMER WICKENDEN IS OPERA GUILD HEAD; Mrs. August Belmont Announces Metropolitan Appointment | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/baldwin-homes-bought-holc-disposes-of-dwelling-on-147th-street.html | BALDWIN HOMES BOUGHT; HOLC Disposes of Dwelling on 147th Street, Jamaica | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/mail-order-houses-turn-to-jobbers-for-fillins.html | Mail Order Houses Turn To Jobbers for Fill-Ins | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/greyhound-trots-to-track-record-champion-clocked-in-200-for-mile.html | GREYHOUND TROTS TO TRACK RECORD; Champion Clocked in 2:00 for Mile Over Louisville Half-Mile Course STABLE-MATE TAKES PACE Miss Princess Laurel Victor in Three Straight Heats in Grand Circuit Race | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/melvin-e-trotter-mission-leader-70-superintendent-of-the-grand.html | MELVIN E. TROTTER, MISSION LEADER, 70; Superintendent of the Grand Rapids City Rescue Group | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/wheatley-filly-beats-rosetown-favorite-winning-sprint-in-photo.html | WHEATLEY FILLY BEATS ROSETOWN; FAVORITE WINNING SPRINT IN PHOTO FINISH AT AQUEDUCT | True | By Bryan Field | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/gen-blakeslee-to-retire.html | Gen. Blakeslee to Retire | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/jean-d-eckardt-bows-to-society-introduced-at-dance.html | JEAN D. ECKARDT BOWS TO SOCIETY; INTRODUCED AT DANCE | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/the-international-situation-in-europe-and-the-near-east.html | The International Situation; In Europe and the Near East | True | | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/ruth-anne-strauss-married.html | Ruth Anne Strauss Married | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/new-radio-circuit-opened.html | New Radio Circuit Opened | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/sporting-guns-sought-group-here-also-wants-pistols-to-send-to.html | SPORTING GUNS SOUGHT; Group Here Also Wants Pistols to Send to Britain for Defense | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/newspaper-men.html | NEWSPAPER MEN | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/mrs-malpin-gives-tea-entertains-summer-colonists-at-her-home-in.html | MRS. M'ALPIN GIVES TEA; Entertains Summer Colonists at Her Home in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/race-track-speech-by-willkie-urged-proposal-to-shift-convention.html | RACE TRACK SPEECH BY WILLKIE URGED; Proposal to Shift Convention From White Plains to Yonkers Studied SEATING CAPACITY FACTOR Simpson, Off to Confer With Nominee, Says Vote in State Will Be Close | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/business-world-boys-wear-orders-spurt.html | Business World; Boys' Wear Orders Spurt | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/army-mercy-fliers-get-mackay-trophy-eleven-sped-supplies-to-chile.html | ARMY MERCY FLIERS GET MACKAY TROPHY; Eleven Sped Supplies to Chile in 1939 Earthquake | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/air-engine-plant-is-started-by-ford-11000000-factory-will-first.html | AIR ENGINE PLANT IS STARTED BY FORD; $11,000,000 Factory Will First Turn Out 4,000 Big Motors for Army Air Corps 6 MONTHS TO GET READY Order Valued at $80,000,000 --Chrysler Breaks Ground for Ordnance Works | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/butler-quits-post-opposing-third-term-justices-son-in-minneapolis.html | BUTLER QUITS POST, OPPOSING THIRD TERM; Justice's Son in Minneapolis Resigns Democratic Post | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/links-pace-is-set-by-miss-andrews-she-and-mrs-holman-card-78-low.html | LINKS PACE IS SET BY MISS ANDREWS; She and Mrs. Holman Card 78, Low Gross in WestchesterFairfield First Round | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/bankers-plan-golf-tourney.html | Bankers Plan Golf Tourney | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/lehman-corp-reduces-board.html | Lehman Corp. Reduces Board | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/no-pity-for-british-is-slogan-in-italy-the-king-and-queen-inspect.html | NO PITY FOR BRITISH, IS SLOGAN IN ITALY; The King and Queen Inspect the Damage Wrought by German Time Bomb in Buckingham Palace | True | By Herbert L Matthews Wireless To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/child-to-kenneth-b-turners.html | Child to Kenneth B. Turners | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/la-guardia-trophy-at-stake.html | La Guardia Trophy at Stake | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/allison-stone-67-newspaper-man-publisher-of-the-providence-journal.html | ALLISON STONE, 67, NEWSPAPER MAN; Publisher of The Providence Journal Since 1938 Dies-- Joined Paper in 1917 ONCE GENERAL MANAGER Former Partner in Investment House Active in Liberty Bond Drive During World War | True | Special to THE NEW YORK TIMES. | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/large-house-sold-in-hartsdale.html | Large House Sold in Hartsdale | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/exchange-to-keep-same-trading-day-votes-against-a-suggestion-that-m.html | EXCHANGE TO KEEP SAME TRADING DAY; Votes Against a Suggestion That Market Be Closed at 4 P. M. Instead of 3 | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/senators-report-profits-tax-bill-finance-committee-ignores-the.html | SENATORS REPORT PROFITS TAX BILL; Finance Committee Ignores the Objections of Treasury Experts to Some RevisionsDEBATE IS DUE TOMORROWLeaders to Press for Passageby Week-End for FurtherConsideration by House | True | By Turner Catledge Special To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/philip-kenneth-keenan-head-of-queens-machinery-firm-well-known-as.html | PHILIP KENNETH KEENAN; Head of Queens Machinery Firm Well Known as Squash Player | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/highlights-in-primaries-counts-show-three-senators-won-renomination.html | HIGHLIGHTS IN PRIMARIES; Counts Show Three Senators Won Renomination Easily | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/fascist-lauds-coughlin-italian-says-he-takes-firm-stand-against.html | FASCIST LAUDS COUGHLIN; Italian Says He Takes Firm Stand Against Propaganda in U.S. | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/chiang-assails-hoarders-keeping-rice-from-poor.html | Chiang Assails Hoarders Keeping Rice From Poor | True | Wireless to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/bellevue-building-dedicated-by-city-3250000-unit-hailed-as-part-of.html | BELLEVUE BUILDING DEDICATED BY CITY; $3,250,000 Unit Hailed as Part of "Finest Hospital in the World" FEAR IS SEEN OVERCOME Goldwater, Tracing History of 204 Years, Marks Change in Public's Attitude | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/sports-today.html | Sports Today | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/dunbar-w-bostwicks-hosts.html | Dunbar W. Bostwicks Hosts | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/japanese-bank-reports-yokohama-specie-earns-6836562-yen-in-half.html | JAPANESE BANK REPORTS; Yokohama Specie Earns 6,836,562 Yen in Half Year | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | By Bosley Crowther | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/retail-group-praises-the-defense-policy-of-buying-without.html | Retail Group Praises the Defense Policy Of Buying Without Disruption of Markets | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/france-praises-our-aid-especially-grateful-for-insulin-given-by-the.html | FRANCE PRAISES OUR AID; Especially Grateful for Insulin Given by the Red Cross | True | Wireless to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/lessee-will-alter-maiden-lane-store-jewel-and-diamond-firm-will.html | LESSEE WILL ALTER MAIDEN LANE STORE; Jewel and Diamond Firm Will Occupy Nos. 21-23 | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/senate-approves-import-bank-fund-bill-authorizes-loans-up-to.html | SENATE APPROVES IMPORT BANK FUND; Bill Authorizes Loans Up to $500,000,000 for Marketing Latin-American Surpluses FOLLOWS HULL PROGRAM Project Is Expected to Assist in Economic Defense of This Hemisphere Against Nazis | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/two-exchange-seats-sold.html | Two Exchange Seats Sold | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/auction-sale-results-title-concerns-realty-in-westchester-goes.html | AUCTION SALE RESULTS; Title Concern's Realty in Westchester Goes Under Hammer | True | | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/george-a-sloan-new-opera-head-opera-president.html | GEORGE A. SLOAN NEW OPERA HEAD; OPERA PRESIDENT | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/norman-hplatt-credit-manager-of-american-smelting-and-refining-co.html | NORMAN H.PLATT; Credit Manager of American Smelting and Refining Co. | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/british-ship-sunk-by-uboat.html | British Ship Sunk by U-Boat | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/army-seeks-hearst-ranch.html | Army Seeks Hearst Ranch | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/fish-proposal-out-house-plan-on-industry-is-adopted-providing-a.html | FISH PROPOSAL OUT; House Plan on Industry Is Adopted Providing a Leasing Basis END COMES SUDDENLY Several Minor Amendments Accepted inAll-Day Session | True | By Harold B. Hinton Special To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/met-baseball-association.html | MET. BASEBALL ASSOCIATION | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/little-damage-to-berlin-but-huge-crowds-go-to-see-results-of.html | LITTLE DAMAGE TO BERLIN; But Huge Crowds Go to See Results of Bombing | True | Wireless to THE NEW YORK TIMES | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/bonham-defeats-feller-in-duel-31-no-indians-reach-base-against.html | BONHAM DEFEATS FELLER IN DUEL, 3-1; No Indians Reach Base Against Yanks' Rookie Star After Third--Wins 5th in Row CLEVELAND TRIUMPHS, 5-3 Nightcap, Played in Rain, Ends in 6th--Fans Toss Lemons--33,471 Watch Games BRINGING HOME FIRST RUN FOR YANKEES IN CLEVELAND | True | By John Drebinger Special To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/woman-wins-divorce-dies.html | Woman Wins Divorce, Dies | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/air-training-at-wesleyan.html | Air Training at Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/japanese-woo-soviet-rightist-press-welcomes-idea-of-rapprochement-a.html | JAPANESE WOO SOVIET; Rightist Press Welcomes Idea of Rapprochement as a Safeguard | True | Wireless to THE NEW YORK TIMES | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/79th-street-house-again-purchased-fivestory-residence-changes-lands.html | 79TH STREET HOUSE AGAIN PURCHASED; Five-Story Residence Changes Lands for Third Time in Five Months 58 EAST 34TH ST. BOUGHT Cochran Heirs Sell Home at 57 East 52d Street to Maurice Epstein | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/rabbis-issue-plea-to-defend-democracy-convention-also-appeals-to.html | RABBIS ISSUE PLEA TO DEFEND DEMOCRACY; Convention Also Appeals to Aid Refugee Children | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/stevens-seeking-stronger-line-transfers-four-nyu-players-fordham.html | Stevens, Seeking Stronger Line, Transfers Four N.Y.U. Players; Fordham Stages Third Scrimmage in 5 Days --Governali Excels in Columbia Drill-- Other Elevens in Hard Sessions | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/exchange-provides-for-call-to-service-employes-places-to-be-kept.html | EXCHANGE PROVIDES FOR CALL TO SERVICE; Employes' Places to Be Kept for Their Return | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/london-guns-roar-raiders-aiming-at-citys-industry-meet-wars.html | LONDON GUNS ROAR; Raiders Aiming at City's Industry Meet War's Heaviest Barrage WORKERS' HOMES HIT Streets Showered With Shrapnel--90 Nazis Reported Downed | True | By James B. Reston Special Cable To the New York Times. | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/buying-is-switched-to-latin-america-many-companies-purchase.html | BUYING IS SWITCHED TO LATIN AMERICA; Many Companies Purchase Manganess, Vegetable Gilt, Wool and Other Goods CREDIT OUTLOOK IMPROVES More Exchange Made Available by Sales Here, Bankers Tell Round Table | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/resigns-as-sec-counsel-will-teach-at-harvard.html | Resigns as SEC Counsel; Will Teach at Harvard | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/buys-stamford-acreage-jj-brady-will-build-house-of-colonial-type.html | BUYS STAMFORD ACREAGE; J.J. Brady Will Build House of Colonial Type | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/miss-marjorie-bay-wed-new-brunswick-n-j-girl-the-bride-of-walter-g.html | MISS MARJORIE BAY WED; New Brunswick, N. J., Girl the Bride of Walter G. Tucker | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/convoys-vigilance-foils-a-submarine-alarm-on-a-british-cruiser-in.html | CONVOY'S VIGILANCE FOILS A SUBMARINE; Alarm on a British Cruiser in Mediterranean Finds Navy Ready to Meet Peril TORPEDO MISSES TARGET Warships Alert When Attack Comes, but Foe's Projectile Goes Wide of Mark | True | By James Aldridge North American Newspaper Alliance | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/paris-sees-doriot-seeking-vichy-role-former-communist-is-said-to-be.html | PARIS SEES DORIOT SEEKING VICHY ROLE; Former Communist Is Said to Be Nearly Ready to Set Up New Regime REDS ALSO ARE AGITATING Germans Are Not Expected to Interfere Unless There Is Serious Trouble | True | By George Axelsson Wireless To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/exchange-to-drop-irt-bonds-sept-25-manhattan-railway-issues-to-be.html | EXCHANGE TO DROP I.R.T. BONDS SEPT. 25; Manhattan Railway Issues to Be Delisted at Same Time | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/colgate-44-to-learn-traditions.html | Colgate '44 to Learn Traditions | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/antonescu-assails-anarchist-groups-rumanian-premier-asserts-he.html | ANTONESCU ASSAILS 'ANARCHIST' GROUPS; Rumanian Premier Asserts He Needs Obedience and Order to Fulfill His Tasks WARNS AGAINST SLAVERY Part of Army Is Demobilized-- Iron Guard Organizing Units Throughout the Nation | True | By Eugen Kovacs Wireless To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/f-m-kimballs-have-daughter.html | F. M. Kimballs Have Daughter | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/mrs-l-h-jamess-plans-will-be-wed-to-richardson-wright-in.html | MRS. L. H. JAMES'S PLANS; Will Be Wed to Richardson Wright in Southampton Church | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/gets-life-term-for-murder.html | Gets Life Term for Murder | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/2-killed-by-freight-train.html | 2 Killed by Freight Train | True | | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/labor-right-wing-wins-court-edict-stay-against-meeting-to-back.html | LABOR RIGHT WING WINS COURT EDICT; Stay Against Meeting to Back Roosevelt Is Dismissed | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/text-of-president-roosevelts-address-on-labor.html | Text of President Roosevelt's Address on Labor | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/power-output-dip-counters-the-trend-five-districts-shorten-rise.html | Power Output Dip Counters the Trend; Five Districts Shorten Rise Over 1939 | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/mrs-george-b-kelly-has-son.html | Mrs. George B. Kelly Has Son | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/miss-mcclave-upsets-miss-wild-by-3-and-2-in-new-jersey-golf-reaches.html | Miss McClave Upsets Miss Wild By 3 and 2 in New Jersey Golf; Reaches Title Semi-Finals at Crestmont-- Miss Irwin Routs Miss Douglas, 7 and 6 -- Mrs. Hockenjos, Mrs. Becker Gain | True | By Maureen Orcutt Special To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/to-dine-retired-prr-man.html | To Dine Retired P.R.R. Man | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/city-sells-revenue-bills-mcgoldrick-allots-40000000-issue-to-25.html | CITY SELLS REVENUE BILLS; McGoldrick Allots $40,000,000 Issue to 25 Banks | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/3-die-in-jersey-auto-crash.html | 3 Die in Jersey Auto Crash | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/workers-map-draft-program.html | Workers Map Draft Program | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/weir-predicts-many-party-gifts.html | Weir Predicts Many Party Gifts | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/conscripts-given-assurance-on-jobs-association-survey-reveals-large.html | CONSCRIPTS GIVEN ASSURANCE ON JOBS; Association Survey Reveals Large Companies Plan to Reinstate Workers SOME CITE 'CONDITIONS' Such as Honorable Discharge From Service--Difficulty on Union Cards Seen | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/churchill-warns-invasion-is-near-shows-confidence-of-victory-in.html | CHURCHILL WARNS INVASION IS NEAR; Shows Confidence of Victory in Speech Advising Britons to Be Ready for Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/miss-cromwell-makes-her-debut-she-is-introduced-to-society-at-home.html | MISS CROMWELL MAKES HER DEBUT; She Is Introduced to Society at Home in Grosse Pointe, Mich., of Grandmother 900 GUESTS AT RECEPTION Daughter of Ex-Envoy Is Also Honored at Dance Given by Mother and Stepfather | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/war-ambulances-to-be-shown-today-35-ready-for-shipment-to-british.html | WAR AMBULANCES TO BE SHOWN TODAY; 35, Ready for Shipment to British, Will Be on View in Central Park | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/finds-port-liquid-under-war-sprain-g-c-randall-tells-rail-men-in.html | FINDS PORT 'LIQUID' UNDER WAR SPRAIN; G. C. Randall Tells Rail Men in Ottawa More Trade Can Be Handled Here CREDITS UNITY OF ACTION Situations Now and in 1918 Contrasted--Lighterage Problem Is Cited | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/may-appeal-ftc-order-quality-bakers-officers-th-meet-on-adverse.html | MAY APPEAL FTC ORDER; Quality Bakers Officers th Meet on Adverse Court Ruling | True | | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/plea-to-roosevelt-sent-by-indochina-decoux-has-told-of-japanese.html | PLEA TO ROOSEVELT SENT BY INDO-CHINA; Decoux Has Told of Japanese Demands in 3 Messages, Singapore Is Informed USE OF NAVAL BASE ASKED Chinese Destroying Yunnan Railway Up to Border to Forestall an Invasion | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/author-backs-willikie-ida-m-tarbell-twice-roosevelt-adherent-shifts.html | AUTHOR BACKS WILLIKIE; Ida M. Tarbell, Twice Roosevelt Adherent, Shifts | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/pan-american-reception.html | Pan American Reception | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/rome-regime-denies-torlonia-is-interned-says-prince-was-questioned.html | ROME REGIME DENIES TORLONIA IS INTERNED; Says Prince Was Questioned and Freed-Doria's Fate Confirmed | True | Wireless to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/miss-jameson-advances-defeats-miss-williams-at-19th-in-womens.html | MISS JAMESON ADVANCES; Defeats Miss Williams at 19th in Women's Western Golf | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/norway-holds-king-can-no-longer-rule-parlinment-to-await-wars-end.html | NORWAY HOLDS KING CAN NO LONGER RULE; Parlinment to Await War's End Before Deciding on His Return | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/mary-randall-married-bride-of-j-gordon-gilkey-jr-in-ceremony-at.html | MARY RANDALL MARRIED; Bride of J. Gordon Gilkey Jr. in Ceremony at Winnetka, Ill. | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/sept-17-constitution-day.html | Sept. 17 Constitution Day | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/cuba-honors-americans-49-veterans-of-spanishamerican-war-decorated.html | CUBA HONORS AMERICANS; 49 Veterans of Spanish-American War Decorated by President | True | Wireless to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/blood-for-britain-asked-red-cross-appeals-for-donors-to-aid-wounded.html | BLOOD FOR BRITAIN ASKED; Red Cross Appeals for Donors to Aid Wounded in England | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/city-workers-get-free-days-at-fair-evening-and-daytime-costumes.html | CITY WORKERS GET 'FREE' DAYS AT FAIR; EVENING AND DAYTIME COSTUMES DESIGNED FOR FALL | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/odwyer-revives-1931-murder-case-prosecutor-seeks-amen-data-on-what.html | O'DWYER REVIVES 1931 MURDER CASE; Prosecutor Seeks Amen Data on What He Calls First 'Contract' Slaying of SyndicateCORRUPTION ALSO HINTEDCourt Plea Reviews History ofLabor Dispute and Killingof Clothing Employer | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/hitting-star-goes-to-elmira.html | Hitting Star Goes to Elmira | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/the-british-bombers.html | THE BRITISH BOMBERS | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/popularprice-furs-to-have-good-year-sol-r-behal-urges-adequate.html | POPULAR-PRICE FURS TO HAVE GOOD YEAR; Sol R. Behal Urges Adequate Stocks and Steady Ads | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/dr-george-jacoby-neurologist-dies-noted-consultant-author-of.html | DR. GEORGE JACOBY, NEUROLOGIST, DIES; Noted Consultant, Author of Medical Works, Practiced in City for 60 Years HEADED NATIONAL GROUP Former Professor of Nervous Diseases President of Lenox Hill Physicians in 1919 | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/heavy-battle-rages-on-chinese-railway-japanese-plans-for-offensive.html | HEAVY BATTLE RAGES ON CHINESE RAILWAY; Japanese Plans for Offensive Upset by Shansi Struggle | True | Wireless to THE NEW YORK TIMES. | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/green-lauds-roosevelt-tennessee-address-praises-him-for-fight-for.html | GREEN LAUDS ROOSEVELT; Tennessee Address Praises Him for Fight for Unemployed | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/mrs-bm-stearns-a-civic-leader-here-daughter-of-late-borough-head.html | MRS. B.M. STEARNS, A CIVIC LEADER HERE; Daughter of Late Borough Head Active in Suffrage Movement | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/girl-fails-to-save-thief-brother-sentenced-despite-her-work-as-his.html | GIRL FAILS TO SAVE THIEF; Brother Sentenced Despite Her Work as His Guardian | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/east-side-home-sold.html | EAST SIDE HOME SOLD | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/bisons-get-two-players.html | Bisons Get Two Players | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/wins-flying-award-again-miss-cochran-picked-by-league-as-worlds.html | WINS FLYING AWARD AGAIN; Miss Cochran Picked by League as World's Best Woman Pilot | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/brazil-acts-to-aid-its-coffee-market-will-spend-23000000-to.html | BRAZIL ACTS TO AID ITS COFFEE MARKET; Will Spend $23,000,000 to Withdraw 15,937,500 Bags | True | Special Cable to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/urge-hungarians-to-leave.html | Urge Hungarians to Leave | True | Wireless to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/price-cuts-bring-boom-in-records-sales-this-year-will-far-exceed.html | PRICE CUTS BRING BOOM IN RECORDS; Sales This Year Will Far Exceed 1939 Total of 60,000,000, Companies Report RCA-VICTOR TOTAL SPURTS Dealer Stocks Cut-- Columbia Orders Up 1,500%--New Offer Draws Approval | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/offers-aid-in-defense-trigg-says-paints-will-play-an-important-role.html | OFFERS AID IN DEFENSE; Trigg Says Paints Will Play an Important Role | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/listings-approved-by-exchange.html | Listings Approved by Exchange | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/the-new-cotton-crop.html | THE NEW COTTON CROP | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/topics-in-wall-street-no-longer-hours.html | TOPICS IN WALL STREET; No Longer Hours | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/2-indicted-as-slayers-exofficial-of-maritime-union-accused-in.html | 2 INDICTED AS SLAYERS; Ex-Official of Maritime Union Accused in Seaman's Death | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/wage-law-held-to-cover-banks-fleming-tells-iowa-bankers-there-is-no.html | WAGE LAW HELD TO COVER BANKS; Fleming Tells Iowa Bankers There Is No Longer Room for Debate on Limits | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/dig-in-school-wreckage-blast-of-great-intensity.html | Dig in School Wreckage; Blast of Great Intensity | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/reds-subdue-bees-twice-80-and-31-walters-derringer-hurl-19th.html | REDS SUBDUE BEES TWICE, 8-0 AND 3-1; Walters, Derringer Hurl 19th Triumphs--Shut-Out for Bucky | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/english-boys-at-andover-academy-receives-20-in-record-enrollment-of.html | ENGLISH BOYS AT ANDOVER; Academy Receives 20 in Record Enrollment of 740 Students | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/cool-wave-from-arctic-due-to-stay-till-saturday.html | Cool Wave From Arctic Due to Stay Till Saturday | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/sues-over-french-deal-jersey-concern-gets-1218212-attachment-over.html | SUES OVER FRENCH DEAL; Jersey Concern Gets $1,218,212 Attachment Over Metal Sale | True | Special to THE NEW YORK TIMES. | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/willkie-democrats-open-new-campaign-no-third-term-line-on-ballot.html | WILLKIE DEMOCRATS OPEN NEW CAMPAIGN; 'No Third Term' Line on Ballot Urged in Brooklyn | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/50000-common-shares-of-u-s-plywood-sold-at-2575-each-at-close-of.html | 50,000 Common Shares of U. S. Plywood Sold at $25.75 Each at Close of Market | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/80000-rifles-bought-from-us-by-canada-guns-of-leeenfield-type-solve.html | 80,000 RIFLES BOUGHT FROM U.S. BY CANADA; Guns of Lee-Enfield Type Solve a Training Supply Problem | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/sales-methods-improved-kenner-tells-home-wares-men-of-betterment-in.html | SALES METHODS IMPROVED; Kenner Tells Home Wares Men of Betterment in Decade | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/books-published-today.html | Books Published Today | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/sec-exempts-utility-from-acts.html | SEC Exempts Utility From Acts | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/gentleman-unafraid.html | GENTLEMAN UNAFRAID | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/radio-today.html | RADIO TODAY | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/booksauthors.html | Books--Authors | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/ebby-gerrys-four-triumphs-by-116-notre-dames-football-squad-with.html | EBBY GERRY'S FOUR TRIUMPHS BY 11-6; NOTRE DAME'S FOOTBALL SQUAD WITH ITS COACH AT DRILL | True | By Robert F. Kelley Special To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/buys-bronx-property-to-build-taxpayer-corporation-acquires-plot.html | BUYS BRONX PROPERTY TO BUILD TAXPAYER; Corporation Acquires Plot With 1533 Castle Hill Ave. | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/inquiry-into-paving-opens-in-manhattan-three-amen-witnesses-are.html | INQUIRY INTO PAVING OPENS IN MANHATTAN; Three Amen Witnesses Are Heard by New York County Jury | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/hospital-units-dedicated.html | Hospital Units Dedicated | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/newport-library-gets-memoria.html | Newport Library Gets Memoria | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/scrap-steel-rises-50c-a-ton.html | Scrap Steel Rises 50c a Ton | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/arnold-l-davis-67-law-firm-partner-member-of-advisory-board-of-the.html | ARNOLD L. DAVIS, 67, LAW FIRM PARTNER; Member of Advisory Board of the Bankers Investment Trust of America Dies A CORPORATION DIRECTOR One of First Lawyers to Wage Attack in Federal Court on Farm Adjustment Act | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/miss-dorothy-hillas-honored.html | Miss Dorothy Hillas Honored | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/cotton-is-steady-in-narrow-market-some-of-the-early-gain-of-2-to-5.html | COTTON IS STEADY IN NARROW MARKET; Some of the Early Gain of 2 to 5 Points Lost--Finish Is Even to 2 Points Up HEDGE OPERATIONS LIGHT Despite Favorable Conditions for Picking Movement of Crop Continues Slow | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/daughter-to-norman-randells.html | Daughter to Norman Randells | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/prelude-to-invasion-started-allout-war.html | PRELUDE TO INVASION?; Started "All-Out" War | True | By Hanson W. Baldwin | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/mandel-is-flown-to-french-prison-exminister-is-held-in-chateau-with.html | MANDEL IS FLOWN TO FRENCH PRISON; Ex-Minister Is Held in Chateau With Gamelin, Daladier and Reynaud | True | By Lansing Warren Wireless To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/american-reporter-hurt-in-dover-attack-hurt-reporting-war.html | AMERICAN REPORTER HURT IN DOVER ATTACK; HURT REPORTING WAR | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/miss-perkins-cites-labors-advances-federal-and-state-laws-in-the.html | MISS PERKINS CITES LABOR'S ADVANCES; Federal and State Laws in the Last 7 Years Called Great Spur to Employment OTHER BENEFITS LISTED Leiserson Urges Setting Up a National Mediation Board to Help Avert Strikes | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/japanese-negotiate-for-brazilian-mines-seek-nickel-deposits-now.html | JAPANESE NEGOTIATE FOR BRAZILIAN MINES; Seek Nickel Deposits Now Held by Germans in Goyaz State | True | Special Cable to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/new-stock-to-be-listed.html | New Stock to Be Listed | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/a-b-a-sets-regional-sessions.html | A. B. A. Sets Regional Sessions | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/pirates-crush-phils-93-to-sweep-series-conquer-cellar-occupants-for.html | PIRATES CRUSH PHILS, 9-3, TO SWEEP SERIES; Conquer Cellar Occupants for 11th Straight Time | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/would-reopen-newark-airport.html | Would Reopen Newark Airport | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/news-of-markets-in-european-cities-share-turnover-again-small-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Share Turnover Again Small in London and Some Sections Have Downward Trend GOVERNMENT LOANS FIRM Prices on Boerse in Berlin React After Opening Rise --Reich Bonds Steady | True | Wireless to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/strike-of-painters-affects-apartments-many-new-tenants-to-move-into.html | STRIKE OF PAINTERS AFFECTS APARTMENTS; Many New Tenants to Move Into Undecorated Homes | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/borden-harriman-plunges-to-death-son-of-late-new-york-broker-leaps.html | BORDEN HARRIMAN PLUNGES TO DEATH; Son of Late New York Broker Leaps Eight Stories at Philadelphia Y.M.C.A. | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/norman-thomas-escapes-in-fire.html | Norman Thomas Escapes in Fire | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/jersey-funeral-directors-elect.html | Jersey Funeral Directors Elect | True | | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/uscanada-board-will-study-pacific-joint-defense-group-ends-3day.html | U.S.-CANADA BOARD WILL STUDY PACIFIC; Joint Defense Group Ends 3-Day Session in Capital, to Meet in Boston Oct. 2 BERMUDA MISSION REPORTS President Receives Findings on First Base Chosen--Confers on St. Lawrence Proposal | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/russians-to-open-river-dniester.html | Russians to Open River Dniester | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/new-high-set-in-july-in-job-placements-seasonal-decline-offsef-by.html | NEW HIGH SET IN JULY IN JOB PLACEMENTS; Seasonal Decline Offsef by Private Employment | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/boys-rob-home-of-h-p-fletcher.html | Boys Rob Home of H. P. Fletcher | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/girl-hurt-in-glider-fall-miss-nancy-gribbon-of-this-city-is-in.html | GIRL HURT IN GLIDER FALL; Miss Nancy Gribbon of This City Is in Hospital at Elmira | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/helen-m-lillie-a-bride-she-is-married-to-f-w-leary-in-short-hills.html | HELEN M. LILLIE A BRIDE; She Is Married to F. W. Leary in Short Hills Church | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/vultee-aircraft-to-expand.html | Vultee Aircraft to Expand | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/light-quake-recorded-in-canada.html | Light Quake Recorded in Canada | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/sports-of-the-times-drawing-and-quartering-at-winged-foot.html | Sports of the Times; Drawing and Quartering at Winged Foot | True | By John Kieran | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/miss-mary-shields-bride-married-to-e-paul-emert-in-chatham-n-j.html | MISS MARY SHIELDS BRIDE; Married to E. Paul Emert in Chatham (N. J.) Church | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/news-and-notes-of-the-advertising-field-large-drive-for-music.html | News and Notes of the Advertising Field; Large Drive for Music Albums | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/bond-notes.html | BOND NOTES | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/indians-to-play-tonight-paterson-eleven-will-be-rival-in-opening.html | INDIANS TO PLAY TONIGHT; Paterson Eleven Will Be Rival in Opening League Contest | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/more-new-ford-models-lincoln-and-mercury-changes-also-shown-at.html | MORE NEW FORD MODELS; Lincoln and Mercury Changes Also Shown at Preview | True | By Reginald M. Cleveland Special To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/fifth-column-bar-is-voted-in-house-citizenship-bill-urged-by.html | FIFTH COLUMN BAR IS VOTED IN HOUSE; Citizenship Bill, Urged by Roosevelt, Is Passed Without Dissenting Voice DRASTIC RULES INCLUDED Measure Is Expected to Cost Rights Here to Those Called 'Nominal' Citizens | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/latvian-ship-off-to-us-freighter-forced-to-abandon-plan-to-go-to.html | LATVIAN SHIP OFF TO U.S.; Freighter Forced to Abandon Plan to Go to Russia From Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/traders-ignore-huge-grain-crops-wheat-moves-up-to-c-with-lack-of.html | TRADERS IGNORE HUGE GRAIN CROPS; Wheat Moves Up to c, With Lack of Selling Pressure a Factor in Market CORN STEADY TO HIGHER Freezing Temperatures Menace Crop in the Dakotas--Oats Mixed, Rye Firmer | True | Special to THE NEW YORK TIMES. | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/tax-experts-split-on-court-rulings-profs-powell-and-rodell-score.html | TAX EXPERTS SPLIT ON COURT RULINGS; Profs. Powell and Rodell Score Edicts of Reconstructed Supreme Tribunal MAGILL DISPUTES ATTACK Holds Decisions 'Salutary' but Says Some Work Should Have Been Left to Congress | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/rfc-sells-hoboken-house-other-jersey-sales-made-in-cliffside-park.html | RFC SELLS HOBOKEN HOUSE; Other Jersey Sales Made in Cliffside Park and Bayonne | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/n-y-u-to-hear-mayor-heads-of-city-departments-also-to-lecture-on.html | N. Y. U. TO HEAR MAYOR; Heads of City Departments Also to Lecture on Government | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/city-counsel-balks-at-defending-gerson-but-final-decision-rests.html | City Counsel Balks at Defending Gerson, But Final Decision Rests With the Mayor | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/berlin-and-hamburg-show-the-marks-of-war-made-by-bombs-of-the-raf.html | BERLIN AND HAMBURG SHOW THE MARKS OF WAR MADE BY BOMBS OF THE R.A.F. | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/mayor-wins-delay-on-truck-strike-new-postponement-effected-at.html | MAYOR WINS DELAY ON TRUCK STRIKE; New Postponement Effected at Parlay With Employers and Union in Washington | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/new-drowning-treatment-danish-doctor-puts-victims-on-right-side-to.html | NEW DROWNING TREATMENT; Danish Doctor Puts Victims on Right Side to Revive Them | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/h-nelson-slaters-entertain.html | H. Nelson Slaters Entertain | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/defense-spending-seen-in-trade-gains-department-of-commerce-reviews.html | DEFENSE SPENDING SEEN IN TRADE GAINS; Department of Commerce Reviews Summer Business | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/freshman-week-at-manhattan.html | Freshman Week at Manhattan | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/vichys-view-of-imports-situation-held-unchanged-since-germanys.html | VICHY'S VIEW OF IMPORTS; Situation Held Unchanged Since Germany's Pledge | True | Wireless to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/rise-seen-in-cottonseed-output.html | Rise Seen in Cottonseed Output | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/hits-barring-reds-from-ballot-right-report-to-lawyers-guild-urges.html | HITS BARRING 'REDS' FROM BALLOT RIGHT; Report to Lawyers Guild Urges Attorney General to Declare 'Interference' Unlawful CITES ACTS IN 13 STATES Committee Charges 'Hostility to Communist Party' Shown to Other Minority Groups | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/letters-to-the-times-plant-seizure-defended-overtonrussell.html | Letters to The Times; Plant Seizure Defended Overton-Russell Amendment Regarded as Needed Extension of Existing Act | True | DAVID QUENTIN COHEN. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/steel-demands-up-on-defense-needs-total-volume-and-number-of.html | STEEL DEMANDS UP ON DEFENSE NEEDS; Total Volume and Number of Products Affected Are Spreading OUTPUT SCHEDULE 92 % Iron Age Cites Big Navy as Presaging Calling for Immense Supplies | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/now-producing-thiourea.html | Now Producing Thiourea | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/frozen-fish-holdings-up-5.html | Frozen Fish Holdings Up 5% | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/speaker-bankhead-recuperating.html | Speaker Bankhead Recuperating | True | | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/margot-f-townsend-will-become-bride-betrothal-of-bryn-mawr-girl-to.html | MARGOT F. TOWNSEND WILL BECOME BRIDE; Betrothal of Bryn Mawr Girl to G. W. Fraker Jr. Announced | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/to-spend-40000000-stettinius-tells-expansion-plan-for-heavy-forging.html | TO SPEND $40,000,000; Stettinius Tells Expansion Plan for Heavy Forging Plants | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/rubber-imports-at-peak-august-tonnage-was-73028-prices-down.html | RUBBER IMPORTS AT PEAK; August Tonnage Was 73,028-- Prices Down Slightly | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/belloise-and-garcia-rated-even-in-10round-garden-bout-tonight-both.html | Belloise and Garcia Rated Even In 10-Round Garden Bout Tonight; Both Contenders for Middleweight Laurels Possess Knockout Punch--Castilloux Faces De Bello in Semi-Final | True | By Kingsley Childs | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/rosalie-dean-wed-in-chapel.html | Rosalie Dean Wed in Chapel | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/heinz-gives-britain-80000.html | Heinz Gives Britain $80,000 | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/in-the-nation-when-is-a-presidents-speech-nonpolitical.html | In The Nation; When Is a President's Speech Non-Political? | True | By Arthur Krock | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/jersey-girl-killed-by-truck.html | Jersey Girl Killed by Truck | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/schneidman-to-card-eleven.html | Schneidman to Card Eleven | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/october-approach-increases-renting-apartment-seekers-rush-to-east.html | OCTOBER APPROACH INCREASES RENTING; Apartment Seekers Rush to East Side to Get Suites Before Moving Day NEW BUILDING IS FILLED Colombia Sugar Planter Is New Tenant in House at 875 Fifth Avenue | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/the-president-greets-a-new-cabinet-member.html | THE PRESIDENT GREETS A NEW CABINET MEMBER | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/big-textile-orders-awarded-by-army-purchases-include-2500000.html | BIG TEXTILE ORDERS AWARDED BY ARMY; Purchases Include 2,500,000 Undershirts, 3,500,000 Socks, 96,616 Caps DUCK, KHAKI ALSO BOUGHT Total 7,350,000 Square Yards --Contracts Placed on Shirts, Towels and Gloves | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/canadian-dollar-weak-drop-to-8581c-shows-lessening-of-the-tourist.html | CANADIAN DOLLAR WEAK; Drop to 85.81c Shows Lessening of the Tourist Demand | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/brown-co-acceptances-asked.html | Brown Co. Acceptances Asked | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/lower-prices-on-liquor-believed-here-to-stay.html | Lower Prices on Liquor Believed Here to Stay | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/lucy-ralston-hostess-gives-a-luncheon-for-marion-h-ford-st-louis.html | LUCY RALSTON HOSTESS; Gives a Luncheon for Marion H. Ford, St. Louis Debutante | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/mack-abigail-wins-trotting-futurity-myers-drives-carrs-colt-to.html | MACK ABIGAIL WINS TROTTING FUTURITY; Myers Drives Carr's Colt to Triumph in Four Heats in $5,000 Reading Race SARATOGA CAPTURES PACE Gustin's 2-Year-Old Defeats Champion Blackhawk in Two Straight Miles in Upset | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/chicago-bond-clubs-party.html | Chicago Bond Club's Party | True | | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/dismissal-is-explained-french-vice-consul-declares-vichy-refused.html | DISMISSAL IS EXPLAINED; French Vice Consul Declares Vichy Refused Resignation | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/quits-information-job-he-had-held-for-38-years.html | Quits Information Job He Had Held for 38 Years | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/newly-weds-are-seized-accused-of-forging-name-of-mother-of-bride-17.html | NEWLY WEDS ARE SEIZED; Accused of Forging Name of Mother of Bride, 17 | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/skating-fete-held-for-british-relief-obstacle-races-style-show-and.html | SKATING FETE HELD FOR BRITISH RELIEF; Obstacle Races, Style Show and 'Grab Bag' at Opening of Rockefeller Plaza Rink | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/british-blockade-lifted-for-swiss-message-indicates-ship-with-their.html | BRITISH BLOCKADE LIFTED FOR SWISS; Message Indicates Ship With Their Goods Will Be Allowed to Pass Gibraltar SAILS FOR U. S. SEPT. 18 Action Solves One Problem for Nation, Badly Crippled by the War | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/ohio-phone-companies-gain.html | Ohio Phone Companies Gain | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/nuptials-are-held-for-miss-schiffer-becomes-bride-in-ceremony-here.html | NUPTIALS ARE HELD FOR MISS SCHIFFER; BECOMES BRIDE IN CEREMONY HERE | True | Photo by Bachrach | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/white-sox-top-senators-beat-leonard-74-after-five-straight-losses.html | WHITE SOX TOP SENATORS; Beat Leonard, 7-4, After Five Straight Losses to Hurler | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/screen-news-here-and-in-hollywood-james-cagney-assigned-to-the-lead.html | SCREEN NEWS HERE AND IN HOLLYWOOD; James Cagney Assigned to the Lead in Warners' Film 'The Tanks Are Coming' 'WE WHO ARE YOUNG' HERE Metro Picture Will Open at Loew's Criterion--'Boom Town' in 2d Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/grace-garfinkel-wed-she-becomes-bride-of-adolph-landsman-in.html | GRACE GARFINKEL WED; She Becomes Bride of Adolph Landsman in Ceremony Here | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/john-j-moore-86-torpedo-developer-served-navy-53-yearsterm-extended.html | JOHN J. MOORE, 86, TORPEDO DEVELOPER; Served Navy 53 Years--Term Extended Three Times | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/rich-philatelist-indicted-in-fraud-lawyer-former-bank-head-accused.html | RICH PHILATELIST INDICTED IN FRAUD; Lawyer, Former Bank Head, Accused of Selling Used Documentary Stamps | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/sugar-supply-increased.html | Sugar Supply Increased | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/mayor-kelly-named-in-gambling-inquiry-shill-in-chicago-tesfifies-as.html | MAYOR KELLY NAMED IN GAMBLING INQUIRY; 'Shill' in Chicago Tesfifies as to His 'Insults' | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/third-term-a-peril-willkie-declares-he-holds-it-would-continue.html | THIRD TERM A PERIL, WILLKIE DECLARES; He Holds It Would Continue Powers of a Group and Menace Democracy | True | By James A. Hagerty Special To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/city-college-raises-entrance-standard-required-average-of-80-is.html | CITY COLLEGE RAISES ENTRANCE STANDARD; Required Average of 80% Is Increased to 82% | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/jury-is-completed-in-murder-ring-case-court-to-proceed-with-only.html | JURY IS COMPLETED IN MURDER RING CASE; Court to Proceed With Only One Alternate in Brooklyn | True | | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/vacancy-average-found-to-be-below-normal-for-housing-units-in-many.html | Vacancy Average Found to Be Below Normal For Housing Units in Many New York Cities | True | By Lee E. Cooper | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/bergdoll-ruling-delayed-decision-reserved-on-the-draft-dodgers-plea.html | BERGDOLL RULING DELAYED; Decision Reserved on the Draft Dodger's Plea for Freedom | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/churches-yield-to-japan-roman-and-greek-catholics-are-relinquishing.html | CHURCHES YIELD TO JAPAN; Roman and Greek Catholics Are Relinquishing Foreign Control | True | Wireless to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/coast-star-gains-in-us-title-play-former-champion-driving-in.html | COAST STAR GAINS IN U.S. TITLE PLAY; FORMER CHAMPION DRIVING IN NATIONAL AMATEUR TOURNEY | True | By William D. Richardson Special To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/war-guest-children-at-school-in-the-bronx.html | WAR GUEST CHILDREN AT SCHOOL IN THE BRONX | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/icc-plan-for-road-approved-by-court-shareholders-objections-to.html | I.C.C. PLAN FOR ROAD APPROVED BY COURT; Shareholders' Objections to Reorganization of Chicago & North Western Overruled CAPITALIZATION TO BE CUT Set-Up Will Wipe Out Common and Preferred Stock, Said to 'Have No Value' | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/wide-label-usage-to-require-changes-dry-goods-group-finds-many.html | WIDE LABEL USAGE TO REQUIRE CHANGES; Dry Goods Group Finds Many Faults in Present Types | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/republicans-warned-to-keep-chins-up-miss-marion-martin-counsels.html | REPUBLICANS WARNED TO 'KEEP CHINS UP'; Miss Marion Martin Counsels Ignoring of Criticism | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/city-to-have-own-power-plattsburg-to-buy-utility-systems.html | CITY TO HAVE OWN POWER; Plattsburg to Buy Utility System's Distribution Facilities | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/tuitions-to-be-refunded-st-johns-to-return-fees-to-students-called.html | TUITIONS TO BE REFUNDED; St. John's to Return Fees to Students Called to Colors | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/five-new-issues-are-snapped-up-all-are-quoted-at-premium-prices.html | Five New Issues Are Snapped Up; All Are Quoted at Premium Prices; Investment Bankers Speed Plans to Bring More Flotations to the Market-- Dow Chemical Debentures Rise | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/cardinals-down-giants-74-32-behind-pitching-of-shoun-mcgee-terry.html | Cardinals Down Giants, 7-4, 3-2, Behind Pitching of Shoun, McGee; Terry Moore's Ninth-Inning Homer Decides Nightcap--Ott Connects With 2 Aboard --Melton and Gumbert Defeated | True | By Louis Effrat | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/flint-auto-plants-reopen.html | Flint Auto Plants Reopen | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/thief-so-sorry-takes-50.html | Thief, 'So Sorry,' Takes $50 | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/campus-raiment-on-view-shirtwaists-inspired-by-gibson-girl-type-in.html | CAMPUS RAIMENT ON VIEW; Shirtwaists Inspired by Gibson Girl Type in Parade | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/32-ferry-trips-are-set-for-floating-classrooms.html | 32 Ferry Trips Are Set For 'Floating Classrooms' | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/ford-hails-willkie-as-economic-hope-backs-candidate-for-practical.html | FORD HAILS WILLKIE AS ECONOMIC HOPE; Backs Candidate for Practical Business Experience as Essential to Prosperity PRODUCTION IS STRESSED Manufacturer After Visit to Rushville Holds Prosperity Lies Only in Rising Output | True | | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/brooklyn-plot-sold-for-improvement-purchaser-has-building-plans-for.html | BROOKLYN PLOT SOLD FOR IMPROVEMENT; Purchaser Has Building Plans for 83d Street Corner | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/students-chided-for-views-on-war-too-many-are-indifferent-to-the.html | STUDENTS CHIDED FOR VIEWS ON WAR; Too Many Are Indifferent to the Forces Menacing Our Heritage, Neilson Says WEAK THINKING IS SCORED Eagleton Tells International Service Group U. S. Cannot 'Sit Tight' on Europe | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/palace-in-london-damaged-by-bomb-king-and-queen-absent-when-delayed.html | PALACE IN LONDON DAMAGED BY BOMB; King and Queen Absent When Delayed Explosion Wrecks a Corner of Buckingham | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/newark-buys-nonnenkamp.html | Newark Buys Nonnenkamp | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/furniture-sales-spurt-august-orders-and-retail-trade-gained-1025.html | FURNITURE SALES SPURT; August Orders and Retail Trade Gained 10-25% Over 1939 | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/plasma-going-to-london-victims.html | Plasma Going to London Victims | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/1940-fruit-crop-off-13-peaches-and-apples-down-pears-and-grapes.html | 1940 FRUIT CROP OFF 13%; Peaches and Apples Down, Pears and Grapes Rise | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/may-unify-radio-stations-chile-reported-considering-plan-for.html | MAY UNIFY RADIO STATIONS; Chile Reported Considering Plan for Government Control | True | Special Cable to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/warns-of-2-in-clerical-garb.html | Warns of 2 in Clerical Garb | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/staten-island-house-bought.html | Staten Island House Bought | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/miss-ageloff-dismissed-friend-of-trotsky-loses-her-job-as-relief.html | MISS AGELOFF DISMISSED; Friend of Trotsky Loses Her Job as Relief Investigator | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/nazis-shell-dover-in-biggest-attack-scores-of-casualties-result.html | NAZIS SHELL DOVER IN BIGGEST ATTACK; Scores of Casualties Result-- Fire Believed Screen for a Convoy Moving Down Coast BIG BRITISH GUNS REPLY But German Ships Are Hidden Behind Smokescreen-Berlin Derides Foe's Marksmanship | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/ends-60year-railroad-career.html | Ends 60-Year Railroad Career | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/brown-gives-hay-grants.html | Brown Gives Hay Grants | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/walter-eatons-give-dinner-in-berkshires-dr-and-mrs-h-w-nichols-also.html | WALTER EATONS GIVE DINNER IN BERKSHIRES; Dr. and Mrs. H. W. Nichols Also Hosts at Gateway Tea House | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/the-play-hold-on-to-your-hats-brings-al-jolson-back-to-broadway.html | THE PLAY; 'Hold On to Your Hats' Brings Al Jolson Back to Broadway After an Absence of Nine Years | True | By Brooks Atkinson | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/19-of-g-a-r-march-in-annual-parade-87-other-veterans-ride-as.html | 19 OF G. A. R. MARCH IN ANNUAL PARADE; 87 Other Veterans Ride as Encampmnet Begins | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/continental-cans-plan.html | Continental Can's Plan | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/on-chicago-exchanges-board.html | On Chicago Exchange's Board | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/her-troth-announced.html | HER TROTH ANNOUNCED | True | | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/rev-dr-edwin-niver-exnaval-chaplain77-served-at-marine-barracks-at.html | REV. DR. EDWIN NIVER, EX-NAVAL CHAPLAIN,77; Served at Marine Barracks at Quantico in World War | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/home-work-in-wagehour-trial.html | Home Work in Wage-Hour Trial | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/alien-registration-growing.html | Alien Registration Growing | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/roosevelt-backs-draft-of-industry-hails-labor-gains-power-to-compel.html | ROOSEVELT BACKS DRAFT OF INDUSTRY; HAILS LABOR GAINS; Power to Compel Cooperation Might Be Vital to Defense, He Tells Teamsters' Union OPENING OF HIS CAMPAIGN La Guardia Says President's Purpose Is to Keep Out of War by Arming, the Only Way | True | By Louis Stark Special To the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/saved-in-niagara-river-swim.html | 'Saved' in Niagara River Swim | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/recruiting-here-at-peak-highest-peacetime-record-surpassed-on-two.html | RECRUITING HERE AT PEAK; Highest Peacetime Record Surpassed on Two Successive Days | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/jersey-city-gains-place-in-playoffs-beats-syracuse-83-and-is.html | JERSEY CITY GAINS PLACE IN PLAY-OFFS; Beats Syracuse, 8-3, and Is Assured of Berth in League Post-Season Series NINE IN ROW FOR NEWARK Branch Hurls 4-Hit Game and Strikes Out 7 to Blank Baltimore, 3 to 0 | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/california-sells-toll-bridge-bonds-kaiser-co-sargent-taylor-co-win.html | CALIFORNIA SELLS TOLL BRIDGE BONDS; Kaiser & Co., Sargent, Taylor & Co. Win Award of $5,943,000 of $6,850,000 Issue DETROIT TO BE IN MARKET Controller Gets Permission to Seek Bids on $9,675,000 of Refunding Securities | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/frederick-judd-waugh.html | FREDERICK JUDD WAUGH | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/gain-by-connecticut-mutual.html | Gain by Connecticut Mutual | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/union-of-science-and-democracy-for-human-betterment-is-urged-they.html | Union of Science and Democracy For Human Betterment Is Urged; They Must Foster and Benefit Each Other, H. D. Laswell Tells Philosophers--Many Clashing Viewpoints Presented | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/argentina-increases-oil-output.html | Argentina Increases Oil Output | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/packer-explains-situation-many-complaints-here.html | Packer Explains Situation; Many Complaints Here | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/soviet-pact-with-nazis-held-frail-adopted-in-face-of-doubted-allies.html | Soviet Pact With Nazis Held Frail; Adopted in Face of Doubted Allies; Russian Suspicions of Britain and France Not Allayed by Men Sent to Moscow by Them --Litvinoff Resignation Called Genuine | True | By G.e.r. Gedye Special Correspondence, the New York Times. | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/try-to-bar-to-land-from-nlrb-hearing-new-deal-congressmen-object-to.html | TRY TO BAR TO LAND FROM NLRB HEARING; New Deal Congressmen Object to Ex-Counsel Because He Supports Willkie BUT THEY ARE OVERRULED He Questions Saposs and Brooks on Reputed Statements on Communists in Board | True | Special to THE NEW YORK TIMES. | C1B 468494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/yanks-acquire-nine-men-rizzuto-and-priddy-of-kansas-city-in-lot.html | YANKS ACQUIRE NINE MEN; Rizzuto and Priddy of Kansas City in Lot Bought by Club | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/joins-board-of-brooklyn-bank.html | Joins Board of Brooklyn Bank | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/army-reorganizes-its-air-base-units-large-squadrons-will-be-split.html | ARMY REORGANIZES ITS AIR BASE UNITS; Large Squadrons Will Be Split Into Three Groups to Attain Greater Mobility $70,314,657 FOR BARRACKS Contracts Are Let to Provide Facilities for New Troops in Enlarged Force | True | Special to THE NEW YORK TIMES | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/soviet-opens-mountain-road.html | Soviet Opens Mountain Road | True | | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES | C1B 468494 |
| 1940-09-12 | 1940-09-12 | https://www.nytimes.com/1940/09/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 468494 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/5-annenberg-aides-guilty-publishing-concern-convicted-of-tax.html | 5 ANNENBERG AIDES GUILTY; Publishing Concern Convicted of Tax Evasion in Chicago | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/books-of-the-times-grant-history-and-the-novel.html | BOOKS OF THE TIMES.; Grant, History and the Novel | True | By Charles Poore | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/clearings-drop-for-fifth-week-total-for-all-leading-cities-is-216.html | CLEARINGS DROP FOR FIFTH WEEK; Total for All Leading Cities Is 21.6 Per Cent Under Last Year's Period DECLINE IN CITY HEAVIER Volume Here Is 33.1 Per Cent Down--Gains Shown in Only Nine Centers | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/keeping-labors-gains.html | KEEPING "LABOR'S GAINS" | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/columbia-offers-military-training-bulletin-sent-to-6000-who-will.html | COLUMBIA OFFERS MILITARY TRAINING; Bulletin Sent to 6,000 Who Will Attend the University Outlines Defense Plans | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/exchange-plans-for-military-call-amendment-would-give-floor-rights.html | EXCHANGE PLANS FOR MILITARY CALL; Amendment Would Give Floor Rights to Alternates of Members in Service | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/thompson-reds-tops-giants-94-terrymen-out-of-pennant-chase-new.html | Thompson, Reds, Tops Giants, 9-4; Terrymen Out of Pennant Chase; New Yorkers' Final Mathematical Chance of Winning Flag Vanishes--Ott's Homer Marks 4-Run Rally in Ninth | True | By Louis Effrat | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/british-line-coast-to-balk-invasion-2000000-men-in-readiness-as.html | BRITISH LINE COAST TO BALK INVASION; 2,000,000 Men in Readiness as Indications Appear Germans May Act This Week-End NEUTRALS SUPPORT BELIEF Military Observers Consider Defense Strong Enough to Hurl Back Landing Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/joan-waterhouse-affianced.html | Joan Waterhouse Affianced | True | Special to THE NEW YORK TIMES | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/state-banks-widen-their-pension-plan-employes-in-institutions-in.html | STATE BANKS WIDEN THEIR PENSION PLAN; Employes in Institutions in Other States Eligible for Membership in System OPERATES AS MUTUAL FUND Organized on Jan.1,1939, the Total Assets Are $252,000, Chairman Explains | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/british-coats-selling-stores-respond-well-to-first-offerings-maker.html | BRITISH COATS SELLING; Stores Respond Well to First Offerings, Maker Reports | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/embassy-not-a-residence-us-quarters-in-berlin-palace-are-used.html | EMBASSY NOT A RESIDENCE; U.S. Quarters in Berlin Palace Are Used Merely as Offices | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/denies-report-of-loan-to-canada.html | Denies Report of Loan to Canada | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/high-record-found-in-savings-deposits-total-for-mutual-banks-of-us.html | HIGH RECORD FOUND IN SAVINGS DEPOSITS; Total for Mutual Banks of U.S. Put at $10,500,000,000 | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/vichy-to-regulate-sales-and-output-broad-control-of-industry-is.html | VICHY TO REGULATE SALES AND OUTPUT; Broad Control of Industry Is Decreed Pending Permanent State Organization MIDDLEMEN ARE INCLUDED Government Assumes Right Also to Tell Purchasers Whom to Buy From | True | By Lansing Warren Wireless To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/broad-hollow-four-annexes-thorn-cup-defeats-long-island-poloists-by.html | BROAD HOLLOW FOUR ANNEXES THORN CUP; Defeats Long Island Poloists by 8 to 2, Setting the Pace for Entire Distance HURRICANES ARE WINNERS Sanford Registers Five Goals as Westbury Bows by 9-8 in Practice Encounter | True | By Robert F. Kelley Special To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/draft-bill-ready-for-passage-today-conferees-report-compromise.html | DRAFT BILL READY FOR PASSAGE TODAY; Conferees Report Compromise Measure to Both Houses After Final Polishing TIGHTEN POWER ON PLANTS Wording Changed to Let President Invoke It in Present Situation, if Need Be | True | By Harold B. Hinton Special To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/events-today.html | Events Today | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/liquor-store-sued-on-new-brand-cut-damages-of-25000-sought-for.html | LIQUOR STORE SUED ON NEW BRAND CUT; Damages of $25,000 Sought for Reduction on Group Sponsored Whisky FIRST ACTION OF THE KIND Step Taken Against Rector St.Dealer--Continued War Sets New Low Levels | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/liquidation-urged-for-old-insull-unit-trustee-would-sell-part-of.html | LIQUIDATION URGED FOR OLD INSULL UNIT; Trustee Would Sell Part of Assets of Inland Power and Light | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/radio-crime-plays-assailed-by-police-chiefs-in-milwaukee-vote-to.html | RADIO CRIME PLAYS ASSAILED BY POLICE; Chiefs in Milwaukee Vote to Deny Facts for Dramas 'Detrimental' to Youth TRAINING ON SPIES IS SET Federal Bureau Intends to Give Course in Curbing Subversive Elements | True | Special to THE NEW YORK TIMES. | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/speed-stressed-by-metropolitan-college-teams-columbia-attack-clicks.html | Speed Stressed by Metropolitan College Teams; COLUMBIA ATTACK CLICKS THROUGH AIR Will and Governali Stand Out on Lion Eleven--Fordham Also Practices Passing TEAMWORK IS N. Y. U. AIM Frank, La Manna Gain Praise of Coaches--City, Brooklyn Colleges Make Progress | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/pulp-mill-for-georgia-plant-expected-to-cost-several-million.html | PULP MILL FOR GEORGIA; Plant Expected to Cost Several Million Dollars | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/billows-chapman-wehrle-and-mc-cullough-gain-in-u-s-golf.html | Billows, Chapman, Wehrle and Mc Cullough Gain in U. S. Golf; POUGHKEEPSIE ACE ELIMINATES WARD Billows Beats '39 Champion, 4 and 3--Chapman, Wehrle in One-Sided Victories M'CULLOUGH IS A WINNER Defeats Turnesa, 3 and 2, and Fischer, 5 and 4, in U. S. Amateur Tournament | True | By William D. Richardson Special To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/hercules-concern-expands-facilities-announcement-of-acquisition-of.html | HERCULES CONCERN EXPANDS FACILITIES; Announcement of Acquisition of a 270-Acre Property at Belvidere Precedes Blast DUE TO DEFENSE ORDERS Former Sunbury Works in Warren County, N.J., to Give Vast Floor Space | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/new-issue-proposed-for-drug-company-trustee-of-mckesson-reports.html | NEW ISSUE PROPOSED FOR DRUG COMPANY; Trustee of McKesson Reports Agreement on Debenture Plan | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/theodore-f-mmanus-automobile-advertising-man-was-knighted-by-pope.html | THEODORE F. M'MANUS; Automobile Advertising Man Was Knighted by Pope | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/hamburg-savings-bank-elects.html | Hamburg Savings Bank Elects | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/dolan-outpoints-montanari.html | Dolan Outpoints Montanari | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/four-bottlenecks-in-defense-broken-pyke-johnson-cites-aviation.html | FOUR BOTTLENECKS IN DEFENSE BROKEN; Pyke Johnson Cites Aviation, Tools, Location of Plants and Special Fields FOUR MORE ARE EXPECTED These Are Overbuying, Lack of Men, Prices and Shipping, He Tells Trade Group | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/h-a-weatherbee-will-filed.html | H. A. Weatherbee Will Filed | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/training-ships-due-today-new-york-and-arkansas-will-bring-1500.html | TRAINING SHIPS DUE TODAY; New York and Arkansas Will Bring 1,500 Reservists | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/bar-group-tables-thirdterm-issue-national-association-votes-by-217.html | BAR GROUP TABLES THIRD-TERM ISSUE; National Association Votes by 217 to 126 to Shelve All Resolutions on Subject AVOIDS A BITTER BATTLE Convention Approves Naming Committee to Cooperate With Government on Defense | True | By Lawrence E. Davies Special To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/motorists-find-suicides-body.html | Motorists Find Suicide's Body | True | Special to THE NEW YORK TIMES. | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/news-of-markets-in-european-cities-shares-in-london-steady-to-firm.html | NEWS OF MARKETS IN EUROPEAN CITIES; Shares in London Steady to Firm in Tendency Following Speech by Churchill BRITISH GOVERNMENTS UP Principal Issues on the Berlin Boerse Weaken--Colonials, However, Again Advance | True | Wireless to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/newsprint-output-up-25-august-rise-puts-the-volume-for-8-months-22.html | NEWSPRINT OUTPUT UP 25%; August Rise Puts the Volume for 8 Months 22% Ahead | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/to-discuss-state-banking-supervisors-will-convene-next-week-in.html | TO DISCUSS STATE BANKING; Supervisors Will Convene Next Week in Richmond, Va. | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/plane-produced-every-3-hours.html | Plane Produced Every 3 Hours | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/postal-signs-labor-pact-contraot-with-c-i-o-union-reached-after.html | POSTAL SIGNS LABOR PACT; Contraot With C. I. O. Union Reached After Long Dispute | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/avila-confirmed-as-mexican-victor-chamber-approves-report-giving.html | AVILA CONFIRMED AS MEXICAN VICTOR; Chamber Approves Report Giving Him 2,476,641 Votes, to 151,101 for Almazan3 ALMAZANISTAS PROTEST They Say Their Leader Will Carry Out His Secret Plan for Reaching Presidency | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/afra-mediation-staves-off-strike-networks-and-union-agree-to-effort.html | AFRA MEDIATION STAVES OFF STRIKE; Networks and Union Agree to Effort to Compose Dispute -- Walkout Still Threat | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/baltimore-subdues-jersey-city-8-to-3-stromme-pitches-12th-victory.html | BALTIMORE SUBDUES JERSEY CITY, 8 TO 3; Stromme Pitches 12th Victory of Season for Orioles | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/british-said-to-offer-a-baltic-settlement-russians-reported-cool-to.html | BRITISH SAID TO OFFER A BALTIC SETTLEMENT; Russians Reported Cool to Plan to End Gold and Ship Dispute | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/commercial-loans-at-new-1940-peak-banks-of-the-federal-reserve.html | COMMERCIAL LOANS AT NEW 1940 PEAK; Banks of the Federal Reserve System Here Report Aggregate of $1,742,000,000 BROKERS' BORROWINGS UP Rise of $4,000,000 in Week Shown--Treasury Bond Total Goes to Record Top | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/oil-refining-stock-offered-to-public-35000-midwest-companys-150.html | OIL REFINING STOCK OFFERED TO PUBLIC; 35,000 Mid-West Company's $1.50 Dividend Preferred Shares to Be Sold Today ISSUE IS PRICED AT $25 Convertible Into Common-- J.G. White & Co. Head the Underwriting Group | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/refund-for-drafted-students.html | Refund for Drafted Students | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/radio-shift-means-wide-complication-change-in-allocations-will-put.html | RADIO SHIFT MEANS WIDE COMPLICATION; Change in Allocations Will Put Work on Stations, Affect Pushbutton Sets RECEPTION TO BE BETTER Extensive Alterations Required Under Pact With Three Other Countries in Hemisphere | True | Special to THE NEW YORK TIMES. | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/swiss-nazis-report-call-upon-president-claim-his-consent-to-action.html | SWISS NAZIS REPORT CALL UPON PRESIDENT; Claim His Consent to Action-- He Warns Against Pressures | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/democrats-to-seek-big-registration-upstate-drive-to-begin-after.html | DEMOCRATS TO SEEK BIG REGISTRATION; Up-State Drive to Begin After Primaries Planned to Cut Dewey Plurality in '38 IS MEETINGS ARRANGED State Campaign Leader Will Instruct Workers on How to Get Out Party Vote | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/call-willkie-aides-on-campaign-fund-senators-seek-explanation-of.html | CALL WILLKIE AIDES ON CAMPAIGN FUND; Senators Seek Explanation of Advertising for Gifts by Root and Young CANDIDATE'S VIEWS CITED Chairman Gillette Points to His Statement He Wants to Live Up to Hatch Law | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/steinhardt-back-in-russia.html | Steinhardt Back in Russia | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/mrs-m-b-booth-75-today-volunteers-of-america-to-hold-wide.html | MRS. M. B. BOOTH 75 TODAY; Volunteers of America to Hold Wide Celebration Sunday | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/softball-final-this-afternoon.html | Softball Final This Afternoon | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/election-opinions-shift-willkie-strength-declines-poll-findsresult.html | ELECTION OPINIONS SHIFT; Willkie Strength Declines, Poll Finds-- Result Doubtful | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/george-furey-gets-post-named-assistant-to-dr-elliott-columbia.html | GEORGE FUREY GETS POST; Named Assistant to Dr. Elliott, Columbia Athletic Director | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/italian-demands-us-buy-with-gold-europe-will-eliminate-money-unless.html | ITALIAN DEMANDS U.S. BUY WITH GOLD; Europe Will Eliminate Money Unless We Share It, Says Volpi | True | Wireless to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/willkie-sweeps-westport-poll.html | Willkie Sweeps Westport Poll | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/files-refinancing-data-central-maine-power-company-plans-huge-sale.html | FILES REFINANCING DATA; Central Maine Power Company Plans Huge Sale of Securities | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/60000-new-record-in-trade-schools-enrollment-is-up-8000-from-last.html | 60,000 NEW RECORD IN TRADE SCHOOLS; Enrollment Is Up 8,000 From Last Year's High at City's 24 Vocational Units | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/to-raise-power-alcohol-output.html | To Raise Power Alcohol Output | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/mass-funeral-held-for-tel-aviv-victims-workers-seeking-to-restore.html | MASS FUNERAL HELD FOR TEL AVIV VICTIMS; Workers Seeking to Restore City Bombed by Italians | True | Wireless to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/map-world-series-today-landis-and-representatives-of-contenders.html | MAP WORLD SERIES TODAY; Landis and Representatives of Contenders Will Confer | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/syria-seen-as-explosive-may-swing-into-war-against-italy-french.html | SYRIA SEEN AS EXPLOSIVE; May Swing Into War Against Italy, French Group Says | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/barbara-thurston-makes-her-debut-introduced-to-society-last-night.html | BARBARA THURSTON MAKES HER DEBUT; INTRODUCED TO SOCIETY LAST NIGHT | True | Special to THE NEW YORK TIMES. | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/8-in-daytime-jobs-win-scholarships-unable-to-pay-way-they-will-now.html | 8 IN DAYTIME JOBS WIN SCHOLARSHIPS; Unable to Pay Way, They Will Now Attend N.Y.U. Nights | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/marjorie-d-sincoff-engaged.html | Marjorie D. Sincoff Engaged | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/william-w-erwin-utility-executive-vice-president-in-charge-of.html | WILLIAM W. ERWIN, UTILITY EXECUTIVE; Vice President in Charge of Purchasing and Stores for Consolidated Edison Dies ACTIVE HERE 40 YEARS Began With New York Co. as a Draughtsman--Controller From 1925 to 1932 | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/listing-of-aliens-up-to-45114-a-day-average-exceeds-estimates-as-to.html | LISTING OF ALIENS UP TO 45,114 A DAY; Average Exceeds Estimates as Total of Statements Mounts Beyond 451,000 | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/fofmer-consul-here-with-his-family.html | FOFMER CONSUL HERE WITH HIS FAMILY | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/hotel-sales-rose-5-room-revenue-for-august-up-4-restaurants-7.html | HOTEL SALES ROSE 5%; Room Revenue for August Up 4%, Restaurants 7% | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/mrs-james-van-alen-hostess-at-newport-entertains-with-dinnermrs-wm.html | MRS. JAMES VAN ALEN HOSTESS AT NEWPORT; Entertains With Dinner--Mrs. Wm. Hayward Gives Luncheon | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/44-answer-penns-call-squad-leaves-philadelphia-for-hershey-after.html | 44 ANSWER PENN'S CALL; Squad Leaves Philadelphia for Hershey After Examination | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/labor-leaders-praise-speech.html | Labor Leaders Praise Speech | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/shoe-sales-increases-boom-leather-and-hides.html | Shoe Sales Increases Boom Leather and Hides | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/dr-francis-h-herrick-retired-professor-known-for-his-study-of.html | DR. FRANCIS H. HERRICK; Retired Professor Known for His Study of American Eagles | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/massey-victor-in-ring.html | Massey Victor in Ring | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/teamsters-in-row-over-arbitration-new-yorkers-lead-fight-to-bar.html | TEAMSTERS IN ROW OVER ARBITRATION; New Yorkers Lead Fight to Bar Move to Force Locals to Accept Method ONE FEARS A CUT IN WAGES Tobin's Salary Is Increased From $20,000 to $30,000 After Dispute on Approval | True | By Louis Stark Special To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/nazi-bombs-fewer-but-londoners-pass-6th-night-underground-in-spite.html | NAZI BOMBS FEWER; But Londoners Pass 6th Night Underground in Spite of the 'Lull' OTHER AREAS RAIDED New Predictor Enables Fierce Gunfire to Help Scatter Attackers | True | By James B. Reston Special Cable To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/reich-army-chief-on-french-coast-von-brauchitsch-sees-troops-and.html | REICH ARMY CHIEF ON FRENCH COAST; Von Brauchitsch Sees Troops and Inspects Naval Forces-- New Air Blows Promised | True | By Percival Knauth Wireless To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/tropical-storm-twists-course-northwestward.html | Tropical Storm Twists Course Northwestward | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/willkie-puts-ban-on-delay-in-draft-confers-with-martin-and-mcnary.html | WILLKIE PUTS BAN ON DELAY IN DRAFT; Confers With Martin and McNary, and Opposition to FishAmendment Is AcceptedMARTIN DENIES CLEAVAGEFree Congress Is Aim, He Saysat Indianapolis Meeting, andNominee Will Be Backed | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/agent-in-diamond-shoe-exchange.html | Agent in Diamond Shoe Exchange | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/store-linage-down-august-dip-in-22-departments-shown-by-figures.html | STORE LINAGE DOWN; August Dip in 22 Departments Shown by Figures | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/radio-today.html | RADIO TODAY | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/son-to-robert-h-halseys-jr.html | Son to Robert H. Halseys Jr. | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/carusos-widow-wins-a-divorce.html | Caruso's Widow Wins a Divorce | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/italian-position-shelled-london-hears-of-activity.html | Italian Position Shelled; London Hears of Activity | True | Special Cable to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/mary-mathes-honored-parties-held-for-greenwich-girl-who-will-be-wed.html | MARY MATHES HONORED; Parties Held for Greenwich Girl Who Will Be Wed Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/best-side-houses-get-new-tenants-riverside-drive-west-end-ave-and.html | BEST SIDE HOUSES GET NEW TENANTS; Riverside Drive, West End Ave. and Near-by Streets Draw Apartment Renters | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/woolford-farms-cornwallis-inscoelda-win-at-aqueduct-inscoelda.html | Woolford Farm's Cornwallis, Inscoelda Win at Aqueduct; INSCOELDA VICTOR, PAYS $28.50 FOR $2 Outsider in Peanuts Handicap Beats Roman Flag and Dini --Jockey Roberts Shines GEN'L MANAGER A WINNER Favorite Captures Sarmaticus Purse in Field of Five--Dusky Fox Is Second | True | By Bryan Field | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/years-draft-cost-set-at-1600000000-armys-estimates-for-the-first.html | YEAR'S DRAFT COST SET AT $1,600,000,000; Army's Estimates for the First 12-Month Training Program Revised Upward by 60% NEW PAY LEVELS A CAUSE Leasing of Land, Building of Cantonments Also Expected to Be More Expensive | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/it-isnt-propaganda.html | IT ISN'T PROPAGANDA | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/second-helping-closes-with-rush-to-capture-narragansett-feature.html | Second Helping Closes With Rush To Capture Narragansett Feature; Smythe Entry Defeats Favored Doubt Not by 2 Lengths With Silent Witness Next Under Wire--Victor Pays $10.20 | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/lillian-h-marsh-becomes-a-bride-married-in-grace-episcopal-church-a.html | LILLIAN H. MARSH BECOMES A BRIDE; Married in Grace Episcopal Church at Orange, N.J., to Eric Dutton Savage | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/the-text-of-mayor-la-guardias-speech-backing-roosevelt.html | The Text of Mayor La Guardia's Speech Backing Roosevelt | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/letters-to-the-times-additional-bases-suggested-pacific-and-south.html | Letters to The Times; Additional Bases Suggested Pacific and South Atlantic Stations Held Necessary for Hemisphere Defense | True | LIVINGSTON HARTLEY. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/el-razing-contract-let-city-board-makes-award-for-wrecking-ninth.html | 'EL' RAZING CONTRACT LET; City Board Makes Award for Wrecking Ninth Ave. Structure | True | | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/fordham-school-to-open.html | Fordham School to Open | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/court-upholds-17-who-put-question-mark-where-it-belongs-in-a-civil.html | Court Upholds 17 Who Put Question Mark Where It Belongs in a Civil Service Test | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/freight-carloadings-decline-for-week-but-seasonally-adjusted.html | Freight Carloadings Decline for Week But Seasonally Adjusted Indices Rise | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/cubs-set-back-phils-51-french-hurls-5hitter-to-win-no-13homer-for.html | CUBS SET BACK PHILS, 5-1; French Hurls 5-Hitter to Win No. 13--Homer for Nicholson | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/quits-bookpaper-group-post.html | Quits Bookpaper Group Post | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/more-entered-country-by-plane.html | More Entered Country by Plane | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/netherlands-indies-aids-raf.html | Netherlands Indies Aids R.A.F. | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/labor-party-gets-writ-left-wingers-enjoined-from-interfering-with.html | LABOR PARTY GETS WRIT; Left Wingers Enjoined From Interfering With Utica Meeting | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/against-court-curb-on-profits.html | Against Court Curb on Profits | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/senators-down-browns-win-72-tightening-hold-on-6th-placesanford.html | SENATORS DOWN BROWNS; Win, 7-2, Tightening Hold on 6th Place-- Sanford Bats Hard | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/vast-shipping-line-called-fictitious-two-indicted-in-promotion-in.html | VAST SHIPPING LINE CALLED FICTITIOUS; Two Indicted in Promotion in Which Chamberlain Was Said to Be Interested MANY 'OFFICERS' HIRED But None Got Pay and Never Saw Ships of the Great World-Wide Fleet | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/teller-disappears-bank-misses-56000-flushing-employe-gone-2-days.html | TELLER DISAPPEARS, BANK MISSES $56,000; Flushing Employe Gone 2 Days When Shortage Is Found | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/booksauthors.html | Books--Authors | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/willkie-greets-editors-foreign-language-publishers-at-republican.html | WILLKIE GREETS EDITORS; Foreign Language Publishers at Republican Dinner Here | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/car-penter-steel-clears-1458942-net-earnings-for-year-of-405-a.html | CAR PENTER STEEL CLEARS $1,458,942; Net Earnings for Year of $4.05 a Capital Share Compare With 88c Previously SALES INCREASED 88.5% Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/plane-passengers-watch-explosions-27-on-twa-stratoliner-to-chicago.html | PLANE PASSENGERS WATCH EXPLOSIONS; 27 on T.W.A. Stratoliner to Chicago Witness Disaster From 6,000 Feet in Air NO CONCUSSION IS FELT Smoke and Flame Seen Clearly but No Flying Debris--Pilot Likens It to War Bombing | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/35000-feet-leased-in-1071-sixth-ave-ribbon-manufacturers-will-move.html | 35,000 FEET LEASED IN 1071 SIXTH AVE.; Ribbon Manufacturers Will Move There From Store Occupied 18 Years ENGLISH FLORIST EXPANDS Rents Store at 320-2 Park Ave. and East 49th Street Floor for Workrooms | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/profits-tax-bill-faces-opposition-la-follettes-proposal-following.html | PROFITS TAX BILL FACES OPPOSITION; La Follette's Proposal, Following Lines Urged by Treasury, Threatens Delay in Senate | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/wins-first-place-in-rifle-matches-ferenc-corporal-at-fort-jay.html | WINS FIRST PLACE IN RIFLE MATCHES; Ferenc, Corporal at Fort Jay, Scores 146 of 150 to Lead 1,625 at Camp Perry | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/brazils-cotton-crop-up-estimate-is-1367000-bales-most-of-it-from.html | BRAZIL'S COTTON CROP UP; Estimate Is 1,367,000 Bales, Most of It From Sao Paulo | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/deals-in-new-jersey-small-houses-in-various-sections-in-new-control.html | DEALS IN NEW JERSEY; Small Houses in Various Sections in New Control | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/n-y-u-hard-at-work-manhattan-spirit-high.html | N. Y. U. Hard at Work; Manhattan Spirit High | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/tokyo-paper-sees-challenge-by-us-kokumin-pleads-for-prompt.html | TOKYO PAPER SEES CHALLENGE BY U.S.; Kokumin Pleads for Prompt Appointment of a New Envoy in Washington DECRIES SOVIET DEALINGS Journal Accuses Matsuoka of 'Toadying'--Netherlands Indies Trade Pact Sought | True | By Hugh Byas Wireless To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/screen-news-here-and-in-hollywood-paramount-picks-henry-fonda-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Picks Henry Fonda to Play Opposite Paulette Goddard in 'Lady Eve' PREMIERE OF 'HIRED WIFE' Universal's Comedy Will Open Today at Roxy--'After Mein Kampf?' at Bryant | True | By Douglas W. Churchill Special To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/dazed-crowd-sees-the-ruins-combed-shops-stripped-of-all-food-to.html | DAZED CROWD SEES THE RUINS COMBED; Shops Stripped of All Food to Care for Rescue Squads Working Desperately 10,000 THRONG THE ROADS Resist Appeals of Troopers, but Are Turned Back Three Miles From Plant | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/cio-here-tosses-barb-at-president-resolution-strongly-critical-of.html | C.I.O. HERE TOSSES BARB AT PRESIDENT; Resolution Strongly Critical of Record Is Adopted by the New York Council DRAFT PLAN DENOUNCED Group Warns Labor Against Giving 'Blank Check' to Any Party or Candidate | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/books-published-today.html | Books Published Today | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/divorces-artie-shaw-lana-turner-says-he-flew-into-rageswed-in.html | DIVORCES ARTIE SHAW; Lana Turner Says He 'Flew Into Rages'--Wed in February | True | | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/barbara-cushing-to-be-wed-sept-21-daughter-of-surgeon-to-become.html | BARBARA CUSHING TO BE WED SEPT. 21; Daughter of Surgeon to Become Bride of S.G. Mortimer Jr. in East Hampton NIECES TO ATTEND HER They Are Misses Sara and Kate Roosevelt, Granddaughters of President and Wife | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/raids-on-london-blamed-for-drop-in-tin-prices.html | Raids on London Blamed For Drop in Tin Prices | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/st-pauls.html | ST. PAUL'S | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/wood-field-and-stream-roused-state-sportsmen.html | WOOD, FIELD AND STREAM; Roused State Sportsmen | True | By Raymond R. Camp | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/halfpint-modes-join-style-parade-tiny-girl-or-woman-is-helped-by.html | 'HALF-PINT' MODES JOIN STYLE PARADE; Tiny Girl or Woman Is Helped by Oppenheim Collins Show in Search for Chic Wear FROCKS FOR CAREER GIRL Display Closes With Striking Evening Ensemble With Cape Worn Over a Red Gown | True | By Virginia Pope | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/approve-abitini-powers-plan.html | Approve Abitini Power's Plan | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/10-win-engineers-grants-300-scholarships-awarded-to-high-school.html | 10 WIN ENGINEERS' GRANTS; $300 Scholarships Awarded to High School Graduates | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/indicted-in-folio-theft-four-are-named-for-transporting-williams.html | INDICTED IN FOLIO THEFT; Four Are Named for Transporting Williams Shakespeare Text | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/debutantes-honored-in-westchester.html | DEBUTANTES HONORED IN WESTCHESTER | True | David Berns | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/cleveland-victor-over-red-sox-81-harder-hurls-threehit-ball-indians.html | CLEVELAND VICTOR OVER RED SOX, 8-1; Harder Hurls Three-Hit Ball-- Indians Send Seven Over Plate in Fourth Inning SIX BLOWS IN SUCCESSION Dickman Unable to Stop Drive After Ostermueller Leaves ----Boston Scores in Ninth | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/prosecutor-ousted-michigan-governor-believes-mccrea-guilty-of.html | PROSECUTOR OUSTED; Michigan Governor Believes McCrea Guilty of Misconduct | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/submarine-damaged-in-collision.html | Submarine Damaged in Collision | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/big-nazi-bombs-laid-to-passenger-plane-jankers52-is-reported.html | BIG NAZI BOMBS LAID TO PASSENGER PLANE; Jankers-52 Is Reported Brought Down in London Attack | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/2-killers-go-to-chair-slayers-of-bronx-girl-and-city-detective-put.html | 2 KILLERS GO TO CHAIR; Slayers of Bronx Girl and City Detective Put to Death | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/mrs-hockenjos-and-miss-irwin-reach-final-in-jersey-tourney-1939.html | Mrs. Hockenjos and Miss Irwin Reach Final in Jersey Tourney; 1939 Champion Beats Mrs. Becker, 1 Up, in State Golf--Upper Montclair Player Eliminates Miss McClave, 5 and 4 | True | By Maureen Orcutt Special To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/financial-markets-stocks-fall-to-new-lows-of-september-as-losses.html | FINANCIAL MARKETS; Stocks Fall to New Lows of September as Losses Run to 3 Points in Reduced Trading | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/greek-liner-rams-tanker-in-harbor-when-ship-meets-ship-in-new-york.html | GREEK LINER RAMS TANKER IN HARBOR; WHEN SHIP MEETS SHIP IN NEW YORK HARBOR | True | Times Wide World | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/more-books-this-year-board-of-education-budget-is-increased-by.html | MORE BOOKS THIS YEAR; Board of Education Budget Is Increased by $900,000 | True | | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/hockey-to-start-nov-2-national-league-governors-meet-war-will-not.html | HOCKEY TO START NOV. 2; National League Governors Meet -- War Will Not Hinder Race | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/german-cities-hit-hamburg-under-heavy-attack-for-4-hours-supply.html | GERMAN CITIES HIT; Hamburg Under Heavy Attack for 4 Hours-- Supply Ship Sunk FLAMES AT POTSDAM Fires Seen at Station-- Berlin Airport Target --Bases Pounded | True | By James MacDonald Special Cable To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/miss-vc-apfelbaum-flushing-principal-was-in-city-school-system-for.html | MISS V.C. APFELBAUM; Flushing Principal Was in City School System for 38 Years | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/isaacs-not-to-help-in-gerson-defense-borough-head-says-aide-must.html | ISAACS NOT TO HELP IN GERSON DEFENSE; Borough Head Says Aide Must Furnish Own Lawyer | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/portugal-bars-entry-to-all-bound-for-us-frontier-closed-until-those.html | PORTUGAL BARS ENTRY TO ALL BOUND FOR U.S.; Frontier Closed Until Those Now Awaiting Transport Have Left | True | Wireless to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/good-advice-on-taxes.html | GOOD ADVICE ON TAXES | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/melbourne-opens-drive-australians-raise-80590-at-meeting-for-raid.html | MELBOURNE OPENS DRIVE; Australians Raise 80,590 at Meeting for Raid Victims | True | Wireless to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/army-relief-day-is-set.html | Army Relief Day Is Set | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/to-manage-sales-output-for-fownes-bros-co.html | To Manage Sales, Output For Fownes Bros. & Co. | True | Globe Press, 1940 | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/seek-lower-rate-on-coal-anthracite-operators-will-carry-case-to-i-c.html | SEEK LOWER RATE ON COAL; Anthracite Operators Will Carry Case to I. C. C. | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/sells-plant-to-colt.html | Sells Plant to Colt | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/story-heads-analysts-club.html | Story Heads Analysts Club | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/1000-willkie-clubs-in-midwest.html | 1,000 Willkie Clubs in Midwest | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/unexploded-nazi-bomb-at-st-pauls-menaces-great-london-cathedral.html | Unexploded Nazi Bomb at St. Paul's Menaces Great London Cathedral; Crew Piles Up Protective Barrier Against Blast and Races to Remove Missile, Believed a Time Projectile, From Churchyard | True | Wireless to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/butter-holdings-rise-cheese-in-storage-also-higher-but-eggs.html | BUTTER HOLDINGS RISE; Cheese in Storage Also Higher, but Eggs Decrease | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/foreign-exchanges-quiet-canadian-dollar-continues-to-move-downward.html | FOREIGN EXCHANGES QUIET; Canadian Dollar Continues to Move Downward | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/michael-j-reidy-former-queens-first-assistant-building.html | MICHAEL J. REIDY; Former Queens First Assistant Building Superintendent, 83 | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/camp-contract-to-new-yorkers.html | Camp Contract to New Yorkers | True | | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/mrs-louise-brown-wed-bride-of-lieut-harold-e-watson-of-us-army-air.html | MRS. LOUISE BROWN WED; Bride of Lieut. Harold E. Watson of U.S. Army Air Corps | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/8046000-sought-for-city-housing-local-authority-to-consider-next.html | $8,046,000 SOUGHT FOR CITY HOUSING; Local Authority to Consider Next Week Bids on Two Issues of Bonds TO BE DUE IN 1941 TO 1960 Terms of Sale Call for Rates of Interest Not in Excess of 3 to 3 Per Cent | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/soviet-censorship-aimed-at-hiding-facts-from-world-sympathizers.html | Soviet Censorship Aimed at Hiding Facts From World Sympathizers; Curtain on Russian News Linked to Stalin's 'Gamble' With Opinion of the Masses in Concluding Pact With Nazis | True | By G.e.r. Gedye Special Correspondence, the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/g-j-beldock-on-bank-board.html | G. J. Beldock on Bank Board | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/double-for-fitzpatrick-he-drives-to-two-victories-in-louisville.html | DOUBLE FOR FITZPATRICK; He Drives to Two Victories in Louisville Harness Races | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/chrysler-expands-to-produce-tanks-kt-keller-corporation-head.html | CHRYSLER EXPANDS TO PRODUCE TANKS; K.T. Keller, Corporation Head, Stresses Ability of Industry to Take On Defense Lines CARS AND TRUCKS SHOWN 1941 Models Offer Fluid Drive and Transmissions Designed for Smoother Operation | True | By Reginald M. Cleveland Special To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/woman-sends-first-news-of-the-disaster-by-radio.html | Woman Sends First News Of the Disaster by Radio | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/unity-of-thinking-termed-big-task-but-it-is-possible-and-vital-to.html | UNITY OF THINKING TERMED BIG TASK; But It is Possible and Vital to Democracy, Philosophers Agree After Conference PLAN FURTHER MEETINGS Tolerance Toward Divergent Views Held Main Product of 3-Day Gathering | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/white-group-starts-campaign-to-obtain-25-us-flying-fortresses-to.html | White Group Starts Campaign to Obtain 25 U.S. Flying Fortresses to Aid Britain | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/miss-jameson-advances-miss-miley-also-gains-western-golf-semifinals.html | MISS JAMESON ADVANCES; Miss Miley Also Gains Western Golf Semi-Finals | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/to-issue-three-defense-stamps.html | To Issue Three Defense Stamps | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/the-red-cross-carries-on.html | THE RED CROSS CARRIES ON | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/paul-revere-an-italian-says-rome-newspaper.html | Paul Revere an Italian, Says Rome Newspaper | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/king-greets-pershing-80-today-as-comrade-health-improved-general.html | King Greets Pershing, 80 Today, as Comrade; Health Improved, General Plans a Busy Day; KING GEORGE HAILS PERSHING, 80 TODAY | True | Special Cable to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/germans-accuse-british-of-spreading-potato-bugs.html | Germans Accuse British Of Spreading Potato Bugs | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/revisionist-fever-in-balkans-mounts-cry-of-everything-back-greets.html | REVISIONIST FEVER IN BALKANS MOUNTS; Cry of 'Everything Back' Greets the Hungarian Army as It Takes Over Transylvania | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/french-oust-embassy-aide-here.html | French Oust Embassy Aide Here | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/list-of-dead-and-injured-in-blast.html | List of Dead and Injured in Blast | True | Special to THE NEW YORK TIMES. | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/food-news-of-the-week-rise-in-meat-prices-stoppedbluefish-among-the.html | Food News of the Week; Rise in Meat Prices Stopped--Bluefish Among the Missing--Apples Plentiful | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/mengel-business-shows-gain.html | Mengel Business Shows Gain | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/painters-seek-end-of-employer-unit-union-signs-with-individuals-in.html | PAINTERS SEEK END OF EMPLOYER UNIT; Union Signs With Individuals in an Effort to 'Destroy' Masters' Association MEN'S DEMANDS MODIFIED But Contractors Predict the Move Will Fail to Cause Any Break Among Them | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/steagall-predicts-unity-in-americas-tells-coffee-meeting-export.html | STEAGALL PREDICTS UNITY IN AMERICAS; Tells Coffee Meeting Export Funds Will Help Offset Foreign Influence CITES LOAN SAFEGUARDS Zelomek Stresses Increased Civilian Output--Paton Is Optimistic--Ads Ready | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/defense-to-de-topic-industrial-advertisers-will-discuss-it-in.html | DEFENSE TO DE TOPIC; Industrial Advertisers Will Discuss It in Detroit Sept. 18 | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/british-hospitals-aided-30000-contributed-here-to-buy-bed-linen-and.html | BRITISH HOSPITALS AIDED; $30,000 Contributed Here to Buy Bed Linen and Equipment | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/talmadge-renamed-for-governorship-race-as-thirdterm-supporter-wins.html | TALMADGE RENAMED FOR GOVERNORSHIP; Race as Third-Term Supporter Wins Georgia Nomination | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/the-screen-we-who-are-young-a-little-drama-of-domestic-tribulation.html | THE SCREEN; 'We Who Are Young,' a Little Drama of Domestic Tribulation, at Loew's Criterion | True | By Bosley Crowther | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/semipro-champions-sail.html | Semi-Pro Champions Sail | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/tigers-keep-half-game-grip-on-1st-place-by-downing-yanks-indians.html | Tigers Keep Half Game Grip on 1st Place by Downing Yanks; Indians Triumph; FOUR RUNS IN 8TH DEFEAT YANKS,6-3 Gordon Error on Double-Play Ball Leads to Tiger Victory-- Losers Trail by 2 Games ROWE OUTPITCHES DONALD Greenberg's 32d Homer Ties Score at 2-2 After Triple by DiMaggio Nets Pair | True | By John Drebinger Special To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/major-league-leaders.html | Major League Leaders | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/trusts-buy-more-of-own-shares-acquisition-accounted-for-most-such.html | TRUSTS BUY MORE OF OWN SHARES; Acquisition Accounted for Most Such Changes in Stock Exchange's List DEALS IN AUGUST COVERED Investment Group Also Did Most of Shifting on the Curb Exchange | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/marriage-in-church-for-dorothy-r-vane-she-becomes-bride-of-robert-s.html | MARRIAGE IN CHURCH FOR DOROTHY R. VANE; She Becomes Bride of Robert S. Plummer in Irvington, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/cyanamid-adds-to-plants.html | Cyanamid Adds to Plants | True | | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/dorothy-smith-to-wed-senior-at-smith-is-engaged-to-william-raymond.html | DOROTHY SMITH TO WED; Senior at Smith Is Engaged to William Raymond Merchant | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/steel-plant-bought-of-us-steel-by-navy-to-convert-west-coast-risdon.html | STEEL PLANT BOUGHT OF U.S. STEEL BY NAVY; To Convert West Coast Risdon Works to Shipbuilding | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/churchills-son-a-candidate.html | Churchill's Son a Candidate | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/mrs-holman-wins-low-gross-honors-she-and-miss-andrews-score-156-in.html | MRS. HOLMAN WINS LOW GROSS HONORS; She and Miss Andrews Score 156 in Westchester and Fairfield 2-Day Test | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/assessment-cut-urged-polo-grounds-in-plea-for-a-reduction-of-nearly.html | ASSESSMENT CUT URGED; Polo Grounds in Plea for a Reduction of Nearly 50% | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/rumanian-cabinet-near-completion-antonescu-expected-to-make.html | RUMANIAN CABINET NEAR COMPLETION; Antonescu Expected to Make Announcement Tomorrow-- Iron Guard an Issue NAZIS ARE COOPERATING Premier Charges Mme. Lupescu Tried to Get Michael to Go Into Exile With Carol | True | By Eugen Kovacs Wireless To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/theodore-roosevelt-rifle-to-aid-of-british.html | THEODORE ROOSEVELT RIFLE TO AID OF BRITISH | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/legion-post-election-wf-scanion-heads-group-in-the-wall-street.html | LEGION POST ELECTION; W.F. Scanion Heads Group in the Wall Street District | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/huge-area-shaken-but-city-escapes-blast-is-felt-in-poughkeepsie-70.html | HUGE AREA SHAKEN, BUT CITY ESCAPES; Blast Is Felt in Poughkeepsie, 70 Miles Away-- Windows in Westchester Broken QUERIES FLOOD POLICE Many Ouit Honies in Distant Towns, Fearing Earthquake --Rumors Rise Quickly | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/74420-aliens-registered-here.html | 74,420 Aliens Registered Here | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/50-die-in-japanese-mine-accident.html | 50 Die in Japanese Mine Accident | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/mitsui-agent-in-london-freed.html | Mitsui Agent in London Freed | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/news-price-in-commodity-markets-recent-bulls-turn-sellers-of-wheat.html | News, Price in Commodity Markets; RECENT BULLS TURN SELLERS OF WHEAT Futures, Off About a Cent at One Time, Finish With Losses of to c CLOSING ON CORN MIXED Cash Interests Buy the Spot Month Which Is Higher-- Minor Grains Recede | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/appointed-for-admiration-hose.html | Appointed for Admiration Hose | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/carl-t-murray-attorney-for-american-surety-co-dies-at-age-of-65.html | CARL T. MURRAY; Attorney for American Surety Co. Dies at Age of 65 | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/fifth-ship-sunk-of-8-that-us-lines-sold-belgian-vessel-previously.html | FIFTH SHIP SUNK OF 8 THAT U.S. LINES SOLD; Belgian Vessel, Previously the American Shipper, Torpedoed | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/parkway-bids-opened.html | Parkway Bids Opened | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/chinese-guerrillas-start-an-offensive-300000-affacking-japanese-in.html | CHINESE GUERRILLAS START AN OFFENSIVE; 300,000 Affacking Japanese in the Occupied Areas | True | | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/labor-vote-still-favors-roosevelt-he-holds-big-lead-despite-a-sharp.html | LABOR VOTE STILL FAVORS ROOSEVELT; He Holds Big Lead Despite a Sharp Defection Since 1936, Gallup Survey Finds STRONGEST IN C.I.O. RANKS Institute Notes 18-Point Drop for President Among the A. F. L. Unions | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/british-ships-call-at-tahiti.html | British Ships Call at Tahiti | True | Wireless to THE NEW YORK TIMES | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/greets-rubber-project-bolivia-welcomes-us-plan-for-studies-on.html | GREETS RUBBER PROJECT; Bolivia Welcomes U.S. Plan for Studies on Production | True | Special Cable to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/to-sell-1500000-issue-merchants-and-manufacturers-securities-files.html | TO SELL $1,500,000 ISSUE; Merchants and Manufacturers Securities Files Plan | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/export-traffic-shows-88-rise-51334-cars-of-freight-moved-through.html | EXPORT TRAFFIC SHOWS 88% RISE; 51,334 Cars of Freight Moved Through Atlantic and Gulf Ports in August DROP IN GRAIN SHIPMENTS Volume Last Month Was Near the Totals for Same Period in 1918 and 1919 | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/7-realty-fractions-bought-at-auction-attorney-bids-for-parcels-at.html | 7 REALTY FRACTIONS BOUGHT AT AUCTION; Attorney Bids for Parcels at Disposal of Estate | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/2-off-for-london-in-yankee-clipper-flying-boat-carries-nine-of-whom.html | 2 OFF FOR LONDON IN YANKEE CLIPPER; Flying Boat Carries Nine, of Whom Woman and Man Are Going to Besieged Capital REUTERS OFFICIAL LEAVES Inspecting Manager Returning to His Family in England-- Bermuda Clipper Here | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/white-sox-annex-two-tie-for-4th-beat-athletics-10-and-43-silvestris.html | WHITE SOX ANNEX TWO, TIE FOR 4TH; Beat Athletics, 1-0 and 4-3-- Silvestri's Pinch Homer in 9th Decides Nightcap | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/stocks-of-refined-copper-off-in-august-decline-first-for-a-month.html | Stocks of Refined Copper Off in August; Decline First for a Month Since January | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/menace-to-labor-scored-at-parley-labor-officials-charge-state.html | MENACE TO LABOR SCORED AT PARLEY; Labor Officials Charge State Education Board Threat | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/elizabeth-davis-engaged-she-will-become-the-bride-of-zay-blanchard.html | ELIZABETH DAVIS ENGAGED; She Will Become the Bride of Zay Blanchard Curtis Jr. | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/u-of-p-punch-bowl-dropped.html | U. of P. 'Punch Bowl' Dropped | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/to-lay-battleship-keel-edison-will-help-start-work-on-45000ton-new.html | TO LAY BATTLESHIP KEEL; Edison Will Help Start Work on 45,000-Ton New Jersey | True | | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/cm-pinckney-ends-his-life-by-bullet-former-chief-engineer-of-the.html | C.M. PINCKNEY ENDS HIS LIFE BY BULLET; Former Chief Engineer of the Manhattan Borough Head's Office Dies in Woods HELPED IN MANY PROJECTS West Side Highway Among Them--Had Been Despondent Over His Health | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/to-study-us-war-plants-chief-of-argentine-army-will-make-tour-with.html | TO STUDY U.S. WAR PLANTS; Chief of Argentine Army Will Make Tour With Aide | True | Special Cable to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/fair-will-select-president-of-1976-boys-will-compete-oct-6-as-the.html | FAIR WILL SELECT 'PRESIDENT OF 1976'; Boys Will Compete Oct. 6 as the Roosevelt and Willkie of 36 Years From Now 'DEBS' IN SCAVENGER HUNT Bevy of Girls Race Through the Grounds Collecting Odd Objects--Police Organize | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/occupation-cost-half-that-of-war-400000000-francs-a-day-paid-by.html | OCCUPATION COST HALF THAT OF WAR; 400,000,000 Francs a Day Paid by French, Not Counting Upkeep of Prisoners WINTER INCREASE HINTED Nazis Said to Propose Barter Deal to Obtain Food From Unoccupied Areas | True | Wireless to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/cottonseed-crush-down-total-in-august-was-77217-tons-115299-a-year.html | COTTONSEED CRUSH DOWN; Total in August Was 77,217 Tons -- 115,299 a Year Ago | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/patricia-hunter-bows-to-society-she-is-introduced-at-a-dinner-dance.html | PATRICIA HUNTER BOWS TO SOCIETY; She Is Introduced at a Dinner Dance Given by Parents at Apawamis Club in Rye | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/the-international-situation-the-war-in-africa-and-europe.html | The International Situation; The War in Africa and Europe | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/2-newspapers-hit-in-london-attacks-laborite-daily-herald-and-the.html | 2 NEWSPAPERS HIT IN LONDON ATTACKS; Laborite Daily Herald and The Evening Standard Plants Are Slightly Damaged WAXWORKS MOVIE STRUCK Famous Streets in Middle Shopping District Among the Areas Where Bombs Fell | True | By Robert P. Post Special Cable To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/pilots-seek-charter-hudson-river-group-opposed-at-hearing-by-trade.html | PILOTS SEEK CHARTER; Hudson River Group Opposed at Hearing by Trade Bodies | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/excess-reserves-increase-50000000-member-bank-balances-rise.html | Excess Reserves Increase $50,000,000; Member Bank Balances Rise $72,000,000 | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/artillery-heard-in-egypt-advance-units-exchange-shots-italians.html | ARTILLERY HEARD IN EGYPT; Advance Units Exchange Shots-- Italians Gathering at Bardia | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/bank-of-canada-reports-increase-of-7274000-in-week-in-circulation.html | BANK OF CANADA REPORTS; Increase of $7,274,000 in Week in Circulation Shown | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/fire-harms-groton-gymnasium.html | Fire Harms Groton Gymnasium | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/marjorie-burr-bride-of-william-e-dupree-brooklyn-girl-wed-here-by.html | MARJORIE BURR BRIDE OF WILLIAM E. DUPREE; Brooklyn Girl Wed Here by the Rev. Dr. Moses R. Lovell | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/brazilian-rail-order.html | Brazilian Rail Order | True | | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/troths-announced-of-scott-sisters-virginia-engaged-to-dr-eg-laird.html | TROTHS ANNOUNCED OF SCOTT SISTERS; Virginia Engaged to Dr. E.G. Laird, Mary to E. C. Kirkpatrick | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/reich-denies-asking-vichy-to-yield-food-french-government-also.html | REICH DENIES ASKING VICHY TO YIELD FOOD; French Government Also States That No Demand Was Made | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/queens-dwellings-sold-houses-in-flushing-and-long-island-city.html | QUEENS DWELLINGS SOLD; Houses in Flushing and Long Island City Change Hands | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/sports-today.html | Sports Today | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/dally-lumber-rate-up-less-than-trend-shipments-and-orders-off-for.html | Dally Lumber Rate Up Less Than Trend; Shipments and Orders Off for the Week | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/hourglass-star-has-tail-of-comet-curious-object-beta-lyrae-is.html | 'HOUR-GLASS' STAR HAS TAIL OF COMET; Curious Object, Beta Lyrae, is Described at Wellesley Before Astronomers AURORA AND RADIO LINKED Tests by M.I.T,. Expert Show Reception Is Better Just Before Brightest Display | True | By James Stokley Special To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/high-hats-and-short-sizes-are-shown-here.html | HIGH HATS AND SHORT SIZES ARE SHOWN HERE | True | Times Wide World | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/reserve-ratio-up-in-bank-of-england-most-recent-statement-puts-it.html | RESERVE RATIO UP IN BANK OF ENGLAND; Most Recent Statement Puts It at 13.1%, Against 11.8% in the Previous Week CIRCULATION ITEM DROPS Private Deposits Also Lower, as Are the Holdings of Government Securities | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/president-asks-fitness-training-picks-john-b-kelly-olympic-sculler.html | PRESIDENT ASKS FITNESS TRAINING; Picks John B. Kelly, Olympic Sculler, to Devise 'Physical Preparedness' Program FOR NATION'S MANHOOD Philadelphia Party Leader Also Wins Extension of Roosevelt's Visit to City | True | By Charles Hurd Special To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/business-world-mens-wear-trade-improves.html | Business World; Men's Wear Trade Improves | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/10-final-bank-dividends-authorised-in-august.html | 10 Final Bank Dividends Authorised in August | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/new-york-drydock-bill-passed.html | New York Drydock Bill Passed | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/fighting-in-africa-italian-armies-in-libya-and-sudan-said-to-be.html | FIGHTING IN AFRICA; Italian Armies in Libya and Sudan Said to Be Moving on British FRONTIER GUNS DUEL 200-Mile Front in Kenya Is Scene of Clashes-- Air Raiders Active | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/air-squadron-sent-to-alaska.html | Air Squadron Sent to Alaska | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/the-texts-of-the-communiques-issued-yesterday-by-the-belligerents.html | The Texts of the Communiques Issued Yesterday by the Belligerents | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/asks-neutrality-change-mead-plan-aims-to-allow-ships-to-supply.html | ASKS NEUTRALITY CHANGE; Mead Plan Aims to Allow Ships to Supply Newly Leased Bases | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/willkie-declares-war-on-bosses-as-he-starts-tour-leaving-rushville.html | WILLKIE DECLARES WAR ON 'BOSSES' AS HE STARTS TOUR; Leaving Rushville, He Defies 'Corruption' and Predicts Return as President CHARGES CLASS PREACHING Assails Roosevelt and Says La Guardia, Walker, Flynn, Hague, Kelly Join Hands | True | By James A. Hagerty Special To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/newstyle-boat-created-to-land-warships-men.html | New-Style Boat Created To Land Warship's Men | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/bankhead-taken-to-capital.html | Bankhead Taken to Capital | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/bans-misuse-of-brands-ftc-orders-shoe-company-to-abandon-stetson.html | BANS MISUSE OF BRANDS; FTC Orders Shoe Company to Abandon Stetson Name | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/to-study-fifths-for-all-liquor.html | To Study Fifths for All Liquor | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/british-ask-credit-in-argentine-deal-seek-terms-up-to-40000000-for.html | BRITISH ASK CREDIT IN ARGENTINE DEAL; Seek Terms Up to 40,000,000 for Purchases of Meat, Cereals and Other Products CITE CASH POLICY OF U. S. They Say Requirements Here Make Necessary Proposal for Buying in Buenos Aires | True | By John W. White Special to The New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/gurino-confesses-to-three-murders-rings-toughest-trigger-man.html | GURINO CONFESSES TO THREE MURDERS; Ring's 'Toughest Trigger Man' Implicates Himself in Four Others, O'Dwyer Says KILLED TWO IN APARTMENT Gained Access When Confederate, Now in Death House,WoreWoman's Clothes as Ruse | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/cotton-is-steady-some-hedging-seen-market-moves-within-range-of-4.html | COTTON IS STEADY; SOME HEDGING SEEN; Market Moves Within Range of 4 Points to Finish 1 Point Up to 1 Down CONSUMPTION HOLDS UP 635,000 Bales Estimated Used in August, Compared With 598,000 in July | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/canada-holds-union-aide-as-red.html | Canada Holds Union Aide as Red | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/a-l-race-at-a-glance.html | A. L. Race at a Glance | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/li-indians-take-opening-game-100-win-from-paterson-eleven-in-an.html | L.I. INDIANS TAKE OPENING GAME, 10-0; Win From Paterson Eleven in an American Association Contest Before 5,000 | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/egypt-sanctions-mecca-trek.html | Egypt Sanctions Mecca Trek | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/franco-aide-off-to-berlin-nazi-envoy-goes-with-serrano-suner-for.html | FRANCO AIDE OFF TO BERLIN; Nazi Envoy Goes With Serrano Suner for Conferences | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/eires-home-defense-prepared-for-crisis-thousands-of-men-made-liable.html | EIRE'S HOME DEFENSE PREPARED FOR CRISIS; Thousands of Men Made Liable for Security Service | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/ring-boards-policy-hit-confining-bouts-to-new-york-is-opposed-by.html | RING BOARD'S POLICY HIT; Confining Bouts to New York Is Opposed by Missouri Officials | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/makes-coal-or-oil-of-grass-in-hour-carnegie-institute-reports-to.html | MAKES COAL OR OIL OF GRASS IN HOUR; Carnegie Institute Reports to Chemical Society on Results of a 'Rather Simple' Process METHOD NOT COMMERCIAL But Use of Carbohydrates Promises Fuel Source When Natural Products Are Gone | True | By William L. Laurence Special To the New York Times. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/330-freshmen-welcomed-dean-of-manhattan-college-outlines-problems.html | 330 FRESHMEN WELCOMED; Dean of Manhattan College Outlines Problems to Be Faced | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/debut-party-held-for-joan-baldwin-ethel-walker-alumna-feted-at-a.html | DEBUT PARTY HELD FOR JOAN BALDWIN; Ethel Walker Alumna Feted at a Dinner and Dance Given in Bedford, N.Y. 500 GUESTS ARE RECEIVED Event Is Preceded by Dinner Dance for Anne Simpkins and Beatrice Renwick | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/form-new-bloc-in-chile-nazis-join-agrarians-in-centre-lineup-for.html | FORM NEW BLOC IN CHILE; Nazis Join Agrarians in Centre Line-Up for 1941 Elections | True | Wireless to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/casey-hurls-3hit-shutout-70-then-wins-on-relief-for-dodgers.html | Casey Hurls 3-Hit Shut-Out, 7-0, Then Wins on Relief for Dodgers; Replaces Hamlin in 7th Inning of Nightcap and Stops Pirates Again, 7-4- -Frisch Is Ejected for Tenth Time This Season | True | By Roscoe McGowen | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/renting-increases-of-east-side-units-leasing-offices-report-gains.html | RENTING INCREASES OF EAST SIDE UNITS; Leasing Offices Report Gains of Five or More Tenants in Several Houses I2 ADDED IN 20 FIFTH AVE. Count Casagrande Takes Suite in Park Ave., A.A. Lansburgh in Madison Ave. | True | Cox | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/army-and-navy-committee-ready.html | Army and Navy Committee Ready | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/corn-below-quota-level-wickard-makes-ruling-after-release-of-crop.html | CORN BELOW QUOTA LEVEL; Wickard Makes Ruling After Release of Crop Figures | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/george-newman-roberts-head-of-bemis-brothers-bag-company-stricken.html | GEORGE NEWMAN ROBERTS; Head of Bemis Brothers Bag Company Stricken at 65 | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/to-attend-convention-financial-advertisers-plan-to-use-special-cars.html | TO ATTEND CONVENTION; Financial Advertisers Plan to Use Special Cars | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/pro-giants-ready-for-league-play-leave-today-for-pittsburgh-where.html | PRO GIANTS READY FOR LEAGUE PLAY; Leave Today for Pittsburgh, Where They Open Circuit Competition Sunday CUFF, HEIN ON SICK LIST Leemans, Lansdell, Shaffer, Soar Form New Backfield for Eastern Champions | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/commodity-index-rises-prices-of-farm-products-lead-in-upturn-in.html | COMMODITY INDEX RISES; Prices of Farm Products Lead in Upturn in Week | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/douglas-williams-in-post-newspaper-man-heads-division-in-british-in.html | DOUGLAS WILLIAMS IN POST; Newspaper Man Heads Division in British Information Ministry | True | Special Cable to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/szeklers-hail-hungarians-occupation-of-northern-transylvania-to-be.html | SZEKLERS HAIL HUNGARIANS; Occupation of Northern Transylvania to Be Completed Today | True | Wireless to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/san-juan-plans-air-raid-refuge.html | San Juan Plans Air Raid Refuge | True | Special Cable to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/advertising-news-and-notes-babos-150-papers-largest-yet.html | Advertising News and Notes; Bab-O's 150 Papers Largest Yet | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/retail-prices-hold-again-index-unchanged-at-929-but-is-38-ahead-of.html | RETAIL PRICES HOLD AGAIN; Index Unchanged at 92.9, but Is 3.8% Ahead of Year Ago | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/early-air-mastery-vital-to-invasion-say-russians.html | Early Air Mastery Vital To Invasion, Say Russians | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/goodman-joins-buffalo-pros.html | Goodman Joins Buffalo Pros | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/sports-of-the-times-four-up-and-two-to-go.html | Sports of the Times; Four Up and Two to Go | True | By John Kieran | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/hardest-day-for-c-c-n-y-oshins-stresses-blocking.html | Hardest Day for C. C. N. Y.; Oshins Stresses Blocking | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/scalise-jury-due-to-get-case-today-prosecution-and-defense-sum.html | SCALISE JURY DUE TO GET CASE TODAY; Prosecution and Defense Sum Up--Schurman to Deliver Charge This Morning RIGHT TO FUNDS CLAIMED Counsel for Ex-Union Chief Stresses 'Dismissed' Counts -- Gang Rule Traced | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/beth-folinsbee-married-becomes-bride-of-elmer-wesley-wiggins-jr-in.html | BETH FOLINSBEE MARRIED; Becomes Bride of Elmer Wesley Wiggins Jr. in New Hope, Pa. | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/gives-canada-8000-for-war.html | Gives Canada $8,000 for War | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/harriman-death-laid-to-illness.html | Harriman Death Laid to Illness | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/bees36-hits-rout-cards177-and-61-get-21-in-first-contest-to-end.html | BEES36 HITS ROUT CARDS,17-7 AND 6-1; Get 21 in First Contest to End 4-Game Losing Streak-- Posedel Wins Second | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/jersey-wreck-laid-to-washout.html | Jersey Wreck Laid to Washout | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/dodecanese-blockaded-surrender-thought-near.html | Dodecanese Blockaded; Surrender Thought Near | True | Wireless to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/will-discuss-roles-in-defense-program-bankers-and-representative-of.html | WILL DISCUSS ROLES IN DEFENSE PROGRAM; Bankers and Representative of Industry to Give Views | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/asserts-coercion-on-dress-control-ftc-seeks-proof-of-this-in.html | ASSERTS COERCION ON DRESS CONTROL; FTC Seeks Proof of This in Opening the Case Against Popular Price Group ONE FINE WAS NEVER PAID But Violator Continues as a Member and Is Free to Join Other Groups | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/japanese-peer-82-is-welcomed-here-industrial-and-cultural-groups.html | JAPANESE PEER, 82, IS WELCOMED HERE; Industrial and Cultural Groups and World's Fair Officials Praise Gosuke Imai | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/russia-asks-berlin-for-danube-voice-bars-a-change-in-regulations.html | RUSSIA ASKS BERLIN FOR DANUBE VOICE; Bars a Change in Regulations Unless She Consents-- New 'Incident' Laid to Rumania | True | | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/john-f-flynn-86-vermont-financier-had-part-in-organizing-many.html | JOHN F. FLYNN, 86, VERMONT FINANCIER; Had Part in Organizing Many Utilities--a Philanthropist | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/friday-bond-club-to-meet.html | Friday Bond Club to Meet | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/denies-falkland-talks-hull-contradicts-italian-story-of-our-seeking.html | DENIES FALKLAND TALKS; Hull Contradicts Italian Story of Our Seeking Base From Britiain | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/city-workers-to-enroll-650-employer-and-applicants-to-take-city.html | CITY WORKERS TO ENROLL; 650 Employer and Applicants to Take City College Courses | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/oil-union-backs-roosevelt.html | Oil Union Backs Roosevelt | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/standard-oil-plan-for-rubbertoluol-new-jersey-unit-would-aid.html | STANDARD OIL PLAN FOR RUBBER,TOLUOL; New Jersey Unit Would Aid Defense Work by Making Synthetic Products READY TO ERECT PLANTS Says Experimental Output Has Already Passed All Needed Tests | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/sages-pointer-winner-dreamy-gains-allamerican-title-in-dominion-f-c.html | SAGE'S POINTER WINNER; Dreamy Gains All-American Title in Dominion F. C. Trials | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/food-price-index-down-fell-1c-last-week-to-231-as-against-245-in.html | FOOD PRICE INDEX DOWN; Fell 1c Last Week to $2.31, as Against $2.45 in 1939 | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/ward-stephens-61-composer-is-dead-pianist-formerly-served-as.html | WARD STEPHENS, 61, COMPOSER, IS DEAD; Pianist Formerly Served as Assistant Conductor of the Manhattan Opera House WROTE TWO SYMPHONIES Student of Johannes Brahms Was Creator of Three Light Operas and Sacred Songs | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/in-the-nation-the-latest-version-of-the-russelloverton-amendment.html | In The Nation; The Latest Version of the Russell-Overton Amendment | True | By Arthur Krock | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/engineering-awards-68705000-in-week-total-is-36-per-cent-above-same.html | ENGINEERING AWARDS $68,705,000 IN WEEK; Total Is 36 Per Cent Above Same Period Last Year | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/end-dock-strikes-on-west-coast.html | End Dock Strikes on West Coast | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/mrs-snite-in-hospital-for-birth.html | Mrs. Snite in Hospital for Birth | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/jackson-defends-1918-profits-suit-he-says-government-opposes.html | JACKSON DEFENDS 1918 PROFITS SUIT; He Says Government Opposes Bethlehem Effort to Get $5,270,000 for Ships AN ISSUE MANY YEARS Sum Is Too High, He Asserts as Concern Asks High Court to Reject a Review | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/horace-a-ruwe-radio-singer-appearing-under-name-of-jack-parker.html | HORACE A. RUWE; Radio Singer Appearing Under Name of Jack Parker | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/little-pat-first-in-straight-heats-captures-freeforall-pace-at.html | LITTLE PAT FIRST IN STRAIGHT HEATS; Captures Free-for-All Pace at Reading Grand Circuit Meet --H. Casey Triumphs | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/young-pilot-hurt-in-landing.html | Young Pilot Hurt in Landing | True | Special to THE NEW YORK TIMES. | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/w-w-nixon-94-heads-g-a-r.html | W. W. Nixon, 94, Heads G. A. R. | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/ftc-cites-companies-on-salt-discounts-charges-international-with.html | FTC CITES COMPANIES ON SALT DISCOUNTS; Charges International With Violating Patman Act | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/gh-montague-is-host-entertains-for-law-group-at-his-seal-harbor.html | G.H. MONTAGUE IS HOST; Entertains for Law Group at His Seal Harbor Residence | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/hull-and-lothian-talk-on-bases.html | Hull and Lothian Talk on Bases | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/officers-named-for-new-cramp-co-james-reed-formerly-in-the-navy-is.html | OFFICERS NAMED FOR NEW CRAMP CO.; James Reed, Formerly in the Navy, Is President and J.P. Ripley, Chairman | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/a-veteran-discharged.html | A VETERAN DISCHARGED | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/ellen-p-tonnele-to-be-bride.html | Ellen P. Tonnele to Be Bride | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/al-donahue-at-loews-state.html | Al Donahue at Loew's State | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/piscator-acquires-new-lewis-play-the-comedy-felicia-speaking-deals.html | PISCATOR ACQUIRES NEW LEWIS PLAY; The Comedy 'Felicia Speaking' Deals With Perplexities of Woman Archaeologist ICE SHOW AT CENTER OCT.9 Production by Sonja Henie and Arthur Wirtz Now Titled 'It Happens on Ice' | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/27-dead-25-missing-200-hurt-in-blast-at-jersey-plant-powder.html | 27 DEAD, 25 MISSING, 200 HURT IN BLAST AT JERSEY PLANT; POWDER EXPLODES 15 to 20 Buildings of the Hercules Company at Kenvil Destroyed FIRE RAGES INTO NIGHT Property Damage Estimated at $1,000,000 or More--FBI Aids in Investigation 27 DEAD, 25 MISSING IN JERSEY BLAST Where Many Were Killed and Injured in New Jersey Powder Plant Explosion | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/belloise-outpoints-garcia-an-10round-bout-at-garden-decisive.html | Belloise Outpoints Garcia an 10-Round Bout at Garden; DECISIVE VICTORY GAINED BY BELLOISE Bronx Middleweight Takes 7 of 10 Rounds in Beating Garcia Before 10,869 CARRIES FIGHT TO RIVAL Winner Avoids Opponent's Strong Right--Castilloux Beats DeBello on Points | True | By Joseph C. Nichols | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/state-rule-backed-on-defense-taxes-association-opposes-control-by.html | STATE RULE BACKED ON DEFENSE TAXES; Association Opposes Control by Government of Levies on Local Production LEHMAN PLAN APPROVED Committee Will Investigate Overlapping--A. J. Maxwell is Elected President | True | Blackstone | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/petain-as-station-name-to-vanish.html | Petain as Station Name to Vanish | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/mrs-gh-kennedy-jr-daughter-of-john-c-sheehan-once-leader-of-tammany.html | MRS. G.H. KENNEDY JR.; Daughter of John C. Sheehan, Once Leader of Tammany Hall | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/hartwick-coach-resigns.html | Hartwick Coach Resigns | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/bus-grants-voted-on-3d-ave-railway-based-on-surrender-of-perpetual.html | BUS GRANTS VOTED ON 3D AVE. RAILWAY; Based on Surrender of Perpetual Franchises for Trolleys | True | | C1B 468539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/will-of-miss-wald-aids-settlement-founder-of-henry-st-charity.html | WILL OF MISS WALD AIDS SETTLEMENT; Founder of Henry St. Charity Leaves It Her Residuary Estate for General Use $5,000 FOR HEADWORKER Special Fund Is Established-- Hospital Helped by H.A. Weatherbee Bequest | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/newark-buys-6-pitchers-2-outfielders-also-taken-from-farm-clubs-in.html | NEWARK BUYS 6 PITCHERS; 2 Outfielders Also Taken From Farm Clubs in Yankee Chain | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/willkie-aid-gains-in-flynn-bailiwick-surprising-progress-reported.html | WILLKIE AID GAINS IN FLYNN BAILIWICK; 'Surprising Progress' Reported by Club and Financial Drives in Bronx Area GIFTS HEAVY IN BOROUGH 9,000 Volunteers Enlist to Aid the Republican Nominee, 40% Democrats | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/the-drive-by-the-axis-british-attack-is-reply.html | THE DRIVE BY THE AXIS; British Attack Is Reply | True | By Hanson W. Baldwin | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/election-reform-urged-by-edison-he-tells-jersey-legislature-to-act.html | ELECTION REFORM URGED BY EDISON; He Tells Jersey Legislature to Act at the Special Session to Avoid Delay SOLDIER VOTE DISCUSSED Both Houses Meet but Put Off Action Until Monday--Pay Rise Ban Passed | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/pittsburgh-index-off-power-output-and-shipments-drop-more-than.html | PITTSBURGH INDEX OFF; Power Output and Shipments Drop More Than Seasonally | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/plans-for-housing-are-filed-speedily-in-an-effort-to-forestall.html | PLANS FOR HOUSING ARE FILED SPEEDILY; In an Effort to Forestall Delay Later Architects Submit 24 Units for Fort Greene | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/fazio-and-platt-first-with-66.html | Fazio and Platt First With 66 | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/sec-surveys-profits-of-cement-industry-combined-earnings-in-1939.html | SEC SURVEYS PROFITS OF CEMENT INDUSTRY; Combined Earnings in 1939 Were 15.7% of Sales | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/city-manager-quits-at-new-rochelle-irving-c-brower-to-be-succeeded.html | CITY MANAGER QUITS AT NEW ROCHELLE; Irving C. Brower to Be Succeeded by Paul A. Bankson | True | Special to THE NEW YORK TIMES. | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/new-low-for-little-america-cold.html | New Low for Little America Cold | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/mayor-la-guardia-backs-roosevelt-says-he-prefers-him-with-known.html | MAYOR LA GUARDIA BACKS ROOSEVELT; Says He Prefers Him With Known Faults to Willkie With Unknown Virtues | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/topics-in-wall-street-still-waiting.html | TOPICS IN WALL STREET; Still Waiting | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/blasts-frequent-mainly-in-wartime-black-tom-explosion-caused-by.html | BLASTS FREQUENT, MAINLY IN WARTIME; Black Tom Explosion, Caused by German Agents in 1916, Still Recalled by City | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/flashing-gems-on-hats-arabian-nights-splendor-recalled-at-final.html | FLASHING GEMS ON HATS; Arabian Nights' Splendor Recalled at Final Showing | True | | C1B 468539 |
| 1940-09-13 | 1940-09-13 | https://www.nytimes.com/1940/09/13/archives/title-golf-cards.html | Title Golf Cards | True | | C1B 468539 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/rulers-unharmed-inside-a-shelter-as-the-residence-is-struck.html | RULERS UNHARMED; Inside a Shelter as the Residence Is Struck-- Admiralty Target DOWNING ST. ALSO HIT Nazis Use 'Glide Attacks' to Sow Fire Bombs in 7th Night of Raids | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/harmon-s-graves-examy-coach-69-new-york-attorney-directed-west.html | HARMON S. GRAVES, EX-ARMY COACH, 69; New York Attorney Directed West Point Football Teams, 1894-95--Dies in Vermont STARRED ON YALE ELEVEN Alumnus of Law School, Also Graduate of Trinity College, Practiced Law 30 Years | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/army-seeks-planes-worth-41000000-supply-contracts-for-10000000.html | ARMY SEEKS PLANES WORTH $41,000,000; Supply Contracts for $10,000,000 Include $7,240,462 toLong Island City Builder'SPEED-UP' LETTERS SENT Expediting of Plant Expansion for $170,000,000 Orders IsAsked of Nine Concerns | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/rev-dr-charles-p-otis-member-of-society-of-st-john-the-evangelist.html | REV. DR. CHARLES P. OTIS; Member of Society of St. John the Evangelist Dies in Boston | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/little-joe-opens-here-next-month-negro-musical-fantasy-will-come-to.html | 'LITTLE JOE' OPENS HERE NEXT MONTH; Negro Musical Fantasy Will Come to the Martin Beck After Run in Boston SAM HARRIS BUYS PLAY Acquires Verneuil's 'Honor of the Chantrels'--Golden Will Stage Maugham's 'Theatre' | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/machines-no-issue-flynn-declares-he-says-willkies-association.html | MACHINES NO ISSUE, FLYNN DECLARES; He Says Willkie's Association Earlier With Tammany Bars Him From Subject THIRD TERM 'NOT SO VITAL' President's Social Program, Labor and Foreign Policies Are Called Foremost | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/upset-in-senate-sends-draft-bill-back-for-revision-draft-of.html | UPSET IN SENATE SENDS DRAFT BILL BACK FOR REVISION; Draft of Industry Clause Is Challenged as Stripping Measure of Its Power OBJECTORS WIN BY 37 TO 33 Conferees Meet Immediately, Accept House Version--Vote Expected Today as Result | True | By Harold B. Hinton Special To The New York Times. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/sports-of-the-times-two-up-at-winged-foot.html | Sports of the Times; Two Up at Winged Foot | True | Reg. U.S. Pat. Off. By John Kieran | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/representatives-fear-sabotage.html | Representatives Fear Sabotage | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/west-chester-cities-increase-population-new-rochelle-and-white.html | WEST CHESTER CITIES INCREASE POPULATION; New Rochelle and White Plains Fall Far Below 1920-30 Rate | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/woman-killed-in-plunge-mrs-al-myers-of-boston-falls-from-17th-floor.html | WOMAN KILLED IN PLUNGE; Mrs. A.L. Myers of Boston Falls From 17th Floor of Hotel Here | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/girl-cyclist-killed-in-yonkers.html | Girl Cyclist Killed in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/jersey-line-to-abandon-track.html | Jersey Line to Abandon Track | True | | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/cuba-to-seek-a-loan-of-50000000-here-would-use-10000000-of-the-sum.html | CUBA TO SEEK A LOAN OF $50,000,000 HERE; Would Use $10,000,000 of the Sum to Balance Budget | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/public-buildings-in-london-hit-in-raids-yesterday.html | PUBLIC BUILDINGS IN LONDON HIT IN RAIDS YESTERDAY | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/fort-dix-rushes-work-on-buildings-vast-improvement-program-speeded.html | FORT DIX RUSHES WORK ON BUILDINGS; Vast Improvement Program Speeded So Camp Can Accommodate 20,000 850 NEW STRUCTURES But Guardsmen Called to Army Will Shiver Under Tents Till Construction Is Completed | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/nazis-strip-france-surgeon-back-says-dr-charles-bove-of-american.html | NAZIS STRIP FRANCE, SURGEON, BACK, SAYS; Dr. Charles Bove of American Hospital in Paris Reports U.S. Entry in War Expected TELLS OF LOSING FORTUNE Reports Seeing Bodies of Germans in Cherbourg Harbor, butInvasion Attempt Is Denied | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/draft-bill-assailed-by-leader-of-bund-kunze-calls-bar-to-jobs-for.html | DRAFT BILL ASSAILED BY LEADER OF BUND; Kunze Calls Bar to Jobs for His Members 'Vicious' | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/gets-army-information-post.html | Gets Army Information Post | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/a-training-plane-every-three-hours.html | A TRAINING PLANE EVERY THREE HOURS | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/london-shopping-center-and-a-school-house-after-raids.html | LONDON SHOPPING CENTER AND A SCHOOL HOUSE AFTER RAIDS | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/messages-curbed-in-northern-china-no-cables-or-radios-may-be-sent.html | MESSAGES CURBED IN NORTHERN CHINA; No Cables or Radios May Be Sent to Belligerents in the European War MONOPOLY MOVE IS SEEN Japanese Foreign Minister in Talk to Traders Predicts World Barter by Blocs | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/rome-to-close-cattle-market.html | Rome to Close Cattle Market | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/bedding-receipts-up-state-figure-in-august-was-15845-mainly-from.html | BEDDING RECEIPTS UP; State Figure in August Was $15,845, Mainly From Stamps | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/bomb-kills-six-in-italy-missle-explodes-as-it-is-being-removed-at.html | BOMB KILLS SIX IN ITALY; Missle Explodes as It Is Being Removed at Fiat Plant in Turin | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/lists-rothschild-losses-paris-newspaper-says-nearly-100-buildings.html | LISTS ROTHSCHILD LOSSES; Paris Newspaper Says Nearly 100 Buildings Have Been Seized | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/arrivals-from-europe-on-liner-excambion.html | ARRIVALS FROM EUROPE ON LINER EXCAMBION | True | Times Wide World | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/seek-to-examine-hopson-in-suit.html | Seek to Examine Hopson in Suit | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/political-logic.html | POLITICAL LOGIC | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/bomb-found-in-queens-located-in-debris-at-plant-of-national-brick.html | BOMB FOUND IN QUEENS; Located in Debris at Plant of National Brick Concern | True | | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/driver-tests-to-start-nov-1.html | Driver Tests to Start Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/custom-smelters-advance-copper.html | Custom Smelters Advance Copper | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/miss-ludlow-boyd-to-become-bride-engaged-to-marry.html | MISS LUDLOW BOYD TO BECOME BRIDE; ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/kennedy-gives-5000-for-war-aid.html | Kennedy Gives 5,000 for War Aid | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/decision-on-parker-reserved.html | Decision on Parker Reserved | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/hi-pat-is-first-in-pace-wins-freeforall-as-louisville-grand-circuit.html | HI PAT IS FIRST IN PACE; Wins Free-for-All as Louisville Grand Circuit Meet Closes | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/find-star-secrets-with-new-devices-astronomers-at-session-in.html | FIND STAR SECRETS WITH NEW DEVICES; Astronomers at Session in Wellesley Report Success of Camera and Telescope INTERNATIONAL AID URGED Cooperation, Despite the War, Is Advocated by Dr. Aitken, Retiring Head of Society | True | By James Stokley Special to The New York Times. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/giant-eleven-quits-camp-33-picked-for-pittsburgh-trip-dodgers-set.html | GIANT ELEVEN QUITS CAMP; 33 Picked for Pittsburgh Trip-- Dodgers Set for Redskins | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/st-lawrence-plan-now-defense-step-roosevelt-calls-revival-of-the.html | ST. LAWRENCE PLAN NOW DEFENSE STEP; Roosevelt Calls Revival of the Project Part of Canadian American Strategy POWER IS MAIN OBJECTIVE Navigation Not Considered at Present, as President Sees New Facilities Needed | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/labor-board-rule-upheld-court-refuses-to-set-aside-order-in.html | LABOR BOARD RULE UPHELD; Court Refuses to Set Aside Order in Terminal System Row | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/bruins-begin-drills-oct-13.html | Bruins Begin Drills Oct. 13 | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/mathis-charge-dropped-income-tax-count-against-jersey-official-is.html | MATHIS CHARGE DROPPED; Income Tax Count Against Jersey Official Is Quashed | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/marquis-of-santa-cruz-head-of-noted-spanish-family-was-thirteenth.html | MARQUIS OF SANTA CRUZ; Head of Noted Spanish Family Was Thirteenth of Title | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/cotton-is-held-in-3point-range-some-trade-buying-and-hedging-seen.html | COTTON IS HELD IN 3-POINT RANGE; Some Trade Buying and Hedging Seen as the List Ends 1 Point Up to 1 DownTEXTILES ALSO ARE STEADYAverage Price in the SpotMarkets in the South ShowsPoint Loss | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/willkies-speech-at-chicago-stockyards-speaks-of-failure-on-jobs.html | Willkie's Speech at Chicago Stockyards; Speaks of "Failure" on Jobs | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/seaver-b-bucks-berkshire-hosts-give-a-dinner-in-sheffield-for-wp.html | SEAVER B. BUCKS BERKSHIRE HOSTS; Give a Dinner in Sheffield for W.P. Eatons, Wm. Berrides and George W. Benedicts | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/indicted-as-furniture-trust.html | Indicted as Furniture Trust | True | | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/auto-output-rises-again.html | Auto Output Rises Again | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/topics-in-wall-street-multiple-trading.html | TOPICS IN WALL STREET; Multiple Trading | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/the-civil-service.html | The Civil Service | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/square-to-be-dedicated-plaque-to-be-unveiled-monday-in-printing.html | SQUARE TO BE DEDICATED; Plaque to Be Unveiled Monday in Printing House Area | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/republicans-scoff-at-mayors-talk-leaders-here-hold-his-support-of.html | REPUBLICANS SCOFF AT MAYOR'S TALK; Leaders Here Hold His Support of the President WillHave Little EffectPRYOR PROMISES A FIGHTSimpson Assails Speech, WhichHe Sees as 'Possible Payoff' for Defense Post | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/argentine-exports-reduced-in-august-but-shipments-to-us-rose-38-in.html | ARGENTINE EXPORTS REDUCED IN AUGUST; But Shipments to U.S. Rose 38% in Eight Months | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/rally-in-yorkville-3-parades-precede-meeting-at-which-americanism.html | RALLY IN YORKVILLE; 3 Parades Precede Meetingat Which Americanism Is Stressed | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/deletions-by-soviet-censor.html | Deletions by Soviet Censor | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/british-take-mail-from-clipper.html | British Take Mail From Clipper | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/british-say-court-wont-quit-london-information-ministry-charges.html | BRITISH SAY COURT WON'T QUIT LONDON; Information Ministry Charges Nazis Distort Remark of Radio Commentator PROPAGANDA HELD FUTILE Attempt to Break Morale of Capital by Hint of Flight Is Said to Have Failed | True | By the United Press. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/state-employment-up-34-in-august-factory-payrolls-show-rise-of-49.html | STATE EMPLOYMENT UP 3.4% IN AUGUST; Factory Payrolls Show Rise of 4.9 Per Cent | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/books-of-the-times-books-and-the-news.html | BOOKS OF THE TIMES; Books and the News | True | By Charles Poore | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/dictatorship-issue-stirs-teamsters-tobin-denies-autocratic-aims-but.html | DICTATORSHIP ISSUE STIRS TEAMSTERS; Tobin Denies Autocratic Aims, but Union Defeats Some Widening of His Powers HE GETS PUNITIVE SCOPE May Oust Dishonest Officers of Locals-- Arbitration Proposal Is Blocked | True | By Louis Stark Special To the New York Times. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/britain-to-honor-fair-bomb-heroes-government-will-decorate-the.html | BRITAIN TO HONOR FAIR BOMB HEROES; Government Will Decorate the Widows of Two Detectives Slain in July 4 Tragedy 8 OTHERS TO GET AWARDS Six Policemen and 2 Pavilion Attendants Will Be Cited-- Lothian a Visitor Today | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/canada-assails-bomber-message-to-king-stresses-belief-in-deliberate.html | CANADA ASSAILS BOMBER; Message to King Stresses Belief in Deliberate Attack | True | | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/new-5-stock-is-voted-old-7-preferred-of-united-biscuit-is-retired.html | NEW 5% STOCK IS VOTED; Old 7% Preferred of United Biscuit Is Retired | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/bahamas-congratulates-king.html | Bahamas Congratulates King | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/plans-postwar-shipping-maritime-commission-looks-for-keen.html | PLANS POST-WAR SHIPPING; Maritime Commission Looks for Keen Competition in Trade | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/little-risk-favorite-defects-fairy-chant-by-a-nose-in-aqueduct.html | Little Risk, Favorite, Defects, Fairy Chant by a Nose in Aqueduct Feature; HASH HEADS FIELD IN $12,000 STAKE Will Meet Seven Rivals in the Edgemere Handicap at Aqueduct Course Today STONY BROOK DRAWS 8 Mile-and-Quarter Test Is Last on Program--Little Risk Wins Photo Finish | True | By Bryan Field | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/loans-for-housing-show-an-increase-fourteen-local-authorities-to.html | LOANS FOR HOUSING SHOW AN INCREASE; Fourteen Local Authorities to Offer on Thursday Notes Totaling $16,985,000 BOND ISSUE BY NEW YORK 55 Municipalities and Home Groups to Seek Bids on $44,572,684 in Week | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/major-go-redpath-initiated-famed-persons-into-the-koko-bowldies-at.html | MAJOR G.O. REDPATH; Initiated Famed Persons Into the Koko Bowl-- Dies at 76 | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/miss-jean-e-du-pont-presented-at-dance-1200-attend-afternoon-fete.html | MISS JEAN E. DU PONT PRESENTED AT DANCE; 1,200 Attend Afternoon Fete for Wilmington Debutante | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/cuban-house-approves-draft.html | Cuban House Approves Draft | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/sarah-van-schaick-wed-she-becomes-bride-in-bronxville-of-dr-kenneth.html | SARAH VAN SCHAICK WED; She Becomes Bride in Bronxville of Dr. Kenneth L. Cooley | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/elsa-seringhaus-to-wed-her-betrothal-to-wallace-glass-stevenson-is.html | ELSA SERINGHAUS TO WED; Her Betrothal to Wallace Glass Stevenson Is Announced | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/revised-list-of-victims.html | Revised List of Victims | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/next-weeks-cheese-quotations.html | Next Week's Cheese Quotations | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/trend-to-membership-in-federal-reserve-emphasized-in-second-new.html | Trend to Membership in Federal Reserve Emphasized in Second, New York, District | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/rev-samuel-dickinson-honorary-minister-of-church-in-east-orange.html | REV. SAMUEL DICKINSON; Honorary Minister of Church in East Orange Dies at 95 | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/nazi-library-aided-by-consulate-here-borcherss-lawyer-in-court-as.html | NAZI LIBRARY AIDED BY CONSULATE HERE; Borchers's Lawyer in Court as Information Head Appears to Answer Charge | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/red-cross-sends-aid-to-english-raid-area-special-400000-cabled-with.html | RED CROSS SENDS AID TO ENGLISH RAID AREA; Special $400,000 Cabled, With $24,000 More for Clothing | True | Special to THE NEW YORK TIMES. | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/cio-group-plans-to-smoke-out-reds-resolution-condemning-russia-as.html | C.I.O. GROUP PLANS TO 'SMOKE OUT' REDS; Resolution Condemning Russia as Dictatorship to Go Before State Convention FACTIONAL FIGHTS LIKELY Backing for Roosevelt and for Defense Program Come to a Showdown Next Week | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/dividend-news-dividend-news-houdaillehershey.html | DIVIDEND NEWS; DIVIDEND NEWS Houdaille-Hershey | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/raids-by-british-admitted.html | Raids by British Admitted | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/belloise-to-fight-overlin.html | Belloise to Fight Overlin | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/texas-to-play-westbury-waterbury-cup-polo-opener-set-for-hitchcock.html | TEXAS TO PLAY WESTBURY; Waterbury Cup Polo Opener Set for Hitchcock Field Today | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/lehman-outlines-draft-machinery-election-boards-are-told-what-their.html | LEHMAN OUTLINES DRAFT MACHINERY; Election Boards Are Told What Their Tasks Will Be on Day Set for Registration DATA ON ALL MEN 21 TO 35 Arrest Is Penalty for Those Trying to Falsify or Evade, or Refusing to Answer | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/details-of-senate-vote-on-draft-bills-revision.html | Details of Senate Vote On Draft Bill's Revision | True | By the United Press. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/chile-meets-bread-crisis-government-takes-over-bakeries-when-owners.html | CHILE MEETS BREAD CRISIS; Government Takes Over Bakeries When Owners Refuse to Open | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/tea-dance-held-for-miss-malpin-convent-nj-girl-divides-honors-at.html | TEA DANCE HELD FOR MISS M'ALPIN; Convent, N.J., Girl Divides Honors at Party With Ann Macy, Also a Debutante | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/testimony-given-on-reles-charges-preliminary-to-the-appearance-of.html | TESTIMONY GIVEN ON RELES CHARGES; Preliminary to the Appearance of Leader on Monday | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/princeton-and-harvard-squads-report-57-tigers-answer-1st-football.html | Princeton and Harvard Squads Report; 57 TIGERS ANSWER 1ST FOOTBALL CALL Lack of Reserves Is Chief Problem as Wieman Greets Players on Gridiron CRIMSON NAMES VARSITY 66 Turn Out for Practice at Cambridge--Chandler Will Call Signals at Penn | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/avila-is-welcome-in-us-hull-says-attitude-interpreted-as.html | AVILA IS WELCOME IN U.S., HULL SAYS; Attitude Interpreted as Recognition of Mexico's OfficialPresident-ElectSILENT ON ALMAZANISTASSecretary Says No QuestionHas Arisen of Refuge for Aidesof Opposition Candidate | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/christine-p-snead-to-be-wed-sept-28-lists-attendants-for-marriage.html | CHRISTINE P. SNEAD TO BE WED SEPT. 28; Lists Attendants for Marriage to Douglas S. Halliday | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/magyars-occupy-all-ceded-areas-occupation-of-transylvania-is.html | MAGYARS OCCUPY ALL CEDED AREAS; Occupation of Transylvania Is Completed on Schedule-- New Border to Be Fixed FEW INCIDENTS REPORTED About 17,000 Square Miles Are Added to Hungary--Main Gain Held Silver Mines | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/envoy-says-france-cannot-be-crushed-new-french-envoy-presents.html | ENVOY SAYS FRANCE CANNOT BE CRUSHED; NEW FRENCH ENVOY PRESENTS CREDENTIALS | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/spreyer-missing-at-harvard.html | Spreyer Missing at Harvard | True | Special to THE NEW YORK TIMES. | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/1520044-cleared-by-universal-leaf.html | $1,520,044 CLEARED BY UNIVERSAL LEAF | True | Tobacco Concern Made $7.07 a Share in Year to June 30 --$7.09 Previously GROSS INCOME SHARPLY UP Results of Operations Given by Other Companies, With Comparative Data | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/rochester-offers-loan-of-3080000-city-to-be-in-market-tuesday-with.html | ROCHESTER OFFERS LOAN OF $3,080,000; City to Be in Market Tuesday With Tax-Anticipation and School Notes | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/italys-flying-deputy-killed.html | Italy's 'Flying Deputy' Killed | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/dean-maps-drive-for-aid-to-britain-back-after-22-years-in-paris-rev.html | DEAN MAPS DRIVE FOR AID TO BRITAIN; Back After 22 Years in Paris, Rev. F.W. Beekman Will Warn U.S. in Talks HE SEES FREEDOM IN PERIL Capuchin Franciscan Church to Mark 100th Anniversary Beginning Tomorrow | True | By Rachel K. McDowell | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/kyle-gets-raf-commission.html | Kyle Gets R.A.F. Commission | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/reich-rail-system-bombed-by-british-lines-by-which-supplies-for.html | REICH RAIL SYSTEM BOMBED BY BRITISH; Lines by Which Supplies for Invaders Must Move to Coast Chief Target | True | By James MacDonald Special To the New York Times. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/letters-to-the-sports-editor-failure-of-the-giants-teams-decline-is.html | Letters to the Sports Editor; FAILURE OF THE GIANTS Team's Decline Is Due to Lack of Good Material, Says Fan | True | J.O'MELIA. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/soviet-charges-nazi-paper-with-fabrication-for-purpose-of-creating.html | Soviet Charges Nazi Paper With 'Fabrication' For Purpose of Creating 'Alarm in Rumania'; 'FABRICATION' LAID TO NAZIS BY SOVIET | True | By the United Press. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/mack-trucks-plans-an-annuity-system-stockholders-called-to-vote-on.html | MACK TRUCKS PLANS AN ANNUITY SYSTEM; Stockholders Called to Vote on Proposal Supplementary to Social Security MEETING TO BE HELD OCT.9 Cost for the First 20 Years Is Put at $130,000 a Year-- Employes to Pay $36,000 | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/dead-thug-bared-as-consuls-killer-man-who-ended-life-at-theatre.html | DEAD THUG BARED AS CONSUL'S KILLER; Man Who Ended Life at Theatre Here Sought for Murder of Official in Havana WAS A KIDNAPPER ALSO Fellow-Cuban, Who Identified Desperate Criminal, Now Is Awaiting Deportation | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/youth-and-the-mugwump.html | YOUTH AND THE MUGWUMP | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/brooklyn-houses-bought-properties-are-on-79th-bay-35th-and-76th.html | BROOKLYN HOUSES BOUGHT; Properties Are on 79th, Bay 35th and 76th Streets | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/europe-london-again-demonstrates-power-of-peoples-spirit.html | Europe; London Again Demonstrates Power of People's Spirit | True | By Anne O'Hare McCormick | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/6-french-warships-for-britain-seen-passage-of-3-destroyers-and-3.html | 6 FRENCH WARSHIPS FOR BRITAIN SEEN; Passage of 3 Destroyers and 3 Cruisers Is Confirmed by Gibraltar Authorities VESSELS OF MODERN TYPE Vichy Law Against Those Who Fled Without Permission Is Applied to Colonies | True | Special Cable to THE NEW YORK TIMES. | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/chemical-warfare-charged-to-british-italians-warn-of-reply-in-kind.html | CHEMICAL WARFARE CHARGED TO BRITISH; Italians Warn of 'Reply in Kind' to 'Irritative' Card Barrage | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/buckingham-palace-chapel-target-of-german-bombers.html | BUCKINGHAM PALACE CHAPEL TARGET OF GERMAN BOMBERS | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/screen-news-here-and-in-hollywood-warners-buys-a-biography-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Buys a Biography of Minister--Noel Smith Gets Directing Assignments 'HELL'S CARGO' OPENS HERE English-Made Film Arriving at Globe--'I Married Adventure' Set for Sept. 23 | True | By Douglas W. Churchill Special To the New York Times. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/basic-policies-set-on-defense-work-roosevelt-sends-to-congress-the.html | BASIC POLICIES SET ON DEFENSE WORK; Roosevelt Sends to Congress the Commission's Rules on Contracts and Labor SPEED THE MAIN OBJECTIVE Most Efficient Use of Facilities and Avoidance of Profiteering Are Given as Aims | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/events-today.html | Events Today | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/us-bank-in-peru-robbed.html | U.S. Bank in Peru Robbed | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/letters-to-the-times-willkie-record-defended-attack-on-public.html | Letters to The Times; Willkie Record Defended Attack on Public Utilities Experience Regarded as Ill-Informed | True | C.P. GUERCKEN. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/janet-biesenthal-married.html | Janet Biesenthal Married | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/liverpoola-cotton-week.html | Liverpool'a Cotton Week | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/norway-to-get-german-coal.html | Norway to Get German Coal | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/all-vital-services-in-london-function-week-of-raids-fails-to.html | ALL VITAL SERVICES IN LONDON FUNCTION; Week of Raids Fails to Cripple Highly Industrialized Nation --Railroads Near Normal FOOD SUPPLIES ADEQUATE Subway, Bus and Taxi Services Reduced--Loss of Efficiency Seen in Lack of Sleep | True | By James B. Reston Special Cable To the New York Times. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/willkie-omits-tipping-but-leaves-autograph.html | Willkie Omits Tipping, But Leaves Autograph | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/warneke-of-cards-defeats-bees-93-errickson-reached-for-eight-hits.html | WARNEKE OF CARDS DEFEATS BEES, 9-3; Errickson, Reached for Eight Hits, Gives Way in Sixth--Sullivan Also Pounded | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/german-equities-up-in-amsterdam.html | German Equities Up in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/new-decrees-issued.html | New Decrees Issued | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/sforza-on-union-faculty-count-exiled-from-italy-will-lecture-on.html | SFORZA ON UNION FACULTY; Count Exiled From Italy Will Lecture on World Relations | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/new-streets-for-old.html | NEW STREETS FOR OLD | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/john-s-north-philadelphia-manufacturer-50-was-noted-as-yachtsman.html | JOHN S. NORTH; Philadelphia Manufacturer, 50, Was Noted as Yachtsman | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/both-parties-report-reduced-spending-republican-total-is-886144.html | BOTH PARTIES REPORT REDUCED SPENDING; Republican Total Is $886,144, Democrats List $339,141 | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/us-destroyers-leave-lisbon.html | U.S. Destroyers Leave Lisbon | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/house-group-for-50000-marines.html | House Group for 50,000 Marines | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/iron-guards-march.html | Iron Guards March | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/denies-bath-plot-story-iron-works-head-disputes-state-ment-on-fire.html | DENIES BATH PLOT STORY; Iron Works Head Disputes State ment on Fire Extinguishers | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/more-wheat-under-loan-121750211-bushels-compare-with-96713411-in.html | MORE WHEAT UNDER LOAN; 121,750,211 Bushels Compare With 96,713,411 in 1939 | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/ward-joins-willkie-campaign.html | Ward Joins Willkie Campaign | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/cornfield-race-starts-ten-craft-in-the-new-rochelle-clubs-130mile.html | CORNFIELD RACE STARTS; Ten Craft in the New Rochelle Club's 130-Mile Event | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/coast-guard-gets-role-will-be-in-charge-of-all-water-traffic-at-la.html | COAST GUARD GETS ROLE; Will Be in Charge of All Water Traffic at La Guardia Field | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/new-paris-paper-for-reich-entente-aujourdhui-makes-its-debut-with.html | NEW PARIS PAPER FOR REICH ENTENTE; Aujourd'hui Makes Its Debut With Plea for an Economic United States of Europe EDITED BY WAR EVADER Jeansen, Jailed for Refusal to Serve in the Army, Released Soon After Armistice | True | By George Axelsson Wireless To the New York Times. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/large-houses-bought-in-west-new-york-two-apartment-buildings-of-5.html | LARGE HOUSES BOUGHT IN WEST NEW YORK; Two Apartment Buildings of 5 Stories Bring $130,000 | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/supply-contracts-of-19215729-let-eleven-federal-agencies-place-247.html | SUPPLY CONTRACTS OF $19,215,729 LET; Eleven Federal Agencies Place 247 Orders in Week, Labor Dept. Reports $2,088,986 TO NEW YORK New Jersey Gets $504,493.75, While $4,489,419 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/directing-the-german-air-attack-on-england-from-northern-france.html | DIRECTING THE GERMAN AIR ATTACK ON ENGLAND FROM NORTHERN FRANCE | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/draft-registration-form.html | Draft Registration Form | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/estates-appraised.html | Estates Appraised | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/senators-to-study-roosevelt-tv-a-trip-gillette-assures-martin-issue.html | SENATORS TO STUDY ROOSEVELT TV A TRIP; Gillette Assures Martin Issue of 'Politics' Will Be Tested | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/football-schedules-in-tomorrows-times.html | Football Schedules In Tomorrow's Times | True | | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/janet-ganners-nuptials-brooklyn-girl-is-married-here-to-robert.html | JANET GANNER'S NUPTIALS; Brooklyn Girl Is Married Here to Robert Bruce Gilray | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/blind-list-checked-in-hercules-blast-aftermath-at-new-jersey-powder.html | BLIND LIST CHECKED IN HERCULES BLAST; AFTERMATH AT NEW JERSEY POWDER PLANT SHOWS FORCE OF EXPLOSION | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/expands-medical-benefits.html | Expands Medical Benefits | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/bridges-wins-80-in-box-for-tigers-yankees-fall-3-games-behind-as.html | BRIDGES WINS 8-0, IN BOX FOR TIGERS; Yankees Fall 3 Games Behind as Detroit Holds Lead of Half Length on Indians GREENBERG DRIVES NO. 33 Victors Pound Russo, Sundra and Hadley for 16 Blows in Rout Before 25,514 | True | By John Drebinger Special To the New York Times. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/our-way-triumphs-in-hunter-events-takes-three-blue-ribbons-at-new.html | OUR WAY TRIUMPHS IN HUNTER EVENTS; Takes Three Blue Ribbons at New Brunswick Fixture--Bowling Green Wins | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/news-of-markets-in-european-cities-londons-stock-exchange-has-only.html | NEWS OF MARKETS IN EUROPEAN CITIES; London's Stock Exchange Has Only One Hour of Trading, Due to Air Raids SMALL LOSSES IN BERLIN Trend Is Attributed to Profit Taking--Dutch Shares Offon Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/the-screen-hired-wife-a-frivolous-comedy-at-the-roxy-after-mein.html | THE SCREEN; 'Hired Wife,' a Frivolous Comedy at the Roxy-- 'After Mein Kampf?' at the Bryant | True | By Bosley Crowther | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/mayor-an-expert-at-holding-babies-demonstrates-his-skill-while.html | MAYOR AN EXPERT AT HOLDING BABIES; Demonstrates His Skill While Awarding Prizes to Mothers in Red Hook Contest | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/bette-w-wyckoff-bride-married-in-st-marks-church-newark-to-alfred.html | BETTE W. WYCKOFF BRIDE; Married in St. Mark's Church, Newark, to Alfred Meeker | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/britain-asks-gifts-of-surgical-items-need-for-instruments-and.html | BRITAIN ASKS GIFTS OF SURGICAL ITEMS; Need for Instruments and Hospital Equipment Stressed by Duchess of Leinster | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/fire-department.html | Fire Department | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/defends-sailors-part-navy-says-old-destroyers-are-legally-delivered.html | DEFENDS SAILORS PART; Navy Says Old Destroyers Are Legally Delivered in Canada | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/drops-liquor-suit-against-dealers-julius-weisstein-withdraws-action.html | DROPS LIQUOR SUIT AGAINST DEALERS; Julius Weisstein Withdraws Action Against Alleged Price Cutters | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/major-wfh-godson-jr-retired-officer-mathematician-invented-cube.html | MAJOR W.F.H. GODSON JR.; Retired Officer, Mathematician, Invented 'Cube Chess' | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/william-e-chetwin-breeder-of-pointers-and-english-bulldogs-dies-in.html | WILLIAM E. CHETWIN; Breeder of Pointers and English Bulldogs Dies in Syracuse | True | | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/store-sales-up-11-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 11% FOR WEEK IN NATION; Volume for Four-Week Period Increased 10%, Reserve Board Reports NEW YORK TRADE ROSE 2% Specialty Shop Volume Down 2.7%--Four Cities in This Area Had Rise of 2.3% | True | Special to THE NEW YORK TIMES | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/weakness-continues-in-berlin.html | Weakness Continues in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/national-anthem-exhibit-historical-society-to-show-material.html | NATIONAL ANTHEM EXHIBIT; Historical Society to Show Material Relating to Birth of Song | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/smith-and-ghezzie-tie-at-140.html | Smith and Ghezzie Tie at 140 | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/senators-demand-profit-tax-changes-la-follette-offers-substitute.html | SENATORS DEMAND PROFIT TAX CHANGES; La Follette Offers Substitute for Committee Draft, Which He Assails as 'Hopeless' VANDENBERG JOINS ATTACK He Asks Separation of Amortization Feature--HarrisonHopes for a Quick Vote | True | By Turner Catledge Special To the New York Times. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/cincinnati-pitcher-safe-on-a-bunt-at-polo-grounds.html | CINCINNATI PITCHER SAFE ON A BUNT AT POLO GROUNDS | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/crucible-steel-cables-stockholder-in-france-for-reorganization-aid.html | Crucible Steel Cables Stockholder In France for Reorganization Aid; Message to Unoccupied Area Is Part of Effort to Obtain Sufficient Proxies for a Quorum at Special Meeting | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/samuel-l-nusbaum-flushing-clothing-merchant-is-stricken-at-home-at.html | SAMUEL L. NUSBAUM; Flushing Clothing Merchant Is Stricken at Home at 75 | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/links-medal-goes-to-miss-younker-she-and-white-team-for-a-72.html | LINKS MEDAL GOES TO MISS YOUNKER; She and White Team for a 72, Setting Record in Event for Mrs. W.G. Loew Cup | True | From a Staff Correspondent | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/job-agencies-test-anglosaxon-issue-three-get-stays-of-moss-order.html | JOB AGENCIES TEST ANGLO-SAXON ISSUE; Three Get Stays of Moss Order Suspending Licenses for Refusing Clients' Names | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/work-on-windsor-home-grows.html | Work on Windsor Home Grows | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/wood-field-and-stream-bass-fishing-experience.html | WOOD, FIELD AND STREAM; Bass Fishing Experience | True | By Raymond R. Camp | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/army-reorganizes-stream-lined-units-increase-in-machine-guns-rifles.html | ARMY REORGANIZES STREAM LINED UNITS; Increase in Machine Guns, Rifles, Anti-Tank Weapons and Mortars Is Ordered 2,000 MEN TO BE ADDED Command to Be Simplified by Dropping Artillery and Infantry Sub-Divisions | True | Times Wide World, passed by Italian Censor | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/weeks-new-bonds-rise-to-32035000-moderate-corporate-borrowing.html | WEEK'S NEW BONDS RISE TO $32,035,000; Moderate Corporate Borrowing Swells Total From $8,150,000 Issued Last Week INDUSTRIAL LOANS LEAD More in SEC Registration Are Being Held Back Pending Tax Bill Action | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/sec-scores-utility-for-lag-in-inquiry-leisurely-schedule-of-middle.html | SEC SCORES UTILITY FOR LAG IN INQUIRY; 'Leisurely Schedule' of Middle West Corp. Called Disregard of Public Interest 6 ADJOURNMENTS GRANTED Desire Seen to Postpone Action on 'Death Sentence' Until After Election | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/higbe-phils-gains-no-13-stops-cubs-with-four-hits-61-marty-gets-two.html | HIGBE, PHILS, GAINS NO. 13; Stops Cubs With Four Hits, 6-1 -- Marty Gets Two Homers | True | | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/mccullough-and-chapman-advance-to-final-round-in-national-amateur.html | McCullough and Chapman Advance to Final Round in National Amateur Golf; ONE FINALIST DRIVING AND ANOTHER AFTER HIS VICTORY AT WINGED FOOT | True | By William D. Richardson Special To the New York Times. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/helen-exile-over-on-way-to-rumania-mother-of-king-michael-stops-in.html | HELEN, EXILE OVER, ON WAY TO RUMANIA; Mother of King Michael Stops in Venice to Confer With Her Brother-in-Law NICOLAS RETURN LIKELY Is Expected to Resume Post of Military Inspector From Which Carol Ousted Him | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/us-red-cross-depot-bombed.html | U.S. Red Cross Depot Bombed | True | Special Cable to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/schools-stop-purchases-of-maps-of-europe-asia.html | Schools Stop Purchases Of Maps of Europe, Asia | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/rome-draws-new-zealand-jeers.html | Rome Draws New Zealand Jeers | True | Special Cable to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/canadas-grain-quota-up-general-delivery-to-wheat-board-eight.html | CANADA'S GRAIN QUOTA UP; General Delivery to Wheat Board Eight Bushels an Acre | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/reading-races-go-to-miller-horses-symbol-gantle-off-badly-in-first.html | READING RACES GO TO MILLER HORSES; Symbol Gantle, Off Badly in First Heat, Comes Back to Win Free-for-All Trot BANNER HANOVER FIRST Captures the 15 Class Pace for Washington Driver at Grand Circuit Meet | True | Times Wide World | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/11220150-from-russia.html | $11,220,150 From Russia | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/pays-2230000-for-distillery.html | Pays $2,230,000 for Distillery | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/zinsser-estate-all-to-kin.html | Zinsser Estate All to Kin | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/berlin-says-havoc-in-britain-mounts-raids-held-bringing-invasion.html | BERLIN SAYS HAVOC IN BRITAIN MOUNTS; Raids Held Bringing Invasion Near--Oil Called Target at Buckingham Palace | True | By Percival Knauth Wireless To the New York Times. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/miss-irwin-takes-matchplay-title-jersey-medalplay-golf-ruler-turns.html | MISS IRWIN TAKES MATCH-PLAY TITLE; Jersey Medal-Play Golf Ruler Turns Back Mrs. Hockenjos at Crestmont by 2 and 1 TRAILS, 2 DOWN, AT 18TH Winner Then Squares Contest at 22d and Holds Margin for Rest of the Way | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/ca-rowan-66-head-of-air-brake-firm-chairman-of-the-westinghouse.html | C.A. ROWAN, 66, HEAD OF AIR BRAKE, FIRM; Chairman of the Westinghouse Company Since 1936 Dies | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/colombian-oil-company-ends.html | Colombian Oil Company Ends | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/daughter-to-newton-buckners.html | Daughter to Newton Buckners | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/cottonmill-rate-off-more-than-seasonally-cloth-trade-is-quiet.html | Cotton-Mill Rate Off More Than Seasonally; Cloth Trade Is Quiet; Business Index Rises; Business Index Up | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/homeless-britons-in-urgent-need-of-our-assistance-aldrich-holds-he.html | Homeless Britons in Urgent Need Of Our Assistance, Aldrich Holds; He Tells of Plea From an Aide in London Depicting Plight of Poor Deprived of Shelter by Nazi Air Raiders | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/data-on-trading-released-by-sec-dollar-value-of-deals-in-odd-lots.html | DATA ON TRADING RELEASED BY SEC; Dollar Value of Deals in Odd Lots Last Week Put at $5,857,806 by SEC BUYING DONE ON BALANCE Activity of Exchange Members in Period Ended Aug. 31 Less Than Week Before | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/miss-jameson-gains-final.html | Miss Jameson Gains Final | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/aircraft-embargo-adds-more-items-president-orders-licenses-for.html | AIRCRAFT EMBARGO ADDS MORE ITEMS; President Orders Licenses for Exports of Means to Make Engines and Fuel FORMULAS ARE INCLUDED Japanese Envoy Rushes to See Hull After Proclamation Is Made Public | True | By Charles Hurd Special To the New York Times. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/white-sox-take-two-break-tie-for-fourth-top-athletics-62-84-to-lead.html | WHITE SOX TAKE TWO, BREAK TIE FOR FOURTH; Top Athletics, 6-2, 8-4, to Lead Red Sox by Game and a Half | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/dies-in-11story-leap-jobless-civil-engineer-leaps-from-hudson.html | DIES IN 11-STORY LEAP; Jobless Civil Engineer Leaps From Hudson Terminal | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/1000pound-bombs-used-by-japanese-german-embassy-in-chungking.html | 1,000-POUND BOMBS USED BY JAPANESE; German Embassy in Chungking Destroyed--U.S. Mission Hit | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/central-london-bars-autos.html | Central London Bars Autos | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/manchukuo-bans-mail.html | Manchukuo Bans Mail | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/army-lists-awards-on-textile-needs-buys-3218316-yards-of-drills.html | ARMY LISTS AWARDS ON TEXTILE NEEDS; Buys 3,218,316 Yards of Drills, 1,120,594 Pairs of Socks and 300,000 Sheets C.C.C. MITTENS PURCHASED Marine Corps Gets Only One Bid on 75,000 Yards of Unbleached Muslin | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/france-prints-news-of-raids-on-germany-prominence-given-to.html | FRANCE PRINTS NEWS OF RAIDS ON GERMANY; Prominence Given to Churchill's Pledge to Fight to End | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/merger-of-two-railways-in-the-south-completed.html | Merger of Two Railways In the South Completed | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/dodgers-down-pirates-again-82-routing-klinger-in-6run-sixth-drive.html | Dodgers Down Pirates Again, 8-2, Routing Klinger in 6-Run Sixth; Drive Pittsburgh Farther From Second Place --Head Allows Seven Hits in Scoring His First Major League Triumph | True | By Roscoe McGowen | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/wallace-contrasts-views-on-waterway-tells-duluth-audience-willkie.html | WALLACE CONTRASTS VIEWS ON WATERWAY; Tells Duluth Audience Willkie Opposes St. Lawrence Plan | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/police-department.html | Police Department | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/rose-oil-trade-now-blocked.html | Rose Oil Trade Now Blocked | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/death-toll-is-42-in-powder-blast-74-still-in-hospitals-as-200-seek.html | DEATH TOLL IS 42 IN POWDER BLAST; 74 Still in Hospitals as 200 Seek More Bodies--Inquiries Fail to Reveal Cause | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/apartment-house-sold-on-west-side-building-with-45-units-and-two.html | APARTMENT HOUSE SOLD ON WEST SIDE; Building With 45 Units and Two Penthouses Brings In $42,000 Yearly | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/financial-markets-interest-in-stocks-still-held-in-check-by-nazi.html | FINANCIAL MARKETS; Interest in Stocks Still Held in Check by Nazi Threat --Prices Mixed in Dull Trading | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/the-kenvil-horror.html | THE KENVIL HORROR | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/axis-claims-ships-sunk-germans-and-italians-report-heavy-losses-by.html | AXIS CLAIMS SHIPS SUNK; Germans and Italians Report Heavy Losses by British | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/troth-announced-of-virginia-colvin-she-will-become-the-bride-of-the.html | TROTH ANNOUNCED OF VIRGINIA COLVIN; She Will Become the Bride of the Rev. John H.P. Strome, Pastor of Newark Church STUDIED AT COLUMBIA Alumna of Muskingum College --Fiance Attended Princeton Theological Seminary | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/rochester-victor-clinches-pennant-routs-buffalo-130-insuring-first.html | ROCHESTER VICTOR, CLINCHES PENNANT; Routs Buffalo, 13-0, Insuring First Place Against Bears in International League JERSEY CITY WINS, 8-5 Rallies to Beat Baltimore and Is Certain of Ending Race in Third Place | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/jersey-plants-expand-new-factory-and-an-addition-will-be-erected-at.html | JERSEY PLANTS EXPAND; New Factory and an Addition Will Be Erected at Rahway | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/playoff-in-case-of-tie-single-game-would-decide-flag-race-in.html | PLAY-OFF IN CASE OF TIE; Single Game Would Decide Flag Race in American League | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/sets-shareissue-price-hiltondavis-chemical-files-with-sec-at-2275-a.html | SETS SHARE-ISSUE PRICE; Hilton-Davis Chemical Files With SEC at $22.75 a Share | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/dr-joy-to-aid-refugees-starts-today-for-lisbon-to-join-unitarian.html | DR. JOY TO AID REFUGEES; Starts Today for Lisbon to Join Unitarian Service Group | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/bullitt-back-from-mexico.html | Bullitt Back From Mexico | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/credit-union-authorized-state-banking-bureau-also-lists-a-change-of.html | CREDIT UNION AUTHORIZED; State Banking Bureau Also Lists a Change of Address | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/business-world-trade-here-steady-in-week.html | Business World; Trade Here Steady in Week | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/agree-on-export-bank-fund-bill.html | Agree on Export Bank Fund Bill | True | | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/propaganda-drive-aimed-at-britain-steuben-society-authorizes.html | PROPAGANDA DRIVE AIMED AT BRITAIN; Steuben Society Authorizes Raising of $10,000 to Fight Influence Here | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/news-and-notes-of-the-advertising-field-dailies-to-promote-services.html | News and Notes of the Advertising Field; Dailies to Promote Services | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/jaeckle-denies-bund-ties-republican-state-chief-calls-flynn-charges.html | JAECKLE DENIES BUND TIES; Republican State Chief Calls Flynn Charges 'Discredited' | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/bayonne-to-be-site-of-super-drydock-barbour-says-only-the-start-of.html | BAYONNE TO BE SITE OF SUPER DRYDOCK; Barbour Says Only the Start of Building Is Uncertain | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/3-playgrounds-open-today.html | 3 Playgrounds Open Today | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/text-of-orient-embargo.html | Text of Orient Embargo | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/lack-of-funds-ends-transit-board-jobs-40-civil-service-workers-to.html | LACK OF FUNDS ENDS TRANSIT BOARD JOBS; 40 Civil Service Workers to Be Dropped Tomorrow | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/wills-for-probate.html | Wills for Probate | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/birthday-marked-in-france-petain-sends-congratulations-to-old.html | BIRTHDAY MARKED IN FRANCE; Petain Sends Congratulations to 'Old Comrade in Arms' | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/oil-tankcars-burn-in-minnesota.html | Oil Tankcars Burn in Minnesota | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/newark-couple-wed-50-years.html | Newark Couple Wed 50 Years | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/final-concerts-by-wpa-music-and-dance-programs-in-city-to-total-569.html | FINAL CONCERTS BY WPA; Music and Dance Programs in City to Total 569 by Oct. 1 | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/give-first-aid-unit-hunter-faculty-and-alumnae-make-contribution-to.html | GIVE FIRST AID UNIT; Hunter Faculty and Alumnae Make Contribution to Britain | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/actors-to-aid-president-with-authors-they-map-plans-mrs-roosevelt.html | ACTORS TO AID PRESIDENT; With Authors They Map Plans-- Mrs. Roosevelt Present | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/assistant-pastor-marks-a-double-anniversary.html | Assistant Pastor Marks A Double Anniversary | True | Times Studio, 1940 | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/jury-out-scalise-coolly-waits-fate-talesmen-ponder-10-counts-in.html | JURY OUT, SCALISE COOLLY WAITS FATE; Talesmen Ponder 10 Counts in Larceny Indictment as He Chats With Attorneys | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/trotter-goes-route-to-trip-senators-73-browns-relief-pitcher-yields.html | TROTTER GOES ROUTE TO TRIP SENATORS, 7-3; Browns' Relief Pitcher Yields No Hits in Last 5 Frames | True | | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/strongest-vitamin-linked-to-all-life-cornell-scientists-join-three.html | STRONGEST VITAMIN LINKED TO ALL LIFE; Cornell Scientists Join Three Research Lines in Finding Identity of Biotin PRIMAL SOURCE OF LIVING Chemists Are Told That It Is Basis of Plant and Animal Existence on the Earth | True | By William L. Laurence Special To the New York Times. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/canadian-dollar-falls-to-84-cents-days-drop-from-8562-laid-largely.html | CANADIAN DOLLAR FALLS TO 84 CENTS; Day's Drop From 85.62 Laid Largely to Redemption of Bonds in Dominion | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/sports-today.html | Sports Today | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/abbey-is-a-refuge-during-all-clear-westminster-offers-no-safety.html | ABBEY IS A REFUGE DURING 'ALL CLEAR'; Westminster Offers No Safety From Raids, but Does Give Inspiration in Between SERVICES STILL ARE HELD Choir Is Instructed to Leave With 'All Reverent Speed' When Bombings Start | True | By Vincent Sheean North American Newspaper Alliance | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Thomas J. Lunney | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/storms-course-veers-seaward.html | Storm's Course Veers Seaward | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/new-bar-president-warns-of-changes-jm-lashly-urges-we-guard-liberty.html | NEW BAR PRESIDENT WARNS OF CHANGES; J.M. Lashly Urges We Guard Liberty as We Don 'Dictator Trappings' to Defend It PREPAREDNESS HELD VITAL He Pledges Full Aid of Bar as National Convention Ends at Valley Forge Luncheon | True | By Lawrence E. Davies Special To the New York Times. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/shorts-for-italian-men-urged-to-save-materials.html | Shorts for Italian Men Urged to Save Materials | True | By the United Press. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/reports-on-warrants-offer.html | Reports on Warrants Offer | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/ida-tarbell-82-in-hospital.html | Ida Tarbell, 82, in Hospital | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/dinner-given-here-by-mrs-mr-howes-entertains-dorothy-b-hillas-and.html | DINNER GIVEN HERE BY MRS. M.R. HOWES; Entertains Dorothy B. Hillas and Corcoran Benney, Who Will Be Married Today MARY KEMPNER HOSTESS She Holds a Supper Party at Larue--Miss Katherine Jones Has Guests | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/the-wheat-estimate.html | THE WHEAT ESTIMATE | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/flower-display-opens-at-tuxedo-mrs-er-adee-and-mrs-hm-tilford-each.html | FLOWER DISPLAY OPENS AT TUXEDO; Mrs. E.R. Adee and Mrs. H.M. Tilford Each Win 13 Prizes on the First Day SPECIAL CLUB EXHIBIT David Wagstaff, With Eleven Firsts, Gets Top Honor in the Vegetable Classes | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/miss-june-noble-bows-to-society-debutante-is-presented-at-a-supper.html | MISS JUNE NOBLE BOWS TO SOCIETY; Debutante Is Presented at a Supper Party at Lochwold, Her Home in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/strike-halts-army-supplies.html | Strike Halts Army Supplies | True | | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/dr-wa-howe-dies-health-authority-former-medical-inspector-of.html | DR. W.A. HOWE DIES; HEALTH AUTHORITY; Former Medical Inspector of Schools in State Stricken in Clifton Springs at 78 HE EXPANDED FACILITIES Extended Courses to Cover All Grades in Institutions --Had General Practice | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/navy-commissions-new-warship-here-destroyer-kearny-first-to-replace.html | NAVY COMMISSIONS NEW WARSHIP HERE; Destroyer Kearny First to Replace Those Sent to Britain | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/british-list-117-killed-in-action.html | British List 117 Killed in Action | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/radio-today.html | RADIO TODAY | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/parade-at-coney-island-veterans-march-in-mardi-gras-event-for.html | PARADE AT CONEY ISLAND; Veterans March in Mardi Gras --Event for Babies Today | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/panama-ship-barred-for-using-us-flag-the-norseland-is-ordered-to.html | PANAMA SHIP BARRED FOR USING U.S. FLAG; The Norseland Is Ordered to Leave New York at Once | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/oct-2-opening-date-for-world-series-first-two-games-in-national.html | OCT. 2 OPENING DATE FOR WORLD SERIES; First Two Games in National League Park--171 Players, Record List, Eligible | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/mrs-booth-at-75-spends-day-on-job-pioneer-in-prison-work-puts-in-6.html | MRS. BOOTH, AT 75, SPENDS DAY ON JOB; Pioneer in Prison Work Puts In 6 Hours on Anniversary | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/30-days-at-sea-end-for-1500-trainees-the-new-york-arkansas-and.html | 30 DAYS AT SEA END FOR 1,500 TRAINEES; The New York, Arkansas and Wyoming Return From Cruise | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/8-london-churches-hit-by-nazi-bombs-censors-now-permit-naming-of.html | 8 LONDON CHURCHES HIT BY NAZI BOMBS; Censors Now Permit Naming of Berkeley Square and Rotten Row as Victims USUAL CITY LIFE GOES ON Hopes for St. Paul's Rise as Engineers Speed Work to Deaden Big Missile | True | By Robert P. Post Special Cable To the New York Times. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/irish-weekly-marks-70th-year.html | Irish Weekly Marks 70th Year | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/retailer-asserts-he-could-not-buy-testifies-dress-salesman-refused.html | RETAILER ASSERTS HE COULD NOT BUY; Testifies Dress Salesman Refused Order Because of 'Returns' Listing | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/heads-connecticut-air-group.html | Heads Connecticut Air Group | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/taxi-driver-who-found-3590-gets-100-from-man-who-dropped-bankroll.html | Taxi Driver Who Found $3,590 Gets $100 From Man Who Dropped Bankroll in Cab | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/aviation-school-buys-queens-plot-academy-of-aeronautics-gets-site.html | AVIATION SCHOOL BUYS QUEENS PLOT; Academy of Aeronautics Gets Site for Dormitory Near La Guardia Field | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/multipledeal-ban-scrutinized-by-sec-stock-exchange-enforced-its.html | MULTIPLE-DEAL BAN SCRUTINIZED BY SEC; Stock Exchange Enforced Its Rule of Long Standing Against Practice Sept. 1 60-DAY STAY WAS SOUGHT Now the Commission Has Aides at 'Big Board' and Visiting Firms to Get Data | True | | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/turks-act-to-curb-nazi-propaganda-agent-of-german-arms-plants.html | TURKS ACT TO CURB NAZI PROPAGANDA; Agent of German Arms Plants, Friend of von Papen, Held on Charge of Espionage BETTER RELATIONS SOUGHT Ribbentrop Sends an Aide to Reorganize Publicity, but His Mission Is Seen as Doomed | True | Special Cable to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/wpa-suspends-bundist-first-in-current-drive.html | WPA Suspends Bundist, First in Current Drive | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/britain-unterrified.html | BRITAIN UNTERRIFIED | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/willkie-is-cheered-in-chicago-loop-stockyards-cool-crowds-in.html | WILLKIE IS CHEERED IN CHICAGO LOOP; STOCKYARDS COOL; Crowds in Financial District Greet Him With Enthusiasm as He Starts His Tour KELLY AND NASH ASSAILED 'Penitentiary Jaws' to Be Open for Some Political Bosses if He Is Elected, He Says | True | By James A. Hagerty Special To the New York Times. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/eleven-take-units-in-east-10th-street-new-tenants-will-occupy.html | ELEVEN TAKE UNITS IN EAST 10TH STREET; New Tenants Will Occupy Devonshire House in the Washington Square Area EAST 63D ST. SUITE LEASED Large Apartment Rented in 935 Park Avenue by an Attorney | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/the-international-situation-the-war-in-europe-and-africa-american.html | The International Situation; The War in Europe and Africa American Developments | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/booksauthors.html | Books--Authors | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/soviet-censorship-blacks-out-news-dispatches-on-moscow-events.html | SOVIET CENSORSHIP BLACKS OUT NEWS; Dispatches on Moscow Events Already Well Known to the Outside World Are Barred QUOTATION MARKS DENIED Reports of Peculations or Other Crimes in Russia Likewise Are Forbidden Fruits | True | By G.e.r. Gedye Special Correspondence, the New York Times. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/bronx-dwellings-sold-east-230th-st-and-gunther-ave-houses.html | BRONX DWELLINGS SOLD; East 230th St. and Gunther Ave. Houses Transferred | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/predicts-world-barter.html | Predicts World Barter | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/the-price-of-peace.html | THE PRICE OF "PEACE" | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/autos-force-old-line-to-decide-to-quit-42mile-road-out-of-oneonta.html | AUTOS FORCE OLD LINE TO DECIDE TO QUIT; 42-Mile Road Out of Oneonta Asks I.C.C. for Relief | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/france-gets-funds-for-the-occupation-state-and-bank-agree-on.html | FRANCE GETS FUNDS FOR THE OCCUPATION; State and Bank Agree on Issuance of Treasury Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/rogers-bankruptcy-filed-millionaires-exwife-lists-114334.html | ROGERS BANKRUPTCY FILED; Millionaire's Ex-Wife Lists $114,334 Liabilities, No Assets | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/french-would-stymie-nazis-on-war-guilt-aim-to-free-country-of.html | FRENCH WOULD STYMIE NAZIS ON WAR GUILT; Aim to Free Country of Charge by Putting Blame on Individuals | True | Wireless to THE NEW YORK TIMES. | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/roosevelt-looks-to-end-of-session-expects-congress-to-quit-in-10.html | ROOSEVELT LOOKS TO END OF SESSION; Expects Congress to Quit in 10 Days and Plans Fund Bill to Equip Troops Called Up IS GOING TO PHILADELPHIA No Gunsights Given to British, He Says--Jones Nomination Is Sent to the Senate | True | Special to THE NEW YORK TIMES | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/trade-commission-cases.html | TRADE COMMISSION CASES | True | Special to THE NEW YORK TIMES.. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/stock-goes-off-the-curb-today.html | Stock Goes Off the Curb Today | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/backs-10cent-filing-fee-court-rules-registers-may-not-charge-firms.html | BACKS 10-CENT FILING FEE; Court Rules Registers May Not Charge Firms $1.25 | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/loan-for-road-approved.html | Loan for Road Approved | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/wins-sculpture-award-henry-kreis-gets-commission-for-war-department.html | WINS SCULPTURE AWARD; Henry Kreis Gets Commission for War Department Facade | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/penn-eliminates-huddle.html | Penn Eliminates Huddle | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/anthracite-shipments-lower.html | Anthracite Shipments Lower | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/reds-triumph-over-hubbell-5-to-2-giants-fail-at-bat-in-the-pinches.html | Reds Triumph Over Hubbell, 5 to 2; Giants Fail at Bat in the Pinches; Wildness Forces Vander Meer Out but Guise and Beggs Check Drives--Terrymen Hit Into Three Double Plays | True | By James P. Dawson | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/miss-mabelle-brown-taught-in-elementary-schools-of-cincinnati-50.html | MISS MABELLE BROWN; Taught in Elementary Schools of Cincinnati 50 Years | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/interest-in-wheat-sinks-to-low-ebb-futures-end-even-to-18c-off-with.html | INTEREST IN WHEAT SINKS TO LOW EBB; Futures End Even to 1/8c Off, With Many Traders in Chicago Restricting Operations | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/pershing-honored-on-80th-year-urges-nation-waken-to-danger-aef.html | Pershing, Honored on 80th Year, Urges Nation Waken to Danger; A.E.F. Chief Declares War Peril Imminent -- Receiving D.S.C. for Heroism in 1913, He Predicts Britain Will 'Hold Out' | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/ftc-cites-fur-body-on-uniform-terms-charges-associated-group-with.html | FTC CITES FUR BODY ON UNIFORM TERMS; Charges Associated Group With Ban on Memo Sales | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/atlantic-clipper-due-plane-is-expected-here-at-noon-today-from.html | ATLANTIC CLIPPER DUE; Plane Is Expected Here at Noon Today From Bermuda | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/guard-unit-head-quits-col-otto-thiede-resigns-from-156th-field.html | GUARD UNIT HEAD QUITS; Col. Otto Thiede Resigns From 156th Field Artillery Post | True | Special to THE NEW YORK TIMES. | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/the-southern-orders-engines.html | The Southern Orders Engines | True | | C1B 468540 |
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/indochina-reported-defeating-japanese-invaders-driven-out-week-ago.html | INDO-CHINA REPORTED DEFEATING JAPANESE; Invaders Driven Out Week Ago, Chungking Agency Says | True | | C1B 468540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-14 | 1940-09-14 | https://www.nytimes.com/1940/09/14/archives/marine-cadet-wins-a-rescue-citation-frederick-o-wooley-of-liner-was.html | MARINE CADET WINS A RESCUE CITATION; Frederick O. Wooley of Liner Washington Commended by Maritime Commission TRIED TO SAVE COMRADE Leaped Into Galway Bay From Launch When Shipmate Was Knocked Overboard | True | | C1B 468540 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/postmasters-to-convene-tuesday.html | Postmasters to Convene Tuesday | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/decline-recorded-in-august-loans-134-mortgages-on-manhattan.html | DECLINE RECORDED IN AUGUST LOANS; 134 Mortgages on Manhattan Properties Having Value of $2,558,444 | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/motor-boats-and-cruising-north-shrewsbury-basin-studied.html | MOTOR BOATS AND CRUISING; North Shrewsbury Basin Studied | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/rutland-rail-pay-cut-held-up.html | Rutland Rail Pay Cut Held Up | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/article-9-no-title-political-managers.html | Article 9 -- No Title; POLITICAL MANAGERS | True | By S.j. Woolf | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/wood-field-and-stream-run-tuna-in-relays.html | WOOD, FIELD AND STREAM; Run Tuna in Relays | True | By Raymond R. Camp | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/princetons-squad-works-on-offense-aubrey-and-stanley-ends-show.html | PRINCETON'S SQUAD WORKS ON OFFENSE; Aubrey and Stanley, Ends, Show Skill in Snaring Passes Tossed by Allerdice SPREYER JOINS HARVARD Completes List of 12 Veterans --Yale Men Report for the First Drill Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/mrs-mcnaughton-and-strafaci-eliminated-in-team-golf-at-womens.html | Mrs. McNaughton and Strafaci Eliminated in Team Golf at Women's National; 1938 VICTORS LOSE IN UPSET ON LINKS Mrs. McNaughton and Strafaci Beaten by Mrs. Rudel and Warner at Glen Head LATTER TEAM THEN BOWS Halted by Mrs. Kirkland and Kowal in Second Round-- Miss Younker-White Win | True | From a Staff Correspondent | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/labor-union-cooperates-with-industry-in-price-increases-on-cheaper.html | Labor Union Cooperates With Industry In Price Increases on Cheaper Millinery | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/destroyers-recall-laid-to-risk-of-nazi-mistake.html | Destroyers' Recall Laid To Risk of Nazi Mistake | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/viewpoint-on-education-night-classes-begin-tomorrow-in-new-york.html | Viewpoint on Education; NIGHT CLASSES BEGIN TOMORROW IN NEW YORK CITY | True | By W.a. MacDonald | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/find-renovating-pays-loan-associations-in-many-areas-modernizing.html | FIND RENOVATING PAYS; Loan Associations in Many Areas Modernizing Their Offices | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/will-honor-constitution-patriotic-group-plans-program-at.html | WILL HONOR CONSTITUTION; Patriotic Group Plans Program at Subtreasury Tuesday | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-literary-scene-in-italy-the-literary-scene-in-italy.html | The Literary Scene in Italy; The Literary Scene in Italy | True | By Renzo Rendi | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/distillers-and-liquor-stores-battling-over-private-brand-and-lower.html | Distillers and Liquor Stores Battling Over Private Brand and Lower Mark-Up | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/rowlands-boat-excels-travels-51517-mph-in-heat-at-maryland-yc.html | ROWLAND'S BOAT EXCELS; Travels 51.517 M.P.H. in Heat at Maryland Y.C. Regatta | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-dance-many-ballets-three-groups-plan-virtually-consecutive.html | THE DANCE: MANY BALLETS; Three Groups Plan Virtually Consecutive Seasons--Current Events | True | By John Martin | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/oklahoma-university-has-own-flying-field.html | Oklahoma University Has Own Flying Field | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/party-at-greenwich.html | Party at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/free-art-talks-to-begin-soon-metropolitan-museum-offers-extensive.html | Free Art Talks To Begin Soon; Metropolitan Museum Offers Extensive Series This Year --Two Sales Scheduled | True | By Thomas C. Linn | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/free-french-zone-virtually-closed-nazis-tighten-vigilance-over.html | FREE FRENCH ZONE VIRTUALLY CLOSED; Nazis Tighten Vigilance Over Borders and Curb Travel From Occupied Area FEAR FOR VICHY IS SEEN Swiss Hear Germans May Take Over the Entire Country-- Burden Stuns Nation | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/florence-b-kemp-married.html | Florence B. Kemp Married | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/nekola-hurls-today-for-sanitation-nine-contest-with-police-at.html | NEKOLA HURLS TODAY FOR SANITATION NINE; Contest With Police at Stadium Expected to Draw 45,000 | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/macsporrankelsey.html | MacSporran--Kelsey | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/potato-bug-threat-to-reich-economy-charge-raf-spreads-beetle-called.html | POTATO BUG THREAT TO REICH ECONOMY; Charge R.A.F. Spreads Beetle Called Alibi for Damage by Native Variety ORGANIZED DRIVE FAILURE U.S. Consul Reports Nation's Chief Food Crop Will Be Smaller as Result | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/no-african-wool-for-us.html | No African Wool for U.S. | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/court-enjoins-cio-in-fight-on-afl-restrains-former-from-molesting.html | COURT ENJOINS C.I.O. IN FIGHT ON A.F.L.; Restrains Former From Molesting Latter's Workers in Flint, Mich., Fisher PlantACTION AFTER DISORDERSAttacks Forced Closing andSuspension of C.I.O. Leader--Strike Is Considered | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/sports-style.html | SPORTS STYLE | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-great-dante-drama-book-shelf.html | THE GREAT DANTE; Drama Book Shelf | True | By Brooks Atkinson | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/prevention-of-rise-in-prices-is-sought-economists-urge-action.html | PREVENTION OF RISE IN PRICES IS SOUGHT; Economists Urge Action Against Industrial Bottlenecks | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/alumni-give-dartmouth-126145.html | Alumni Give Dartmouth $126,145 | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/along-wall-street-encouragement.html | ALONG WALL STREET; Encouragement | True | By Howard W. Calkins | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/columbia-drills-against-rutgers-governali-sophomore-excels-for.html | COLUMBIA DRILLS AGAINST RUTGERS; Governali, Sophomore, Excels for Lions on Attack in Long Scrimmage Here | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/goncourt-prize-suspended.html | Goncourt Prize Suspended | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/axis-less-sure-of-quick-victory-germans-and-italians-admit.html | AXIS LESS SURE OF QUICK VICTORY; Germans and Italians Admit Possibility Of Winter War | True | By Percival Knauth Wireless To the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/business-index-rises-four-declines-are-offset-by-increases-in-three.html | BUSINESS INDEX RISES; Four Declines Are Offset by Increases in Three Components, Led by Auto Series, With More Than Seasonal Rise in Daily Rate | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/hash-clips-record-in-taking-handicap-at-aqueduct-track-beats-war.html | HASH CLIPS RECORD IN TAKING HANDICAP AT AQUEDUCT TRACK; Beats War Dog by Length in Edgemere and Pays $5.50-- Foul Claim Not Allowed STIMADY, ARCHWORTH WIN Credited With New 6-Furlong Mark--$1,024,879 Is Bet-- Stoney Brush Triumphs | True | By Bryan Field | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World, passed by British Censor | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/for-america-the-horizons-widen-our-horizon-widens.html | FOR AMERICA THE HORIZONS WIDEN; OUR HORIZON WIDENS | True | By Francis Brown | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/works-of-art-as-postage-stamps-new-issues-to-honor-the-memory-of.html | WORKS OF ART AS POSTAGE STAMPS; New Issues to Honor the Memory of Augustus Saint-Gaudens And Daniel Chester French-- Importance of the Whole Design | True | By Edward Alden Jewell | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/storm-turns-toward-bermuda.html | Storm Turns Toward Bermuda | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/einsteins-views-on-god-criticized-belief-in-a-personal-deity.html | EINSTEIN'S VIEWS ON GOD CRITICIZED; Belief in a Personal Deity Necessary, Says Rabbi Goldstein | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/wagehour-offices-moved.html | Wage-Hour Offices Moved | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/campaign-arguments-on-indispensable-man-one-side-must-uphold-the.html | CAMPAIGN ARGUMENTS ON INDISPENSABLE MAN; One Side Must Uphold the President's Handling of a Series of European Crises and National Defense OPPOSITION HAS A CASE ALSO | True | By Arthur Krock | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/ground-is-broken-for-a-monastery-spellman-blesses-site-for-new-home.html | GROUND IS BROKEN FOR A MONASTERY; Spellman Blesses Site for New Home for Nuns | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/report-on-the-summer-theatres.html | REPORT ON THE SUMMER THEATRES | True | By William A. Brady | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/text-of-the-selective-service-measure-as-it-was-finally-passed-by.html | Text of the Selective Service Measure as It Was Finally Passed by Congress Yesterday; DRAFT BILL TEXT IN ITS FINAL FORM | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/kathleen-joan-copp-is-married-in-church.html | Kathleen Joan Copp Is Married in Church | True | Photo by Bachrach | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/german-equities-up-in-amsterdam.html | German Equities Up in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/jane-wischmeyer-bride-married-in-cleveland-to-george-arents-jr-of.html | Jane Wischmeyer Bride; Married in Cleveland to George Arents Jr. of This City | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/damage-to-landmarks.html | Damage to Landmarks | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/france-postpones-sale-disposal-of-seized-property-of-communist.html | FRANCE POSTPONES SALE; Disposal of Seized Property of Communist Party Delayed | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/45-acres-sold-in-verona-jersey-builders-acquire-gerdes-tract-for.html | 45 ACRES SOLD IN VERONA; Jersey Builders Acquire Gerdes Tract for Development | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/gets-westinghouse-radio-post.html | Gets Westinghouse Radio Post | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/walmac-farms-bushwhacker-takes-25000-added-new-england-futurity.html | Walmac Farm's Bushwhacker Takes $25,000 Added New England Futurity; ATTENTION BEATEN BY HALF A LENGTH Bushwhacker, 5-1 Shot, Victor Over Odds-On Favorite in $25,000 Added Sprint BULL BRIER RUNS THIRD Result Further Complicates 2-Year-Old Situation--Pay-Off Is $12.40 | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/pelham-cc-is-victor-beats-hudson-river-11-6-in-league-golf-match.html | PELHAM C.C. IS VICTOR; Beats Hudson River, 11 -6 , in League Golf Match | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-happy-highway-and-other-recent-novels-an-engrossing-story.html | "The Happy Highway" and Other Recent Novels; An Engrossing Story | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/soviet-plans-diving-ball-bathysphere-is-being-built-for-descent-of.html | SOVIET PLANS DIVING BALL; Bathysphere Is Being Built for Descent of 8,000 Feet | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/negro-law-school-will-open-tuesday.html | Negro Law School Will Open Tuesday | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/963000000-seen-as-war-plant-cost-estimate-by-shields-survey-covers.html | $963,000,000 SEEN AS WAR PLANT COST; Estimate by Shields Survey Covers Manufacturing Units Required for Defense FOR PLANES, ARMOR PLATE Facilities Also Needed for Heavy Guns, Tanks--Effort to Be Peacetime Record | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/campfire-girls-mass-study-data-citizenship-training-will-be.html | Campfire Girls Mass Study Data; Citizenship Training Will Be Continued With New Membership Drive | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/stocks-of-crude-oil-off-262716000-barrels-on-sept-7-is-drop-of.html | STOCKS OF CRUDE OIL OFF; 262,716,000 Barrels on Sept. 7 Is Drop of 3,149,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/nazis-see-blow-to-british-in-soviet-rebuke-to-reich.html | Nazis See Blow to British In Soviet Rebuke to Reich | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/reported-from-the-field-of-science-sound-speeds-chemical.html | Reported From the Field of Science; SOUND SPEEDS CHEMICAL | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/increased-attack-reported-by-nazis-flying-arrow-bombers-said-to.html | INCREASED ATTACK REPORTED BY NAZIS; 'Flying Arrow' Bombers Said to Have Destroyed Railway Centers Near London | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/plane-lands-in-sea-near-iceland.html | Plane Lands in Sea Near Iceland | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/woman-in-produce-market-has-influenced-its-stability-mrs-matilda.html | Woman in Produce Market Has Influenced Its Stability; Mrs. Matilda Dennis Has Built Large Business From Small Start and Introduced Packaging | True | By Adelaide Handy | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/huge-wool-stocks-coming-for-britain-government-here-will-have-call.html | HUGE WOOL STOCKS COMING FOR BRITAIN; Government Here Will Have Call on Supply in Case of Emergency SUPPLY FROM AUSTRALASIA Large Part Will Go to Boston for Storage--Shipments to Start This Month | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/parcel-rule-is-explained-declarations-required-on-commercial-mail.html | PARCEL RULE IS EXPLAINED; Declarations Required on Commercial Mail Out of U.S. | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/totalitarian-rule-begins-in-rumania-antonescu-decree-sets-up.html | TOTALITARIAN RULE BEGINS IN RUMANIA; Antonescu Decree Sets Up German-Type State, With Sole Iron Guard Party KING'S MOTHER RETURNS Michael Greets Exiled Helen at Border--Crowds Cheer Her on Way to Bucharest | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/relief-recipient-finds-370.html | Relief Recipient Finds $370 | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/specialists-aid-realty-income-successful-ownership-depends-upon.html | SPECIALISTS AID REALTY INCOME; Successful Ownership Depends Upon Wide Information on Many Factors NEW PROBLEMS PRESENTED J.F. Hamlin Points Out Major Essentials for Efficient Property Operation | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/financial-markets-stocks-recover-fridays-losses-in-slowest-saturday.html | FINANCIAL MARKETS; Stocks Recover Friday's Losses in Slowest Saturday Since Aug. 24; Bonds Dull and Mixed | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/registration-begins-at-the-city-college-with-2500-students-expected.html | Registration Begins At the City College; With 2,500 Students Expected, 19 New Teachers Are Named | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/defense-housing-aided-by-unions-building-trades-agree-to-work.html | DEFENSE HOUSING AIDED BY UNIONS; Building Trades Agree to Work Double Shifts at Straight Time on Projects ERECTION TIME CUT HALF Arrangement, Involving Use of $50,000,000 of WPA Funds, Already Made at 7 Sites | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/cotton-irregular-in-active-trading-futures-close-1-point-either.html | COTTON IRREGULAR IN ACTIVE TRADING; Futures Close 1 Point Either Way--Price-Fixing by the Trade Continues JULY BOUGHT BY BOMBAY Federal Consumption Report for August Gives a Figure Above Expectations | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/colchicums-put-on-a-good-autumn-show-cut-flowers-last.html | Colchicums Put on a Good Autumn Show; Cut Flowers Last | True | Walter B. Wilder | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/small-suites-prevail-broker-cites-737-park-ave-house-as-indicative.html | SMALL SUITES PREVAIL; Broker Cites 737 Park Ave. House as Indicative of Trend | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/building-in-scarsdale-august-volume-this-year-ahead-of-1939-month.html | BUILDING IN SCARSDALE; August Volume This Year Ahead of 1939 Month | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/us-lets-russia-take-out-gasoline-government-allows-chartering-of.html | U.S. LETS RUSSIA TAKE OUT GASOLINE; Government Allows Chartering of Four American Tankers to Transport Motor Fuel ACT SEEMS CONTRADICTION Belief Here Is That Any Oil for Soviet Helps Release Her Products to Reich | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/new-issues-from-afar-eleven-pictorials-used-in-polandseries-from.html | NEW ISSUES FROM AFAR; Eleven Pictorials Used in Poland--Series From The Netherlands | True | By la Rue Applegate | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/four-new-vessels-for-south-planned-ships-will-bring-mooremccormack.html | FOUR NEW VESSELS FOR SOUTH PLANNED; Ships Will Bring Moore-McCormack Eastern Fleet to 14 | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/will-address-maryland-board.html | Will Address Maryland Board | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/dodgers-vanquish-pirates-50-and-42-fitzsimmons-gets-shutout-as.html | DODGERS VANQUISH PIRATES, 5-0 AND 4-2; Fitzsimmons Gets Shut-Out as Brooklyn Sweeps 5 Games -- Losers Drop to 4th | True | By Roscoe McGowen | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/autumn-care-of-gardens-rewarded-in-next-season-fall-work-brings.html | Autumn Care of Gardens Rewarded in Next Season; FALL WORK BRINGS SPRING BEAUTY | True | By Natalie Gomez | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/farmers-of-corn-belt-feel-pretty-well-off-indiana-farmer.html | FARMERS OF CORN BELT FEEL PRETTY WELL OFF; INDIANA FARMER | True | By Roland M. Jones | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/first-league-engagements-scheduled-today-for-football-giants-and.html | First League Engagements Scheduled Today for Football Giants and Dodgers; PRO GIANTS READY TO FACE STEELERS Leemans, Lansdell, Shaffer and Soar Likely Starters in Pittsburgh Today DODGERS ALSO OPEN DRIVE Sutherland's Revamped Eleven Lists Redskins as Opponents on Washington Gridiron | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/homage-for-petain-urged-upon-french-marshal-heralded-as-symbol-of.html | HOMAGE FOR PETAIN URGED UPON FRENCH; Marshal Heralded as Symbol of Renascent Country | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/cardenas-is-thanked-by-trotskys-widow-she-reveals-friendly-visit-by.html | CARDENAS IS THANKED BY TROTSKY'S WIDOW; She Reveals Friendly Visit by Mexican President | True | Special Cable to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/antwerp-bourse-to-reopen.html | Antwerp Bourse to Reopen | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/three-road-games-booked.html | Three Road Games Booked | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-war-and-the-american-heritage-hn-brailsford-says-we-must-fight.html | The War and the American Heritage; H.N. Brailsford Says We Must Fight to Preserve It | True | By Ferdinand Kuhn Jr. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/30-seamen-halted-in-flight-at-pier-chinese-are-thwarted-in-dash.html | 30 SEAMEN HALTED IN FLIGHT AT PIER; Chinese Are Thwarted in Dash From British Freighter to Hideouts in the City FEARED PERILS OF VOYAGE Customs Officer Holds Off the Milling Group Till Aid Comes --No One Is Injured | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/fourthplace-white-sox-beat-athletics-and-move-within-4-games-of.html | Fourth-Place White Sox Beat Athletics and Move Within 4 Games of Lead; CHICAGO IS VICTOR OVER MACKMEN, 6-3 White Sox Gain 13th Triumph in Last 16 Games, Scoring Three Runs in Fourth 12TH HOMER FOR SOLTERS Knott Holds Athletics Hitless Till the Sixth, but Appleton and Brown Finish | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/jersey-blast-toll-rises-to-47-dead-eight-other-victims-in-critical.html | JERSEY BLAST TOLL RISES TO 47 DEAD; Eight Other Victims in Critical Condition--69 Less Seriously Hurt Also in Hospitals COMPANY READY TO PAY Hercules Attorney Says State Board Will Fix the Damages --Inquiries Continued | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/rpi-adopts-new-shop-work-policy-recruits-3-months-training-in.html | R.P.I. Adopts New Shop Work Policy; Recruits 3 Months Training In Engineering Plant in 4-Year Course | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/indochina-flights-halted.html | Indo-China Flights Halted | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/kovacs-turns-back-riggs-triumphs-by-61-63-in-tennis-tourney-at-los.html | KOVACS TURNS BACK RIGGS; Triumphs by 6-1, 6-3 in Tennis Tourney at Los Angeles | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/rumania-must-cut-oil-output-again-stores-increasing-because-of-the.html | RUMANIA MUST CUT OIL OUTPUT AGAIN; Stores Increasing Because of the Loss of Large Markets in Ceded Territories GERMAN BUYING LIMITED Bucharest Government Puts Obstacles in Way of Sales to Anxious Berlin | True | By Eugen Kovacs Wireless To the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/nazis-act-to-seize-control-of-danube-berlin-holds-versailles-group.html | NAZIS ACT TO SEIZE CONTROL OF DANUBE; Berlin Holds Versailles Group With Authority Over River 'No Longer Exists' SOVIET SOLE CHECKMATE Moscow Pressing Its Claim to Share in Traffic, but No Clash Is Expected | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/election-prospects.html | ELECTION PROSPECTS | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/us-stand-on-war-pleases-italians-roosevelt-and-willkie-said-to-have.html | U.S. STAND ON WAR PLEASES ITALIANS; Roosevelt and Willkie Said to Have Completed British Isolation by Speeches AXIS HELD TO GAIN TIME Ready to Meet Any American Threat if Attitude Changes Later, Paper Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/urges-renovation-of-retail-stores-fs-slosson-says-attractive.html | URGES RENOVATION OF RETAIL STORES; F.S. Slosson Says Attractive Appearance Stimulates Trade Activity ENHANCES REALTY VALUES Property Owners Advised to Encourage Neighborhood Modernization | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/son-to-david-w-siftons.html | Son to David W. Siftons | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/wallace-expresses-fear-for-farmers-he-warns-on-postwar-troubles-for.html | WALLACE EXPRESSES FEAR FOR FARMERS; He Warns on Post-War Troubles for Wheat Growers | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/ten-big-projects-opened-in-queens-built-under-auspices-of-fha-they.html | TEN BIG PROJECTS OPENED IN QUEENS; Built Under Auspices of FHA They Provide Rooms for 14,500 Persons | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/notes-for-the-traveler-new-inns-in-peruparks-in-california-life-in.html | NOTES FOR THE TRAVELER; New Inns in Peru--Parks in California-- Life in Panama--Passport Regulations | True | By Diana Rice | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/army-to-hold-relief-day-benefit-events-will-take-place-at-governors.html | ARMY TO HOLD RELIEF DAY; Benefit Events Will Take Place at Governors Island Saturday | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/hungariansoviet-pact-in-force.html | Hungarian-Soviet Pact in Force | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/johnsonmorse.html | Johnson--Morse | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/four-men-for-britain-put-drive-in-the-war-churchill-lord.html | FOUR MEN FOR BRITAIN PUT DRIVE IN THE WAR; Churchill, Lord Beaverbrook, Bevin And Morrison Overshadow the Older Leaders in Minds of the People | True | By James B. Reston Wireless to the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/200-seek-to-enter-theatre-workshop-eight-artists-added-to-staff-of.html | 200 Seek to Enter Theatre Workshop; Eight Artists Added to Staff Of Unit of New School For Social Research | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/start-jersey-realty-courses.html | Start Jersey Realty Courses | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/freighter-grounds-off-cape-race.html | Freighter Grounds Off Cape Race | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/west-side-tennis-club-wins.html | West Side Tennis Club Wins | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/kaplan-defeats-rinaldi-takes-8round-bout-on-points-young-stops.html | KAPLAN DEFEATS RINALDI; Takes 8-Round Bout on Points-- Young Stops Venti | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/burns-kill-boy-in-tractor-upset.html | Burns Kill Boy in Tractor Upset | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/grains-fluctuate-in-narrow-range-wheat-closes-38-cent-up-to-18-cent.html | GRAINS FLUCTUATE IN NARROW RANGE; Wheat Closes 3/8 Cent Up to 1/8 Cent Off as Activity in Market Decreases CORN 1/8c HIGHER, c DOWN Liberal Offerings of the Cash Staple Reported--Oats, Rye and Soy Beans Weak | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/tips-on-light-fixtures-design-location-and-number-must-be.html | TIPS ON LIGHT FIXTURES; Design, Location and Number Must Be Considered | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/homes-built-to-order-bob-rose-finds-trend-rising-in-that-direction.html | HOMES BUILT TO ORDER; Bob Rose Finds Trend Rising in That Direction | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/new-jersey-fishing-and-bathing-at-atlantic-city.html | NEW JERSEY; Fishing and Bathing At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/massachusetts-farms-sold.html | Massachusetts Farms Sold | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/nation-to-learn-arbitration-uses-club-federation-stresses-the.html | Nation to Learn Arbitration Uses; Club Federation Stresses the Principal in All Human Relations | True | By Elizabeth la Hines | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/lehn-fink-shows-profit-of-304354-net-for-six-months-compares-with.html | LEHN & FINK SHOWS PROFIT OF $304,354; Net for Six Months Compares With $307,666 Cleared in Same Period in 1939 $1,258,437 RESERVE SET UP Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/british-treasury-cuts-short-loans-depositreceipt-borrowings-are.html | BRITISH TREASURY CUTS SHORT LOANS; Deposit-Receipt Borrowings Are Halved to 10,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/new-hit-on-palace-by-nazi-time-bomb-buckingham-palace-suffers.html | NEW HIT ON PALACE BY NAZI TIME BOMB; BUCKINGHAM PALACE SUFFERS INTERIOR AND EXTERIOR DAMAGE FROM GERMAN BOMBS | True | By Robert P. Post Special Cable To the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/british-planted-bomb-nazis-say.html | British Planted Bomb, Nazis Say | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/laura-h-jennings-a-bride-married-at-home-in-cold-spring-harbor-li.html | Laura H. Jennings a Bride; Married at Home in Cold Spring Harbor, L.I., to David Ingraham | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/seek-manager-hornsby-major-league-clubs-interested-in-texas-league.html | SEEK MANAGER HORNSBY; Major League Clubs Interested in Texas League Pilot | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/sea-scouts-display-skill.html | Sea Scouts Display Skill | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/new-larchmont-houses-sold.html | New Larchmont Houses Sold | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/cuba-subdues-hawaii-31-wins-opening-game-of-amateur-world-series-in.html | CUBA SUBDUES HAWAII, 3-1; Wins Opening Game of Amateur World Series in Havana | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/bolivian-bill-bars-jews.html | Bolivian Bill Bars Jews | True | Special Cable to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/book-of-hope-prepared-names-of-contributors-to-china-relief-to-be.html | 'BOOK OF HOPE' PREPARED; Names of Contributors to China Relief to Be Presented to Envoy | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/news-notes-about-broadcasts.html | NEWS NOTES ABOUT BROADCASTS | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/under-postage.html | UNDER POSTAGE | True | F.O. WAAGE. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/upholds-utilitys-course-head-of-middle-west-corp-comments-on.html | UPHOLDS UTILITY'S COURSE; Head of Middle West Corp. Comments on Criticism | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/nuptials-of-marion-haase-married-in-grace-church-here-to-fm-evans.html | Nuptials of Marion Haase; Married in Grace Church Here To F.M. Evans of Short Hills | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/vigilance-groups-keep-prices-down-their-existence-rather-than.html | VIGILANCE GROUPS KEEP PRICES DOWN; Their Existence, Rather Than Definite Action, Balks Any Profiteering INDUSTRIAL MARGINS CUT Because Finished Items Fail to Reflect Full Material Rise--Textiles Cited | True | By Prince M. Carlisle | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/gold-hoard-held-at-stake-in-war-21000000000-in-us-useless-if.html | GOLD HOARD HELD AT STAKE IN WAR; $21,000,000,000 in U.S. Useless if Germans Win, Dr.F.C. James Declares | True | By Lawrence E. Davies Special To the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/young-ideas-for-town.html | YOUNG IDEAS FOR TOWN | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/west-side-alteration-twelvestory-house-remodeled-into-small-suites.html | WEST SIDE ALTERATION; Twelve-Story House Remodeled Into Small Suites | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/quotation-marks.html | Quotation Marks | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/hazel-may-holmes-engaged-to-marry-descendant-of-cyrus-w-field.html | Hazel May Holmes Engaged to Marry; Descendant of Cyrus W. Field Affianced to E.W. Wellman | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/ab-jenkins-no-speeder-mayor-of-salt-lake-city-says-safety-is-first.html | AB JENKINS NO SPEEDER; Mayor of Salt Lake City Says Safety Is First, Records Second | True | By Ray McGuire and Theron Liddle | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/gerrans-breaks-75-birds-takes-trapshoot-at-the-bergen-beach-club.html | GERRANS BREAKS 75 BIRDS; Takes Trapshoot at the Bergen Beach Club After Tie | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/notes-improvement-in-bronx-leasing-ha-acker-finds-fewer-vacancies.html | NOTES IMPROVEMENT IN BRONX LEASING; H.A. Acker Finds Fewer Vacancies, Good Renewal Volume | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/fashion-show-to-help-caritas-guild-work.html | Fashion Show to Help Caritas Guild Work | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/philadelphians-gain-title.html | Philadelphians Gain Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/1st-division-quota-to-be-full-on-oct-1-new-tables-show-organization.html | 1ST DIVISION QUOTA TO BE FULL ON OCT. 1; New Tables Show Organization Will Be 3,000 StrongerThan the Present ProgramWARTIME BASIS IS AIMPlans Are Tentatively Afootto Supplement Force WithConscript Soldiers | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/unity-for-defense-sought-by-stores-national-demonstration-will.html | UNITY FOR DEFENSE SOUGHT BY STORES; National Demonstration Will Stress Theme This Week in 300 Centers SHARP PRICE RISES FOUGHT Styles Will Promote Native Sources, Namm Says--Radio Broadcast Scheduled | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/remodeled-house.html | REMODELED HOUSE | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/bimelech-to-race-again-bradley-star-now-at-belmont-park-is-reported.html | BIMELECH TO RACE AGAIN; Bradley Star, Now at Belmont Park, Is Reported Sound | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/draft-means-big-army-purchases-camps-and-equipment-call-for-outlay.html | DRAFT MEANS BIG ARMY PURCHASES; Camps and Equipment Call for Outlay of $1,600,000,000 | True | By Frank L. Kluckhohn | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/fbi-men-trained-for-sabotage-hunt-investigation-of-jersey-blast-is.html | F.B.I. MEN TRAINED FOR SABOTAGE HUNT; Investigation of Jersey Blast Is Handled by Agents Who Have Specialized in Explosives VARIED EXPERTS ON FORCE | True | By Lewis Wood | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/changed-program-adopted-at-boston-school-of-social-work-now.html | Changed Program Adopted at Boston; School of Social Work Now Separate From the Religious Education | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/mary-bliss-reed-wed-to-david-crocker-in-ceremony-at-memorial-chapel.html | Mary Bliss Reed Wed to David Crocker In Ceremony at Memorial Chapel at Yale; Miss Anne Parmelee Reed Serves as Her Sister's Maid Of Honor--Dr. Paul D. MacLean Is Best Man | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/limits-menu-to-aid-red-cross.html | Limits Menu to Aid Red Cross | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/public-links-test-taken-by-oleska-dyker-beach-golfer-defeats.html | PUBLIC LINKS TEST TAKEN BY OLESKA; Dyker Beach Golfer Defeats Cerrocki in City Tourney-- Tom Strafaci Advances | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/lowcost-housing-project-on-lower-east-side-and-new-apartments-new.html | Low-Cost Housing Project on Lower East Side and New Apartments New Central Park Figuring in the Rental Activity for the Fall Season | True | Arnold & Kellogg | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/joan-m-blackstone-has-a-chapel-bridal-married-in-lake-waccabuc-ny.html | Joan M. Blackstone Has a Chapel Bridal; Married in Lake Waccabuc, N.Y., to W.L. Johnson Jr. | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/us-circulation-at-record-levels-more-than-8000000000-total-is.html | U.S. CIRCULATION AT RECORD LEVELS; More Than $8,000,000,000 Total is Highest in Nation's Financial History LARGE BILLS TOP INCREASE Tax Policies of Many States Cause the Minting of Pennies in Volume | True | By E.j. Condlon | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/new-building-congress-aides.html | New Building Congress Aides | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/work-of-british-artists-sent-here-despite-war.html | Work of British Artists Sent Here Despite War | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/willkie-is-treated-for-hoarse-throat-hardly-able-to-speak-as-two.html | WILLKIE IS TREATED FOR HOARSE THROAT; Hardly Able to Speak as Two Physicians Join Party | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/young-pickets-here-protest-draft-bill-lines-formed-before.html | YOUNG PICKETS HERE PROTEST DRAFT BILL; Lines Formed Before Democratic and Republican Offices | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/new-selfliquidating-dormitory.html | NEW SELF-LIQUIDATING DORMITORY | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/so-far-so-good-in-public-housing-public-housing.html | SO FAR, SO GOOD IN PUBLIC HOUSING; PUBLIC HOUSING | True | By Albert Mayer | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/style-show-to-aid-child-benefit-plan-event-wednesday-arranged-by.html | Style Show to Aid Child Benefit Plan; Event Wednesday Arranged By United States Committee For Care of Europeans | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/f-u-r-s.html | F U R S | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/painting-in-autumn-walls-then-in-good-condition-to-be-beautified.html | PAINTING IN AUTUMN; Walls Then in Good Condition to Be Beautified | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/presented-to-society-last-night-in-connecticut.html | PRESENTED TO SOCIETY LAST NIGHT IN CONNECTICUT | True | Phyle | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/56697-at-detroit-hits-two-homers-bengals-keep-lead-but-yanks-climb.html | 56,697 AT DETROIT; HITS TWO HOMERS Bengals Keep Lead but Yanks Climb Within 2 Games of Them TWO HOMERS FOR GORDON Dickey Slams Another, While York and Greenberg Waste Theirs--Newsom Routed | True | By John Drebinger Special To The New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/adopts-model-act-on-for-eclosures-conference-favors-plan-for.html | ADOPTS MODEL ACT ON FOR ECLOSURES; Conference Favors Plan for Uniform Law Throughout the States | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/dr-james-g-sigman-director-of-visual-education-in-philadelphia.html | DR. JAMES G. SIGMAN; Director of Visual Education in Philadelphia Public Schools | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/newark-factory-is-sold.html | Newark Factory Is Sold | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/major-sports-yesterday-golf.html | Major Sports Yesterday; GOLF | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/nuptials-are-held-for-elisabeth-york-her-marriage-takes-place-in-st.html | Nuptials Are Held For Elisabeth York; Her Marriage Takes Place in St. Martin's, Ithan, Pa., to Albert Blake Dick 3d | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/aliens-listed-in-two-boroughs.html | Aliens Listed in Two Boroughs | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/in-midsouth-route-of-spaniards-to-be-marked.html | IN MIDSOUTH; Route of Spaniards To Be Marked | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/miss-helen-h-geer-is-physicians-bride-alumna-of-barnard-married-to.html | Miss Helen H. Geer Is Physician's Bride; Alumna of Barnard Married to Dr. Wilbur George Downs | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/price-policy-varies-in-us-and-britain-retail-federation-study-finds.html | PRICE POLICY VARIES IN U.S. AND BRITAIN; Retail Federation Study Finds British Prices Up 37.2% in Year to June METHOD HERE DIFFERS U.S. Seeks to Control Prices at Source--Store Expenses Rose--Ads Reduced | True | By Thomas F. Conroy | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/horse-show-at-morristown.html | Horse Show at Morristown | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/conn-bout-is-canceled-fight-called-off-after-knox-is-dropped-as.html | CONN BOUT IS CANCELED; Fight Called Off After Knox Is Dropped as Opponent | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief comment on Some of the Recently Opened Shows of the Early Season | True | By Howard Devree | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-new-york-style.html | THE NEW YORK STYLE | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/output-of-helium-in-texas.html | Output of Helium in Texas | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/city-wins-respite-first-nights-allclear-in-week-sounds-but.html | CITY WINS RESPITE; First Night's All-Clear in Week Sounds, but Attackers Return NAZIS' BOAST BELIED Roar of Guns and New Balloon Curtain Show Defense Is Firm | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/again-spurns-painters-terms.html | Again Spurns Painters' Terms | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/expreacher-73-in-law-school.html | Ex-Preacher, 73, in Law School | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/programs-of-the-current-week.html | PROGRAMS OF THE CURRENT WEEK | True | Suse ByK | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/coop-in-butter-market-federal-financed-dpma-buys-in-chicago-at-27-c.html | CO-OP IN BUTTER MARKET; Federal Financed DPMA Buys in Chicago at 27 c a Pound | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/georgette-mckee-to-be-wed.html | Georgette McKee to Be Wed | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/new-course-for-brokers-k-of-c-lectures-to-aid-students-in-tests-for.html | NEW COURSE FOR BROKERS; K. of C. Lectures to Aid Students in Tests for Licenses | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/notes-here-and-afield-schools-and-courses.html | NOTES HERE AND AFIELD; Schools and Courses | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/brazil-gets-flood-of-antius-tracts-puzzled-by-secret-criticisms-of.html | BRAZIL GETS FLOOD OF ANTI-U.S. TRACTS; Puzzled by Secret Criticisms of American Institutions | True | Special Cable to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/old-henry-field-home-sold.html | Old Henry Field Home Sold | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/receipts-finance-war-british-use-loans-on-stored-goods-to-buy.html | RECEIPTS FINANCE WAR; British Use Loans on Stored Goods to Buy Munitions | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/english-play-soccer-amid-nazi-air-raids-makeshift-teams-carry-on-as.html | ENGLISH PLAY SOCCER AMID NAZI AIR RAIDS; Makeshift Teams Carry On as Thousands Watch | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/democrats-confident-as-willkie-starts-tour-they-contend-prospect-of.html | DEMOCRATS CONFIDENT AS WILLKIE STARTS TOUR; They Contend Prospect of Long War Favors Roosevelt, Dims Chance Domestic Issues Will Sway Vote | True | By Turner Catledge | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects CORRESPONDENCE: Patriotic | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/physicians-get-training-receive-instruction-for-treating-venereal.html | PHYSICIANS GET TRAINING; Receive Instruction for Treating Venereal Disease in Army | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/heads-glue-manufacturers.html | Heads Glue Manufacturers | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/legionnaire-drops-peace-parley.html | Legionnaire Drops Peace Parley | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/navigating-the-plane-mary-tornich-one-of-best-course-plotters-finds.html | NAVIGATING THE PLANE; Mary Tornich, One of Best Course Plotters, Finds Task an Easy One | True | By Roxana White | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/banks-get-290700-for-39-dwellings-quick-results-are-noted-for.html | BANKS GET $290,700 FOR 39 DWELLINGS; Quick Results Are Noted for Cooperative Effort in Westchester County 12 YONKERS SALES MADE Mount Vernon and White Plains Also Are Centers of New Trading Activity | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/buys-at-green-acres-brooklyn-engineer-acquires-new-home-at-valley.html | BUYS AT GREEN ACRES; Brooklyn Engineer Acquires New Home at Valley Stream | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/dr-joness-pointer-wins-war-admiral-takes-allamerica-field-trial.html | DR. JONESS POINTER WINS; War Admiral Takes All-America Field Trial Laurels | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/urge-replacing-drafted-boats.html | Urge Replacing Drafted Boats | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/war-of-the-axis-on-britain-rises-to-a-climax-germany-strikes-at.html | WAR OF THE AXIS ON BRITAIN RISES TO A CLIMAX; Germany Strikes at Heart of Empire As Italy Threatens Vital Outposts | True | By Hanson W. Baldwin | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/pennant-to-kansas-city.html | Pennant to Kansas City | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/contract-breach-denied-laluminium-francais-replies-to-reynolds.html | CONTRACT BREACH DENIED; L'Aluminium Francais Replies to Reynolds Metals | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/culled-from-the-mail-pouch-listing-other-prominent-musicologists-in.html | CULLED FROM THE MAIL POUCH; Listing Other Prominent Musicologists in The U.S | True | GILBERT CHASE. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/italian-hopes-rise-again-estimates-revised.html | ITALIAN HOPES RISE AGAIN; Estimates Revised | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/removing-paint-defects.html | Removing Paint Defects | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/womens-club-activities-scheduled-for-the-coming-week.html | Women's Club Activities Scheduled for the Coming Week | True | Franklin Shops, Inc. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/games-in-new-york-city.html | Games in New York City | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/bates-coordinates-placement-work-adds-selfhelp-activities-in.html | Bates Coordinates Placement Work; Adds Self-Help Activities in Enlarged Quarters at Chase Hall | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/pressmen-endorse-roosevelt.html | Pressmen Endorse Roosevelt | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/tea-for-vassar-freshmen.html | Tea for Vassar Freshmen | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/man-of-destiny.html | MAN OF DESTINY | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/rigoletto-in-brooklyn-opera-is-given-at-academy-of-music-by-la.html | 'RIGOLETTO' IN BROOKLYN; Opera Is Given at Academy of Music by La Scala Troupe | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/pier-workers-strike-halts-ship-loading-jurisdictional-dispute.html | PIER WORKERS' STRIKE HALTS SHIP LOADING; Jurisdictional Dispute Causes Walkout in Jersey City | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/wittekind-keyman-in-nyu-attack-heads-backs-at-lake-sebago-ccny-and.html | WITTEKIND KEYMAN IN N.Y.U. ATTACK; Heads Backs at Lake Sebago --C.C.N.Y. and Brooklyn College Squads Busy | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/of-the-gent-known-as-the-perfect-fool.html | OF THE GENT KNOWN AS 'THE PERFECT FOOL' | True | By Edwin F. Melvin Boston. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/racing-and-horse-shows-fill-the-autumn-social-calendar-steeplechase.html | Racing and Horse Shows Fill The Autumn Social Calendar; STEEPLECHASE ENTHUSIASTS AT MEET ON MARYLAND ESTATE | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/roberta-shinkle-engaged-to-wed-louisville-girl-to-become-bride-of.html | Roberta Shinkle Engaged to Wed; Louisville Girl to Become Bride of Dr. G.B. Sanders, Alumnus of Cornell | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/nonrun-nylon-hose-due.html | Non-Run Nylon Hose Due | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/little-beans-first-at-havre-de-grace-mrs-palladinos-star-takes.html | LITTLE BEANS FIRST AT HAVRE DE GRACE; Mrs. Palladino's Star Takes Handicap as Fall Racing Begins in Maryland LEVEL BEST HOME SECOND Odds-On Favorite Beaten in Last Strides--Porter's Cap Annexes Show | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/miss-johnston-engaged-delaware-girl-will-be-bride-of-arthur-w.html | Miss Johnston Engaged; Delaware Girl Will Be Bride of Arthur W. Crawford Jr. | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/to-dedicate-new-airport-massed-breakfast-flight-opens-ticonderoga.html | TO DEDICATE NEW AIRPORT; Massed 'Breakfast Flight' Opens Ticonderoga Program Today | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/presidents-son-stirs-texas.html | PRESIDENT'S SON STIRS TEXAS | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/sovietfinnish-rail-pact-direct-link-providedrussia-gets-transit-to.html | SOVIET-FINNISH RAIL PACT; Direct Link Provided--Russia Gets Transit to Sweden | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/gold-star-mothers-day-roosevelt-proclaims-sept-29-as-a-day-of.html | GOLD STAR MOTHERS' DAY; Roosevelt Proclaims Sept. 29 as a Day of Reverence | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/dorothy-b-hillas-becomes-a-bride-married-to-corcoran-benney-in-the.html | Dorothy B. Hillas Becomes a Bride; Married to Corcoran Benney in The Home of Her Parents At Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/single-party-plan-for-japan-shaped-konoyes-committee-reports-bases.html | SINGLE PARTY PLAN FOR JAPAN SHAPED; Konoye's Committee Reports Bases of Political Structure of Totalitarian State MOLDED TO EMPEROR IDEA Movement Officially Receives Army's Support--Imposed on People From Above | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/poor-demand-refuge-in-rich-london-hotel-workers-from-east-end-force.html | POOR DEMAND REFUGE IN RICH LONDON HOTEL; Workers From East End Force Way Into 'Swank' Shelter | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/to-study-profits-tax-controllers-will-discuss-levy-at-convention.html | TO STUDY PROFITS TAX; Controllers Will Discuss Levy at Convention Here | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/soviet-people-shun-war-revolution-dread-conflict-in-memory-of.html | SOVIET PEOPLE SHUN WAR, REVOLUTION; Dread Conflict in Memory of Famine and Are Not Bent on Carrying Socialism Abroad THEIR STRUGGLE IS HARSH They Appear to Believe All What They Are Told, With No Notion of Life Elsewhere | True | By G.e.r. Gedye Special Correspondence, the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/shapely-longjacket-suits-pockets-blossom-in-fantastic-way.html | Shapely Long-Jacket Suits; Pockets Blossom in Fantastic Way | True | By Virginia Pope | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/cards-check-bees-to-regain-3d-place-orengos-single-scores-mize-in.html | CARDS CHECK BEES TO REGAIN 3D PLACE; Orengo's Single Scores Mize in Ninth for 6-5 Victory--Miller's Error Costly | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/evening-schools-much-expanded-increased-budgets-open-way-for-100000.html | Evening Schools Much Expanded; Increased Budgets Open Way for 100,000 Adults to Absorb Learning | True | By Benjamin Fine | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/margaret-rich-wed-to-elmer-b-staats-ceremony-held-in-woolrich-pa.html | Margaret Rich Wed To Elmer B. Staats; Ceremony Held in Woolrich, Pa., Methodist Church | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/mexicans-big-day-gay-celebrations-south-of-the-border-and-here.html | MEXICANS' BIG DAY; Gay Celebrations South of the Border and Here Commemorate Revolution | True | By Charles Curtis Munz | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/henry-w-herbert-president-of-the-first-national-bank-of-englishtown.html | HENRY W. HERBERT; President of the First National Bank of Englishtown, N.J. | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/new-rochelle-plans-motherhood-course-psychology-major-will-stress.html | New Rochelle Plans Motherhood Course; Psychology Major Will Stress Personal Improvement | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/foreign-markets-listless-trading-on-berlin-boerse-wireless-to-the.html | FOREIGN MARKETS; Listless Trading on Berlin Boerse Wireless to THE NEW YORK TIMES. | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/dalchoolin-gains-top-hunter-award-mrs-keess-entry-climaxes-series.html | DALCHOOLIN GAINS TOP HUNTER AWARD; Mrs. Kees's Entry Climaxes Series of Victories With Title at Carmel JUMPER HONORS TO STRIB Miss St. John Annexes Riding Laurels--A Star Is Born Tops Five-Gaited Group | True | From a Staff Correspondent | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/where-free-speech-prevails-the-moderators-background.html | WHERE FREE SPEECH PREVAILS; The Moderator's Background | True | By R.w. Stewart | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/singing-contest-in-park-today.html | Singing Contest in Park Today | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/fair-nearly-ties-saturday-record-ideal-weather-brings-crowd-that.html | FAIR NEARLY TIES SATURDAY RECORD; Ideal Weather Brings Crowd That Falls Just Short of the Previous 1940 High for Day NEW HAMPSHIRE HAS FETE Governor Murphy Heads Group --Women's Air Corp as an Auxiliary Unit Proposed | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/london-surrender-demanded-by-nazis-its-alternative-is-fate-like.html | LONDON SURRENDER DEMANDED BY NAZIS; Its Alternative Is Fate Like Warsaw's, Spokesman Says --Calls Berlin Impregnable | True | By C. Brooks Peters Wireless To the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/would-curb-nazi-airline-end-german-ownership-panama-paper-urges.html | WOULD CURB NAZI AIRLINE; End German Ownership Panama Paper Urges Ecuador to | True | Special Cable to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-romantic-life-of-george-sand-a-skillful-and-picturesque-account.html | The Romantic Life Of George Sand; A Skillful and Picturesque Account of the Novelist's Career | True | By Herbert Gorman | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/leasing-in-great-neck-lord-isherwood-rents-suite-in-village-garden.html | LEASING IN GREAT NECK; Lord Isherwood Rents Suite in Village Garden Project | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/asks-chemical-defense-chilean-paper-urges-training-in-that-arm-of.html | ASKS 'CHEMICAL DEFENSE'; Chilean Paper Urges Training in That Arm of Warfare | True | Special Cable to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/many-homes-sold-in-flatbush-area-brooklyn-builders-report-strong.html | MANY HOMES SOLD IN FLATBUSH AREA; Brooklyn Builders Report Strong Buying Interest | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/cut-in-tobacco-crop-forecast.html | Cut in Tobacco Crop Forecast | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/indefatigable-gandhi.html | INDEFATIGABLE GANDHI | True | By B. Shiva Rao Wardha, India. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/jewish-groups-equip-bellevue-synagogue-chapel-will-be-dedicated-at.html | Jewish Groups Equip Bellevue Synagogue; Chapel Will Be Dedicated at Exercises Next Sunday | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/school-of-the-air-to-open.html | SCHOOL OF THE AIR TO OPEN | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/bushes-that-yield-a-delicious-fruit.html | Bushes That Yield a Delicious Fruit | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/apparel-promotions-pull-dresses-and-accessories-led-in-weeks.html | APPAREL PROMOTIONS PULL; Dresses and Accessories Led in Week's Offerings | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/39907000-loaned-for-home-building-new-apartments-in-lenox-hill-area.html | $39,907,000 LOANED FOR HOME BUILDING; NEW APARTMENTS IN LENOX HILL AREA | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/son-is-henie-buys-on-long-island.html | Son is Henie Buys on Long Island | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/owen-kiernan-dead-exassemblyman-73-he-represented-18th-district-in.html | OWEN KIERNAN DEAD; EX-ASSEMBLYMAN, 73; He Represented 18th District in the State Body, 1912-26 | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/article-7-no-title-latest-books-received.html | Article 7 -- No Title; Latest Books Received | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/seek-fair-fashion-site-designers-will-appeal-to-moses-for-use-of-a.html | SEEK FAIR FASHION SITE; Designers Will Appeal to Moses for Use of a Building | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/camp-smith-closes-harlem-unit-leaves-369th-coast-artillery.html | CAMP SMITH CLOSES; HARLEM UNIT LEAVES; 369th Coast Artillery (AntiAircraft) Ends Training | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/joan-untermyer-engaged-to-wed-betrothal-announced.html | Joan Untermyer Engaged to Wed; BETROTHAL ANNOUNCED | True | Warren Kay Vantine | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/football-schedules-for-1940-of-190-colleges-in-many-sections-of-the.html | Football Schedules for 1940 of 190 Colleges in Many Sections of the Country | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/retail-store-sales.html | RETAIL STORE SALES | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/scotch-imports-up-since-war.html | Scotch Imports Up Since War | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/rolls-of-nyu-open-thursday-universitys-109th-year-is-expected-to.html | Rolls of N.Y.U. Open Thursday; University's 109th Year Is Expected to Have 45,000 on Its Registry | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/chicagoans-are-pleased.html | Chicagoans Are Pleased | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/iron-work-is-more-popular.html | Iron Work Is More Popular | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/faith-atkins-has-debut-bows-at-party-in-glen-cove-gw-burnhams-jr.html | Faith Atkins Has Debut; Bows at Party in Glen Cove -- G.W. Burnhams Jr. Hosts | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/german-fury-increases-britain-awaits-her-foe-herr-hitlers-bombers.html | GERMAN FURY INCREASES, BRITAIN AWAITS HER FOE; Herr Hitler's Bombers Multiply Their Efforts to Smash London Before Attempting Promised Invasion BRITISH POUND THEIR BASES | True | By Charles M. Lincoln | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/last-famous-americans-symbol-in-design.html | LAST 'FAMOUS AMERICANS'; Symbol in Design | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/events-today.html | Events Today | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/phantom-bertha-shells-sound-boat-sailing-craft-with-4-aboard.html | PHANTOM BERTHA SHELLS SOUND BOAT; Sailing Craft With 4 Aboard Narrowly Missed by Explosive Coming Out of Clear Sky IT SCREECHES ACROSS BOW Police and Coast Guard Are Mystified When Check-Up Finds No Gun in Area | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/jacksonmathes.html | Jackson--Mathes | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/street-fair-nets-7500-proceeds-of-fete-at-lawrence-li-go-to-british.html | 'STREET FAIR' NETS $7,500; Proceeds of Fete at Lawrence, L.I., Go to British Relief | True | Special to THE NEW YORK TIMES | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-spiked-camassia-an-adaptable-plant.html | The Spiked Camassia An Adaptable Plant | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/destroyer-is-launched-the-eberle-rides-at-bath-as-crowd-waves-flags.html | DESTROYER IS LAUNCHED; The Eberle Rides at Bath as Crowd Waves Flags | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/in-the-spirit-of-fun-at-the-right-time-the-screen-comes-through.html | IN THE SPIRIT OF FUN; At the Right Time, the Screen Comes Through With Two Delightful Comedies | True | By Bosley Crowther | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-new-books-for-younger-readers-an-indian-boy.html | The New Books for Younger Readers; An Indian Boy | True | By Anne T. Eaton | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/bioff-will-be-released-friday.html | Bioff Will Be Released Friday | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/traders-to-fight-reich-propaganda-exporters-plan-to-use-ads.html | TRADERS TO FIGHT REICH PROPAGANDA; Exporters Plan to Use Ads, Chambers and Publicity in South America LIBELS HELD MORE VICIOUS Boycott on Pro Nazi Papers Is Due--More Respect for British Blacklist | True | By Charles E. Egan | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/miss-hilda-hurty-becomes-a-bride-married-in-episcopal-church-of-the.html | Miss Hilda Hurty Becomes a Bride; Married in Episcopal Church Of the Transfiguration to Theodore Barres | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/porters-vote-curb-on-reds-in-union-sleeping-car-brotherhood-acts-to.html | PORTERS VOTE CURB ON REDS IN UNION; Sleeping Car Brotherhood Acts to Bar Communists Front Offices DENOUNCES SOVIET ALSO La Guardia and Green to Speak Today-- Mrs. Roosevelt Will Address Group Tomorrow | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/lincoln-national-in-new-office.html | Lincoln National in New Office | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/american-dahlia-society-show-at-fair.html | American Dahlia Society Show at Fair | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/us-labor-warned-on-class-struggle-prof-frieda-wunderlich-cites-the.html | U.S. LABOR WARNED ON CLASS STRUGGLE; Prof. Frieda Wunderlich Cites the Tragedy of Unionism in Germany URGES DEMOCRATIC POLICY Says Workers Must Cooperate With Capital and Avoid Depending Upon State | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/puts-illinois-total-at-775000.html | Puts Illinois Total at 775,000 | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/to-buy-canadas-39-crop-again.html | To Buy Canada's '39 Crop Again | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/frederick-h-thomas-stock-broker-dies-at-55-on-golf-course-in-new.html | FREDERICK H. THOMAS; Stock Broker Dies at 55 on Golf Course in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/dumont-flower-show-tuesday.html | Dumont Flower Show Tuesday | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/hawaii-holds-debate-on-its-future-status-island-executive.html | HAWAII HOLDS DEBATE ON ITS FUTURE STATUS; ISLAND EXECUTIVE | True | By Harold Callender Wireless To the New York Times. | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/shortwave-pickups-stations-in-far-east-turn-up-on-the-dial-as.html | SHORT-WAVE PICK-UPS; Stations in Far East Turn Up on the Dial As Autumn Improves Reception | True | By W.t. Arms | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/homes-planned-for-woodmere.html | Homes Planned for Woodmere | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/concentrates-effort-on-public-affairs-pleasantville-group-sees-war.html | Concentrates Effort On Public Affairs; Pleasantville Group Sees War Apathy of Youth | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/angloegyptian-forces-which-oppose-italy.html | ANGLO-EGYPTIAN FORCES WHICH OPPOSE ITALY | True | Times Wide World, passed by British Censor | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/liu-five-wins-in-san-juan.html | L.I.U. Five Wins in San Juan | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/queens-holdings-sold-several-homes-in-richmond-hill-listed-in-new.html | QUEENS HOLDINGS SOLD; Several Homes in Richmond Hill Listed in New Hands | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/mopping-up-louisiana-mopping-up-louisiana.html | MOPPING UP LOUISIANA; MOPPING UP LOUISIANA | True | By Robert van Gelder Baton Rouge, la. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/axis-consents-to-refuge-in-mexico-for-spaniards.html | Axis Consents to Refuge In Mexico for Spaniards | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/listeningin-on-london-shortwaves-carry-a-vivid-drama-of-war-to-this.html | LISTENING-IN ON LONDON; Short-Waves Carry a Vivid Drama of War To This Side of the Atlantic | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/zionist-group-meets-today.html | Zionist Group Meets Today | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/mexican-oil-strike-has-political-basis-workers-support-almazan-and.html | MEXICAN OIL STRIKE HAS POLITICAL BASIS; Workers Support Almazan and Have Threatened to Disrupt Industry to Gain Point SIX DISTRICTS CALLED OUT Camachistas Cheered by Hull Statement--Predict Visit of Winner to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/text-of-new-naval-policy-covering-twoocean-operations-us-naval.html | Text of New Naval Policy Covering Two-Ocean Operations; U.S. NAVAL POLICY | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/queries-and-answers.html | Queries and Answers | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/russia-held-aiming-at-bulgarian-rule-washington-hears-germany.html | RUSSIA HELD AIMING AT BULGARIAN RULE; Washington Hears Germany Agrees to Puppet State Plan, but Italy Balks SOFIA REDS FOR ACCORD Moscow Press Asserts Soviet Always Has Been Friendly to Bulgarian People | True | By Frank L. Kluckhohn Special to The New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/tax-sale-methods-hit-withdrawals-of-listed-parcels-blamed-for-laws.html | TAX SALE METHODS HIT; Withdrawals of Listed Parcels Blamed for Law's Failure | True | A.U. RODNEY. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/four-goals-in-last-two-periods-give-texas-poloists-victory-over.html | Four Goals in Last Two Periods Give Texas Poloists Victory Over Westbury; TEXAS FOUR BEATS WESTBURY, 13 TO 9 Gains Semi-Finals of Monty Waterbury Handicap Polo With Strong Attack SMITH GETS SEVEN GOALS Great Neck and Aknusti Meet in National Championship Final Today | True | By Robert F. Kelley Special to The New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/dr-p-f-drucker-goes-to-sarah-lawrence-economist-and-author-among-six.html | Dr. P.F. Drucker Goes To Sarah Lawrence; Economist and Author Among Six in Faculty Changes | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/article-5-no-title-answers-to-questions-on-page-2.html | Article 5 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/half-chiles-trade-now-done-with-us-purchases-by-this-country-five.html | HALF CHILE'S TRADE NOW DONE WITH U.S.; Purchases by This Country Five Times as Great as in 1939 | True | Special Cable to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/hollyrood-perry-first-carpenters-trotter-wins-class-a-event-at.html | HOLLYROOD PERRY FIRST; Carpenter's Trotter Wins Class A Event at Newark | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/state-group-will-go-to-utica.html | State Group Will Go to Utica | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/shortage-scouted-in-carpet-wools-trade-cites-8-import-gain-this.html | SHORTAGE SCOUTED IN CARPET WOOLS; Trade Cites 8% Import Gain This Year--Sources Shifted | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/twoocean-navy-is-fixed-under-new-policy-aviation-is-stressed-in-a.html | Two-Ocean Navy Is Fixed Under New Policy; Aviation Is Stressed in a Continent Defense | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/defense-loans-bill-accepted-by-house-conference-report-on-funds-for.html | DEFENSE LOANS BILL ACCEPTED BY HOUSE; Conference Report on Funds for RFC Goes to Senate | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/conflict-of-rules-seen-in-utility-act-corporate-simplification-and.html | CONFLICT OF RULES SEEN IN UTILITY ACT; 'Corporate Simplification' and 'Geographical Integration' Provisions Questioned SEC EXAMINER HEARS CASE President of Electric Bond and Share Company Tells Views at Washington Inquiry | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/defense-cost-held-inflation-threat-avoidance-of-runaway-type-seen.html | DEFENSE COST HELD INFLATION THREAT; Avoidance of Runaway Type Seen Only if Taxation Predominates | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/czech-executed-for-killing.html | Czech Executed for Killing | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/theme-of-auto-show-unites-the-americas.html | THEME OF AUTO SHOW UNITES THE AMERICAS | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/speaker-bankhead-dies-in-washington-alabaman-66-won-praise-for-his.html | SPEAKER BANKHEAD DIES IN WASHINGTON; Alabaman, 66, Won Praise for His Conciliatory Piloting of New Deal Legislation | True | Times Wide World | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/american-bogs-will-soon-provide-supply-of-peat-moss-with-the-usual.html | American Bogs Will Soon Provide Supply of Peat Moss; With the Usual Sources Closed by the War, Steps Are Taken to Open the Way to Rich Stores Found in Maine and Other States | True | By R.c. Allen | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/33-colleges-await-165000-in-city-area-officials-see-slight-rise-in.html | 33 COLLEGES AWAIT 165,000 IN CITY AREA; Officials See 'Slight Rise' in Classes Starting Tomorrow in Spite of Draft Bill 57,400 IN 4 CITY COLLEGES Tead Warns Educators They Must Carry On as Usual in Light of Last War | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/new-mystery-stories.html | New Mystery Stories | True | By Kay Irvin | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/windsor-heads-sailing-club.html | Windsor Heads Sailing Club | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/blockade-to-stay-lothian-declares-a-lookout-an-air-battle-and.html | BLOCKADE TO STAY, LOTHIAN DECLARES; A Lookout, an Air Battle and 'Sightseers' in the Nazi Air Campaign Over London | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/for-the-photographer-advice-on-fine-print-technique-is-given-those.html | FOR THE PHOTOGRAPHER; Advice on Fine Print Technique Is Given Those Who Would Exhibit Their Work | True | By Robert W. Brown | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/notes-on-books-and-authors-forthcoming-books.html | Notes on Books and Authors; FORTHCOMING BOOKS | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/army-fours-play-today-first-division-and-governors-island-head.html | ARMY FOURS PLAY TODAY; First Division and Governors Island Head Benefit Card | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/dar-to-mark-ship-gloucester-nj-chapter-will-hold-exercises-at.html | D.A.R. to Mark Ship; Gloucester, N.J., Chapter Will Hold Exercises at Frigate | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/canners-to-push-bumper-pea-crop-5-smaller-acreage-yields.html | CANNERS TO PUSH BUMPER PEA CROP; 5% Smaller Acreage Yields 25,400,000-Case Output, Same as in 1938 | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/margaret-kenerson-married.html | Margaret Kenerson Married | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/roosevelt-draws-hatch-act-inquiry-senators-to-study-his-labor-day.html | ROOSEVELT DRAWS HATCH ACT INQUIRY; Senators to Study His Labor Day Speeches for Politics Charged by Martin HAGUE HEARING IS VOTED Gillette Also Announces Call to Root and Young to Give Data on Willkie Clubs | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/defense-officials-reassure-builders-seeking-to-avoid-disruption-of.html | DEFENSE OFFICIALS REASSURE BUILDERS; Seeking to Avoid Disruption of Private Work | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/giving-realty-courses-city-college-offers-wide-range-of-topics-this.html | GIVING REALTY COURSES; City College Offers Wide Range of Topics This Fall | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/football-officials-face-written-quizzes-college-sports-seen-as-us.html | Football Officials Face Written Quizzes; College Sports Seen as U.S. Defense Aid; FOOTBALL RULES UNDER DISCUSSION | True | By Arthur J. Daley | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-concessionaire-a-note-or-two-on-the-gentleman-who-holds-your.html | THE CONCESSIONAIRE; A Note or Two on the Gentleman Who Holds Your Hat and Sells Lemonade | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/atomsmasher-releases-new-power.html | ATOM-SMASHER RELEASES NEW POWER | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/divergent-primaries.html | DIVERGENT PRIMARIES | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/contracts-awarded-47-per-cent-over-1939-defense-projects-lift-total.html | CONTRACTS AWARDED 47 PER CENT OVER 1939; Defense Projects Lift Total of Construction Lettings | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/jones-confirmed-in-cabinet.html | Jones Confirmed in Cabinet | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/fmradio-opens-new-era-no-overnight-upset-expected.html | FM-RADIO OPENS NEW ERA; No Overnight Upset Expected | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/bigger-blasts-promised-englewood-press-turns-threatening-letter.html | 'BIGGER' BLASTS PROMISED; Englewood Press Turns Threatening Letter Over to the F.B.I. | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/wearly-wins-again-in-outboard-racing-retains-national-class-a-pro.html | WEARLY WINS AGAIN IN OUTBOARD RACING; Retains National Class A Pro Laurels-- Whitfield's Midget Also Victor at Worcester | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/stevens-great-dane-best-in-devon-show-jansen-of-brae-tarn-tops-671.html | STEVENS GREAT DANE BEST IN DEVON SHOW; Jansen of Brae Tarn Tops 671 Dogs of 65 Breeds | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/temple-of-religion-worlds-fair.html | TEMPLE OF RELIGION, WORLD'S FAIR | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/concerts-the-microphone-will-present-piatigorsky-cellist-on-radio.html | CONCERTS THE MICROPHONE WILL PRESENT--; Piatigorsky, 'Cellist on Radio Promenade; Music to Be Broadcast This Week | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/leave-for-jewish-troops-navy-also-to-grant-furloughs-for-high-holy.html | LEAVE FOR JEWISH TROOPS; Navy Also to Grant Furloughs for High Holy Days | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/two-titles-taken-by-sundown-entry-miss-finch-pilots-beau-joe-to.html | TWO TITLES TAKEN BY SUNDOWN ENTRY; Miss Finch Pilots Beau Joe to Hunter Conformation and Working Crowns EBONY DREAM IS WINNER Royal Rhythm Also Scores at New Brunswick--Plymouth Rock Jumper Champion | True | By Kingsley Childs Special To the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/david-rosenthal-head-of-importing-firm-here-32-years-dies-at-age-of.html | DAVID ROSENTHAL; Head of Importing Firm Here 32 Years Dies at Age of 77 | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/brooklyn-names-15-to-its-teaching-staff-appointments-are-announced.html | Brooklyn Names 15 To Its Teaching Staff; Appointments Are Announced By President Gideonse | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/four-ambulances-are-shipped-to-england-by-daughters-of-the-british.html | Four Ambulances Are Shipped to England By Daughters of the British Empire Here; Rutherford, N.J., Citizens Give Ambulance and Ridgefield Unit Three Hospital Beds | True | Kaiden Kazanjian | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/asks-fifth-column-fund-westchester-sheriff-declares-activities-are.html | ASKS FIFTH COLUMN FUND; Westchester Sheriff Declares Activities Are Real Menace | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/to-manage-new-factory-ww-finlay-appointed-by-wright-aeronautical.html | TO MANAGE NEW FACTORY; W.W. Finlay Appointed by Wright Aeronautical Corp. | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/predicts-bomber-gift-holt-tells-senate-further-aid-to-britain-is.html | PREDICTS BOMBER GIFT; Holt Tells Senate Further Aid to Britain Is Planned | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/tradition-of-the-eisteddfod-welshamericans-sing-at-fairno-festival.html | TRADITION OF THE EISTEDDFOD; Welsh-Americans Sing at Fair--No Festival in Wales | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/article-10-no-title.html | Article 10 -- No Title | True | By H.i. Brock | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/bears-rout-gunners-590.html | Bears Rout Gunners, 59-0 | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/union-to-give-benefit-garment-workers-pageant-oct5-to-aid-greater.html | UNION TO GIVE BENEFIT; Garment Workers' Pageant Oct.5 to Aid Greater New York Fund | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/more-glass-used-in-building-work-new-uses-found-for-improved.html | MORE GLASS USED IN BUILDING WORK; New Uses Found for Improved Product to Be Outlined at Chemical Meeting OUTPUT GROWING LARGER Walls, Insulation, Novel Lighting Effects Show WiderScope of Modern Material | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/nazis-to-direct-spending-of-part-of-workers-pay.html | Nazis to Direct Spending Of Part of Workers' Pay | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/large-residence-purchased-at-manhasset-li.html | LARGE RESIDENCE PURCHASED AT MANHASSET, L.I. | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/anne-lawlor-wed-in-queens.html | Anne Lawlor Wed in Queens | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/plant-alterations-made-at-columbia-new-laboratories-seminar-room.html | Plant Alterations Made at Columbia; New Laboratories, Seminar Room and Cafeteria Are Provided | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/catholic-u-eleven-excels.html | Catholic U. Eleven Excels | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/final-roll-calls-on-draft-bill-the-senate.html | Final Roll Calls on Draft Bill; THE SENATE | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/short-reviews-of-new-books-in-a-variety-of-fields-nature-photos.html | Short Reviews of New Books in a Variety of Fields; Nature Photos | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/needle-pictures.html | NEEDLE PICTURES | True | By Jane Cobb | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-strange-life-of-a-generous-woman-mrs-harding-tells-of-an-oddly.html | The Strange Life of a Generous Woman; Mrs. Harding Tells of an Oddly Twisting Fortune | True | By Katherine Woods | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/petroleum-leaders-to-meet-wednesday-national-association-of.html | PETROLEUM LEADERS TO MEET WEDNESDAY; National Association of Atlantic City to Take Up Defense | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/enter-politics-to-help-willkie.html | Enter Politics to Help Willkie | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/union-backs-roosevelt-toy-workers-group-in-cio-urges-reelection.html | UNION BACKS ROOSEVELT; Toy Workers' Group in C.I.O. Urges Re-election | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/lists-manhattan-auctions.html | Lists Manhattan Auctions | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/publications.html | PUBLICATIONS | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/fair-makes-plans-for-music-week-program-featuring-classical-popular.html | FAIR MAKES PLANS FOR 'MUSIC WEEK'; Program Featuring Classical, Popular Works to Open Next Sunday in Court of Peace | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/dodge-will-be-dinner-speaker.html | Dodge Will Be Dinner Speaker | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/chess-club-awaits-entries.html | Chess Club Awaits Entries | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/victoria-and-a-calf-helen-hayes-drives-down-from-the-farm-to-talk-a.html | 'VICTORIA' AND A CALF; Helen Hayes Drives Down From the Farm To Talk About Her Radio Theatre | True | By Orrin E. Dunlap Jr. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/roosevelt-asks-security-in-draft-message-to-congress-calls-for.html | ROOSEVELT ASKS SECURITY IN DRAFT; Message to Congress Calls for Keeping Insurance Protection of Selected MenLEGISLATION IS SUGGESTEDGuarantee of Rights UnderLaws, During and AfterService, Is Proposed | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/french-ships-goal-remains-mystery-vichy-announces-destination-of.html | FRENCH SHIPS' GOAL REMAINS MYSTERY; Vichy Announces Destination of Cruisers and Destroyers Is Dakar, Senegal THEIR VOYAGE A PUZZLE Why British Aided Passage and How Interned Craft Got Out Unexplained | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/work-at-queens-now-integrated-whole-system-of-study-of-literature.html | Work at Queens Now Integrated; Whole System of Study of Literature, Fine Arts Is Revised | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/cocos-uninhabited-but-fertile-island-prospective-naval-base-was.html | COCOS UNINHABITED BUT FERTILE ISLAND; Prospective Naval Base Was Pirate Lair of Pacific | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/pennsylvania-airport-opened.html | Pennsylvania Airport Opened | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/barbara-grosset-bows-at-dance-introduced-at-supper-event-held-at.html | Barbara Grosset Bows at Dance; Introduced at Supper Event Held at the Round Hill Club In Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/semipro-schedule.html | Semi-Pro Schedule | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/albee-mare-gains-title-sensation-wins-world-5gaited-laurels-at.html | ALBEE MARE GAINS TITLE; Sensation Wins World 5-Gaited Laurels at Louisville | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/cut-insurance-cost-to-pilots.html | Cut Insurance Cost to Pilots | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/3-parties-to-hold-primaries-tuesday-democratic-republican-and-labor.html | 3 PARTIES TO HOLD PRIMARIES TUESDAY; Democratic, Republican and Labor Groups to Settle Contests for NominationsBALLOTS OF VARIED HUESChief Interest Centers in Votefor Labor Endorsementof Senator Mead | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/market-districts-serve-home-areas-integrated-business-block-near.html | 'MARKET DISTRICTS' SERVE HOME AREAS; Integrated Business Block Near Chicago Cited as Pioneer | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/army-laboratory-set-up-at-fort-dix-elaborate-preparations-made-to.html | ARMY 'LABORATORY' SET UP AT FORT DIX; Elaborate Preparations Made to Classify All Drafted Men Received There WOULD AVOID 'MISFITS' Tests of Intelligence and of Special Skills to Be Made at Reception Center | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/abroad-intrigue-in-san-anton.html | ABROAD; 'Intrigue in San Anton' | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/roosevelt-and-hoover-to-speak-at-the-u-of-p.html | ROOSEVELT AND HOOVER TO SPEAK AT THE U. OF P. | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/cuba-has-so-few-elected-congress-cannot-meet.html | Cuba Has So Few Elected Congress Cannot Meet | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/brooklyn-shows-industrial-rise-broker-cites-old-gazetteer-figures.html | BROOKLYN SHOWS INDUSTRIAL RISE; Broker Cites Old Gazetteer Figures to Illustrate Business Progress GROWTH NOTED FROM 1855 I.J. Riker Says Manufactured Goods Are Now 47 Times Greater in Volume | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/two-soccer-leagues-begin-season-today-two-games-on-in-the-american.html | TWO SOCCER LEAGUES BEGIN SEASON TODAY; Two Games On in the American Loop and Five in the National | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/layering-as-a-handy-way-of-growing-new-plants-branches-from-parent.html | Layering as a Handy Way Of Growing New Plants; Branches From Parent Trees, Shrubs and Vines, Bent Over Into the Soil and Properly Treated, Will Send Forth Offspring With Their Own Roots | True | By Sydney H. Baker | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/driving-license-rush-feared-as-renewals-lag.html | Driving License Rush Feared as Renewals Lag | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/japanese-again-bomb-chungking.html | Japanese Again Bomb Chungking | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/city-debt-opinion-signed-by-mayor-transmits-his-view-of-a-sound.html | CITY DEBT OPINION SIGNED BY MAYOR; Transmits His View of a Sound Maximum to the Planning Commission DETAILS NOT REVEALED But It Is Likely He Set Limit Under Controller's in View of Defense Situation | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/mrs-richard-weil-dead-in-mt-kisco-sister-of-percy-s-straus-was.html | MRS. RICHARD WEIL DEAD IN MT. KISCO; Sister of Percy S. Straus Was Member of Social Service Boards of Hospitals | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/seeking-small-homes-bronx-builder-notes-increased-demand-in-borough.html | SEEKING SMALL HOMES; Bronx Builder Notes Increased Demand in Borough | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/second-thoughts-on-yaddo.html | SECOND THOUGHTS ON YADDO | True | By Howard Taubman | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/changes-firms-in-philadelphia.html | Changes Firms in Philadelphia | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/home-basements-modernized.html | Home Basements Modernized | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/njc-girls-returning-first-group-due-today-to-prepare-for-opening.html | N.J.C. Girls Returning; First Group Due Today to Prepare for Opening | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/recruiting-here-is-low-local-area-is-next-to-last-in-enlistments-in.html | RECRUITING HERE IS LOW; Local Area Is Next to Last in Enlistments in Nation | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/argentina-wants-a-say-on-defense-but-she-is-thought-not-to-be.html | ARGENTINA WANTS A SAY ON DEFENSE; But She Is Thought Not to Be Opposed To Naval Bases | True | By John W. White Special Cable To the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/sales-taxes-raised-in-holland.html | Sales Taxes Raised in Holland | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/buys-at-greenwood-lake.html | Buys at Greenwood Lake | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/roosevelt-gains-noted-in-survey-5-border-states-show-rise-in-trend.html | ROOSEVELT GAINS NOTED IN SURVEY; 5 'Border' States Show Rise in Trend for President, Dr. Gallup Finds WILLKIE STRONGER IN ONE Missouri. Kentucky, Maryland, West Virginia and Delaware Are Covered in Study | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f Rockwell | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/power-squadrons-grow-to-66-units-study-of-navigation-spreads-among.html | POWER SQUADRONS GROW TO 66 UNITS; Study of Navigation Spreads Among Yachtsmen--Final Cruises On Today | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/manhattans-eleven-trails-temple-team-owls-make-5-touchdowns-to-3.html | MANHATTAN'S ELEVEN TRAILS TEMPLE TEAM; Owls Make 5 Touchdowns to 3 for Jaspers in Scrimmage | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/hoosier-schoolmasters-all-a-memoir-that-spans-a-century-of-country.html | HOOSIER SCHOOLMASTERS ALL; A Memoir That Spans a Century of Country Life in America | True | By Ray Gibbons Doyle | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/la-guardia-limits-aid-to-democrats-will-back-some-republicans-he.html | LA GUARDIA LIMITS AID TO DEMOCRATS; Will Back Some Republicans, He Says, and Cites That Both Parties Have Politicians HINTS HE WILL RUN AGAIN He Tells Clothing Workers at Buffalo 'Hitler Understands Language of Roosevelt' | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/bucknell-to-open-with-bigger-staff-three-added-buildings-also-ready.html | Bucknell to Open With Bigger Staff; Three Added Buildings Also Ready Under New Dean of Faculty | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/girls-slayer-gets-life-term.html | Girl's Slayer Gets Life Term | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/dutch-ss-militia-fostered-by-nazis-musserts-national-socialists-of.html | 'DUTCH SS' MILITIA FOSTERED BY NAZIS; Mussert's National Socialists of Netherlands Get More Open Reich Support ANTI-SEMITISM IS ALLOWED Pro-German Prosecutors Are Named at the Hague After Fatal Outbreak There | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/traffic-women-elect-officers.html | Traffic Women Elect Officers | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-texts-of-the-days-war-communiques-british.html | The Texts of the Day's War Communiques; British | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/bronx-tenement-altered-24-small-suites-installed-in-brook-avenue.html | BRONX TENEMENT ALTERED; 24 Small Suites Installed in Brook Avenue House | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/cyo-baseball-final-today.html | C.Y.O. Baseball Final Today | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/another-patrolman-ousted.html | Another Patrolman Ousted | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/dinner-to-begin-program-american-womans-group-will-hear-mrs-r-gram.html | Dinner to Begin Program; American Woman's Group Will Hear Mrs. R. Gram Swing | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/dempsey-leads-chavez-holds-narrow-margin-in-new-mexico-senatorial.html | DEMPSEY LEADS CHAVEZ; Holds Narrow Margin in New Mexico Senatorial Primary | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/syl-johnson-tops-cubs-for-phils-53-klein-sends-in-three-runs-on.html | SYL JOHNSON TOPS CUBS FOR PHILS, 5-3; Klein Sends In Three Runs on Pinch Triple and Litwhiler Nets Two With Homer | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/fall-bicycle-tours-runs-of-forty-or-fifty-miles-can-be-made-on.html | FALL BICYCLE TOURS; Runs of Forty or Fifty Miles Can Be Made On Country Roads Near New York City | True | By Leo Toch | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/offer-8000-acres-in-lakewood-nj-hotel-company-holdings-to-be-cut-up.html | OFFER 8,000 ACRES IN LAKEWOOD, N.J.; Hotel Company Holdings to Be Cut Up for Improvement by Private Owner OWNED FOR MANY YEARS Offering Marks Departure in the Policy of the 80-Year-Old Firm | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/headlines.html | HEADLINES | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/winthrop-palmer-makes-her-debut-westport-girl-is-presented-at-a.html | Winthrop Palmer Makes Her Debut; Westport Girl Is Presented at A Dance Given in the Fairfield Hunt Club | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/first-lady-assails-guild-on-the-draft-says-newsmen-and-american.html | FIRST LADY ASSAILS GUILD ON THE DRAFT; Says Newsmen and American Youth Congress Have Issued 'Claptrap' in Opposition SEES TOO MUCH 'ASKING' Citizens Must Give for Their Nation Also, She Declares in Letter to Publication | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/new-garden-apartment-at-rockville-centre-li.html | NEW GARDEN APARTMENT AT ROCKVILLE CENTRE, L.I. | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/buys-home-in-scarsdale.html | Buys Home in Scarsdale | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/nuptials-held-for-edna-boyd-becomes-the-bride-of-kenneth-brooks.html | Nuptials Held For Edna Boyd; Becomes the Bride of Kenneth Brooks Appel in Church In Upper Montclair | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/new-model-tide-rises-makers-set-goals-above-1940draft-bill-may-aid.html | NEW MODEL TIDE RISES; Makers Set Goals Above 1940--Draft Bill May Aid Finance Firms | True | By William C. Callahan | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/dance-will-help-musicians-fund-mrs-william-h-osborn-is-chairman-of.html | Dance Will Help Musicians Fund; Mrs. William H. Osborn Is Chairman of Dinner Event To Be Held Oct. 2 | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/building-peril-noted-ja-houlihan-warns-against-big-government.html | BUILDING 'PERIL' NOTED; J.A. Houlihan Warns Against Big Government Housing | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/call-of-the-sea-still-stirs-exskipper-80-colonial-line-pays-him.html | Call of the Sea Still Stirs Ex-Skipper, 80; Colonial Line Pays Him Tribute on Birthday | True | Marcello | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/scalise-convicted-jury-out-15-hours-guilty-on-embezzlement-and-4.html | SCALISE CONVICTED; JURY OUT 15 HOURS; Guilty on Embezzlement and 4 Forgery Counts--Five Years Least Term He Can Get | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/jersey-city-bows-5-to-1-hughes-scatters-seven-hits-to-win-14th-for.html | JERSEY CITY BOWS, 5 TO 1; Hughes Scatters Seven Hits to Win 14th for Baltimore | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/accept-radio-mediation-afra-locals-in-3-cities-to-join-in-talks.html | ACCEPT RADIO MEDIATION; A.F.R.A. Locals in 3 Cities to Join in Talks Tomorrow | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/builders-predict-big-buying-season-developers-in-long-island.html | BUILDERS PREDICT BIG BUYING SEASON; Developers in Long Island Centers Report a Rising Demand for Homes | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/peace-league-scans-refugee-problems-regional-conference-to-take-up.html | Peace League Scans Refugee Problems; Regional Conference to Take Up Subject at Hartford | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/clipper-completes-atlantic-test-hop-arrives-here-after-its-3116mile.html | CLIPPER COMPLETES ATLANTIC TEST HOP; Arrives Here After Its 3,116Mile Non-Stop Flight FromLisbon to BermudaPRELUDE TO NEW SERVICEOcean Storm Forces Yankee toTurn Back--Holds Up theDixie's Departure | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/georgia-coleman-swimmer-is-dead-winner-of-world-renown-as-a-diver.html | GEORGIA COLEMAN, SWIMMER, IS DEAD; Winner of World Renown as a Diver, She Entered the Olympics at 16 in 1928 | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/leasing-by-percentage-system-growing-in-favor-says-herbert-u-nelson.html | LEASING BY PERCENTAGE; System Growing in Favor, Says Herbert U. Nelson | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/in-the-realm-of-stamps-pan-american-union-proposes-hobby-service.html | IN THE REALM OF STAMPS: PAN AMERICAN UNION PROPOSES HOBBY SERVICE; WOULD AID COLLECTORS Pan American Union May Expand Its Service for Handling Stamps | True | By Kent B. Stiles | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/submit-bronx-river-bids-army-engineers-preparing-plans-for.html | SUBMIT BRONX RIVER BIDS; Army Engineers Preparing Plans for Retaining Wall | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/mrs-james-hill-hostess-gives-dinner-dance-for-george-b-wagstaffs-in.html | Mrs. James Hill Hostess; Gives Dinner Dance for George B. Wagstaffs in Wheatley Hills | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/police-department.html | Police Department | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/birmingham-nine-wins-72.html | Birmingham Nine Wins, 7-2 | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/seeing-america-on-roads-going-west-motor-trip-to-the-coast-opens.html | SEEING AMERICA ON ROADS GOING WEST; Motor Trip to the Coast Opens New Vistas To Those Who Want to Know Their Land | True | By Konrad Bercovici | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/knox-calls-fleet-worlds-greatest-secretary-gives-his-judgment-after.html | KNOX CALLS FLEET WORLD'S GREATEST; Secretary Gives His Judgment After Seeing Exercises in the Pacific Area LINKS SECURITY TO FORCE He Tells Chamber at Honolulu Insularity Is Giving Way as Our Best Defense | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/architects-told-of-defense-role-part-in-preparation-of-building.html | ARCHITECTS TOLD OF DEFENSE ROLE; Part in Preparation of Building Plans Detailed by War Department WIDE FIELD FOR AWARDS Edwin Bergstrom Explains Regulations for National Defense Projects | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/skiers-convention-set.html | Skiers' Convention Set | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/arm-for-a-thrust-woodward-warns-commandant-pleads-for-us-defenses.html | ARM FOR A THRUST, WOODWARD WARNS; Commandant Pleads for U.S. Defenses Strong Enough to Repel Any Aggressor TERMS STAKE 'ENORMOUS' Rear Admiral Tells Session of Steuben Society 'Splendid Isolation' Is Ended | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/women-in-sports-californias-big-chance.html | WOMEN IN SPORTS; California's Big Chance | True | By Maureen Orcutt | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/motion-picture-programs-of-the-week.html | MOTION PICTURE PROGRAMS OF THE WEEK | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/cathedral-cancels-services.html | Cathedral Cancels Services | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/4-democrats-get-high-willkie-posts-vance-c-mccormick-publisher-to.html | 4 DEMOCRATS GET HIGH WILLKIE POSTS; Vance C. McCormick, Publisher, to Aid the Republican Drive Throughout Pennsylvania POE NAMED IN MARYLAND Hughes for Washington, Grant for Colorado Selected-- Group Assails Mayor | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/commodity-prices-dip-index-dropped-fractionally-during-last-week.html | COMMODITY PRICES DIP; Index Dropped Fractionally During Last Week | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/many-americans-fear-nazi-invasion-gallup-survey-finds-42-of-those.html | MANY AMERICANS FEAR NAZI INVASION; Gallup Survey Finds 42% of Those With Opinions See Move if British Lose MILITARY MEN AT ODDS But 4 of 10 Laymen Questioned Were Apprehensive--Fifth Columnists Seen at Work | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/how-the-draft-will-affect-the-nations-manpower-and-industrial.html | How the Draft Will Affect the Nation's Manpower and Industrial Resources; Boards May Defer Induction | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/war-tangle-hits-bank-executives-atlantic-city-convention-will.html | War Tangle Hits Bank Executives; Atlantic City Convention Will Discuss the Problems of Foreign Investors | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/newark-sets-back-syracuse-in-10th-deadlocks-score-in-9th-and.html | NEWARK SETS BACK SYRACUSE IN 10TH; Deadlocks Score in 9th and Triumphs, 8-6, for Tenth Success in a Row FRANKHOUSE IS VICTOR His First Hit in Three Years Helps Tie Count--Blow by Sears Decides Issue | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/ripple-homer-in-9th-tops-giants-by-3-to-2-for-reds-fifth-straight.html | Ripple Homer in 9th Tops Giants By 3 to 2 for Reds' Fifth Straight; Beggs Halts Last-Inning Rally as Cincinnati Gains 15th Victory Over New York for First Time--Ott Wastes 4-Bagger | True | By James P. Dawson | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/wartime-syllabus-ready-for-teachers.html | Wartime Syllabus Ready for Teachers | True | Special to THE NEW YORK TIMES. | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/home-decoration-lacquered-fabric-on-modern-furniture-novel-finishes.html | Home Decoration: Lacquered Fabric on Modern Furniture; NOVEL FINISHES FOR THE BEDROOM | True | By Walter Rendell Storey | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/adds-to-security-for-workers.html | Adds to Security for Workers | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/tests-not-sure-hawkes-asserts-columbia-dean-finds-much-good-in.html | Tests Not Sure, Hawkes Asserts; Columbia Dean Finds Much Good in Progressive School Systems | True | By Dr. Herbert E. Hawkes Dean of Columbia College | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/new-madison-ave-stores-five-shops-being-installed-in-the-new-weston.html | NEW MADISON AVE. STORES; Five Shops Being Installed in the New Weston Hotel | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/red-books-seized-on-us-liner-here-communist-literature-taken-front.html | RED BOOKS SEIZED ON U.S. LINER HERE; Communist Literature Taken From 2 Seamen on Arrival of the Manhattan IT IS RETURNED LATER Official Rules Act Illegal--Union Opens Fight, Sees Anti-Labor Gesture | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/about.html | ABOUT | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/philippine-vessel-halted-by-british-italian-engineer-of-freighter.html | PHILIPPINE VESSEL HALTED BY BRITISH; Italian Engineer of Freighter Taken Aboard Warship | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/police-to-present-show-around-the-clock-feature-will-open-in-garden.html | POLICE TO PRESENT SHOW; 'Around the Clock' Feature Will Open in Garden Sept. 25 | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/trained-man-needed-to-build-chimneys-proper-draft-and-safety-are.html | TRAINED MAN NEEDED TO BUILD CHIMNEYS; Proper Draft and Safety Are Basic Considerations | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/willkie-says-that-roosevelt-promoted-the-munich-pact-nominee-in.html | Willkie Says That Roosevelt 'Promoted' the Munich Pact; Nominee, in Illinois, Charges He Phoned the Axis Partners to Sell Czechs 'Down the River' but Later Spokesman Modifies Accusation | True | By James A. Hagerty Special To the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/london-life-goes-on-amid-ruin-and-terror-millions-of-the-vast-city.html | LONDON LIFE GOES ON AMID RUIN AND TERROR; Millions of the Vast City Learn to Adjust Themselves to Strange Ways Of Living as the Havoc Spreads | True | By Raymond Daniell Wireless To the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/text-of-willkie-speech-from-his-train-at-peoria-ill-attacks-foreign.html | Text of Willkie Speech From His Train at Peoria, Ill.; Attacks Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/trade-record-set-for-latin-america-us-exports-in-first-9-months-of.html | TRADE RECORD SET FOR LATIN AMERICA; U.S. Exports in First 9 Months of War Were Largest for Any Similar Period | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/one-of-the-takeoff-points-of-nazi-air-raids.html | ONE OF THE TAKE-OFF POINTS OF NAZI AIR RAIDS | True | Passed by German Censor | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/on-the-calendar.html | ON THE CALENDAR | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/rooftop-garden-on-manhattan-house.html | ROOFTOP GARDEN ON MANHATTAN HOUSE | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/isabella-hardy-has-bridal-here-married-in-st-james-church-to-edward.html | Isabella Hardy Has Bridal Here; Married in St. James Church to Edward Everett Watts Jr.-- Nineteen Attend Her | True | Times Studio | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/mayor-will-swear-in-two.html | Mayor Will Swear in Two | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/tales-writ-in-stone-inscription-rock-in-new-mexico-bears-signature.html | TALES WRIT IN STONE; Inscription Rock in New Mexico Bears Signature of the Conquistadors | True | By Joyce Rockwood | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/mr-seabrook-deep-in-the-realm-of-witchcraft.html | Mr. Seabrook, Deep in the Realm of Witchcraft | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/thinning-out-the-ranks-hollywood-plans-to-drop-2000-extras-to-raise.html | THINNING OUT THE RANKS; Hollywood Plans to Drop 2,000 Extras to Raise Wage Level of Bit Players | True | By Thomas Brady Hollywood. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/gladys-irvine-wed-in-san-juan.html | Gladys Irvine Wed in San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/princeton-adds-15-new-courses-dean-root-reveals-extra-studies.html | Princeton Adds 15 New Courses; Dean Root Reveals Extra Studies Placed in the Curriculum | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/chilean-rift-widens-over-budget-tangle-voting-of-pay-rises-without.html | CHILEAN RIFT WIDENS OVER BUDGET TANGLE; Voting of Pay Rises Without New Taxes Laid to Rightists | True | Special Cable to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/british-fall-by-christmas-is-foreseen-by-italians.html | British Fall by Christmas Is Foreseen by Italians | True | By the United Press. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/guard-mobilizing-begins-tomorrow-13000-officers-and-men-from-new.html | GUARD MOBILIZING BEGINS TOMORROW; 13,000 Officers and Men From New York, Jersey, Delaware to Enter Federal Service | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/standard-wage-for-restaurant-service-backed-city-club-and-the.html | Standard Wage For Restaurant Service Backed; City Club and the Consumers League Will File Briefs Before Labor Board | True | By Anne Petersen | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/lake-crew-first-in-series-opener-doyle-sails-yacht-bangalore-to.html | LAKE CREW FIRST IN SERIES OPENER; Doyle Sails Yacht Bangalore to Victory--Marblehead Wins Second Race | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/thailand-demands-indochina-lands-formal-negotiations-begun-for.html | THAILAND DEMANDS INDO-CHINA LANDS; Formal Negotiations Begun for 'Return of What Is Rightly Ours,' Says Premier JAPANESE PACT REPORTED Hanoi Is Said to Have Agreed to Give Two Spheres of Influence to Tokyo | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/debutantes-plan-champagne-ball-infirmary-will-benefit-from-event.html | Debutantes Plan Champagne Ball; Infirmary Will Benefit From Event Oct. 25 Which Will Replace Velvet Ball | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/u-of-p-starts-big-extension-of-institute-on-government-research.html | U. of P. Starts Big Extension Of Institute on Government; Research Assistants to Be Named to Work in Municipal Service Activities | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/harry-watson-dies-asbury-park-banker-official-in-building-and-loan.html | HARRY WATSON DIES; ASBURY PARK BANKER; Official in Building and Loan Association Stricken at 62 | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/submarine-nets-laid-in-bay-at-san-francisco.html | Submarine Nets Laid In Bay at San Francisco | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/new-york-decrees.html | NEW YORK DECREES | True | By Elizabeth R. Duval | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/105-writers-form-group-for-willkie-mark-o-prentiss-reveals-15-of.html | 105 WRITERS FORM GROUP FOR WILLKIE; Mark O. Prentiss Reveals 15 of 165 Replies Back Roosevelt | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/japan-still-buys-copper-third-successive-day-of-demand-is-market.html | JAPAN STILL BUYS COPPER; Third Successive Day of Demand Is Market Feature Here | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/records-youth-group-stokowski-and-allamerican-ensemble-play.html | RECORDS: YOUTH GROUP; Stokowski and All-American Ensemble Play Dvorak--Mexican Program | True | By Howard Taubman | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/red-sox-6-in-sixth-defeat-indians-61-johnsons-fourhit-pitching.html | RED SOX 6 IN SIXTH DEFEAT INDIANS, 6-1; Johnson's Four-Hit Pitching Prevents Cleveland From Taking League Lead | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/scotland-yard-in-new-quarters-third-home-of-londons-metropolitan.html | SCOTLAND YARD IN NEW QUARTERS; Third Home of London's Metropolitan Police Is Next Door to the Old One FRONTS ON THE THAMES Original Headquarters of the 'Peelers' and 'Bobbins' Still Stands Near Admiralty | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/italy-denies-plans-to-use-poison-gas-spokesman-says-axis-will-obey.html | ITALY DENIES PLANS TO USE POISON GAS; Spokesman Says Axis Will Obey Law if Britain Does | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/plans-of-new-friends.html | PLANS OF NEW FRIENDS | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/speaking-of-books.html | Speaking of Books-- | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/carl-wilson-dies-exedison-official-retired-in-1919-as-the-general.html | CARL WILSON DIES; EX-EDISON OFFICIAL; Retired in 1919 as the General Manager and Vice President of Inventor's Company JOINED THE FIRM IN 1898 Helped to Popularize Motion Pictures and Phonographs-- Stricken in East Orange | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/air-raids-minimized-by-british-children-refugees-on-another-liner.html | AIR RAIDS MINIMIZED BY BRITISH CHILDREN; Refugees on Another Liner Calm as Volendam Sank | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/white-wings-rebuffed-opposition-to-them-is-strong-at-yorktown.html | 'WHITE WINGS REBUFFED; Opposition to Them Is Strong at Yorktown Heights Hearing | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/labor-party-backs-roosevelt-ticket-state-committee-designates.html | LABOR PARTY BACKS ROOSEVELT TICKET; State Committee Designates Nominees at Utica After Tumultuous Session 20 MEMBERS ARE EJECTED Connolly Is Among Left Wing Partisans Thrown Out by Police Quelling Disorder | True | From a Staff Correspondent | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/racing-yachts-still-out-official-on-allnight-watch-for-cornfield.html | RACING YACHTS STILL OUT; Official on All-Night Watch for Cornfield Lightship Fleet | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/ta-adams-dead-retired-executive-former-head-of-refrigeration-firms.html | T.A. ADAMS DEAD; RETIRED EXECUTIVE; Former Head of Refrigeration Firms Here and in Jersey Stricken in Montclair BACKED HOLLAND TUBE He Had Served as Chairman of Interstate Bridge and Tunnel Commission | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/french-realizing-burden-severe-rationing-likely.html | French Realizing Burden; Severe Rationing Likely | True | By G.h. Archambault Wireless To the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/crowley-directs-fordham-eleven-in-demonstration-at-worlds-fair.html | Crowley Directs Fordham Eleven In Demonstration at World's Fair; Frisch, After Giving Baseball Instruction, Participates in Gridiron Drill--Davis, Vince DiMaggio, Walters Teach | True | Times Wide World | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/conscription-adopted.html | CONSCRIPTION ADOPTED | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/child-and-parent-tension.html | CHILD AND PARENT; TENSION | True | By Catherine MacKenzie | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/leads-in-pistol-match-new-york-no-1-police-team-in-van-in-jersey.html | LEADS IN PISTOL MATCH; New York No. 1 Police Team in Van in Jersey Event | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/kansas-to-teach-democracy.html | KANSAS TO TEACH DEMOCRACY | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/nazi-docks-bombed-raf-reports-big-fires-at-foes-invasion-ports-on.html | NAZI DOCKS BOMBED; R.A.F. Reports Big Fires at Foe's 'Invasion' Ports on Channel FLEET'S HELP IS SEEN Worst Damage to Date on Ships and Barges Is Claimed | True | By James MacDonald Special Cable To the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | JOHN CORBIN. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/nations-schools-unit-in-defense-education-forces-led-by-nea-marshal.html | Nation's Schools Unit in Defense; Education Forces, Led by N.E.A., Marshal Facilities to Guard America | True | By Willard E. Givens, Executive Secretary National Education Association | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/science-in-the-news-new-vitamin-aids-hair.html | Science In The News; New Vitamin Aids Hair | True | By William L. Laurence | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/simplicity-and-graceful-lines-in-new-georgiantype-home.html | SIMPLICITY AND GRACEFUL LINES IN NEW GEORGIAN-TYPE HOME | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-young-people-in-new-york-an-excellent-book-about-a-million-of.html | The Young People In New York; An Excellent Book About a Million of Them, Between the Ages of 16 and 25, Who Live Here | True | By Simeon Strunsky | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/open-federation-season-connecticut-board-members-to-meet-in.html | Open Federation Season; Connecticut Board Members to Meet in Litchfield Tuesday | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-nation-the-republican-standard-bearer-swings-into-action.html | THE NATION; THE REPUBLICAN STANDARD BEARER SWINGS INTO ACTION | True | Times Wide World | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/all-parts-of-empire-aid-airraid-victims-new-zealand-australia-india.html | ALL PARTS OF EMPIRE AID AIR-RAID VICTIMS; New Zealand, Australia, India Among Many Sending Funds | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-right-daffodil-in-the-right-place-if-autumn-comescan-spring-be.html | The Right Daffodil in the Right Place; IF AUTUMN COMES--CAN SPRING BE FAR BEHIND? | True | By Howard H. Edgerton | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/fordham-starts-second-century-of-school-work-father-gannon-reviews.html | Fordham Starts Second Century of School Work; Father Gannon Reviews 100 Years of Education at Big University | True | By the Very Rev. R.i. Gannon President of Fordham University | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/merlesmith-sails-northern-light-to-triumph-in-regatta-at-indian.html | Merle-Smith Sails Northern Light to Triumph in Regatta at Indian Harbor; VIM, NYALA BEATEN IN CLOSE CONTEST Northern Light Shows Way in 12-Meter Engagement by 3-Second Margin MANNY'S CRAFT IN FRONT Night Wind Leads Baruna and Actaea--Bavier's Frolic Tops Internationals | True | By James Robbins Special To the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/bank-fails-in-suit-on-stock-dividend-central-hanover-loses-case.html | BANK FAILS IN SUIT ON STOCK DIVIDEND; Central Hanover Loses Case Over Philadelphia & Reading Coal Claim | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/predict-success-for-nassau-sale-officials-find-keen-interest-in-for.html | PREDICT SUCCESS FOR NASSAU SALE; Officials Find Keen Interest in Forthcoming Auction at Mineola, L.I. MANY HOMES IN OFFERINGS 5,000 Foreclosed Properties Will Be Sold as Result of Tax Claims | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/letter-to-the-editor-1-no-title-charting-course-for-us.html | Letter to the Editor 1 -- No Title; Charting Course for Us | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/accountants-to-convene-two-womens-groups-meet-this-week-in.html | Accountants to Convene; Two Women's Groups Meet This Week in Indianapolis | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/mrs-louise-h-james-wed-in-southampton-bride-of-richardson-wright-in.html | Mrs. Louise H. James Wed in Southampton; Bride of Richardson Wright in Ceremony at St. Andrew's | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/flagstads-plans.html | FLAGSTAD'S PLANS | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/official-english.html | "OFFICIAL ENGLISH" | True | By Clair Price | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/motors-and-motor-men-buys-studebaker-surrey.html | MOTORS AND MOTOR MEN; Buys Studebaker Surrey | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/62519-is-wagered-at-harness-races-program-at-roosevelt-raceway.html | $62,519 IS WAGERED AT HARNESS RACES; Program at Roosevelt Raceway Draws Crowd of 8,240--Two Winners for Pownall | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/women-trained-in-public-speaking-to-teach-others-about-the-ballot.html | Women Trained in Public Speaking To Teach Others About the Ballot; Coached by the League of Women Voters, They Seek To Spread Knowledge Essential to a Democracy | True | By Catherine MacKenzie | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/report-by-census-bureau-agency-gives-data-on-usage-and-trade-in.html | REPORT BY CENSUS BUREAU; Agency Gives Data on Usage and Trade in Cotton | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/sacrificeof-what.html | "SACRIFICE"--OF WHAT? | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/jean-deforest-engaged-her-troth-to-harold-marshall-solstad.html | Jean deForest Engaged; Her Troth to Harold Marshall Solstad Announced Here | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/4l-pontiac-has-3-lines-rear-seats-widened.html | '4l PONTIAC HAS 3 LINES; Rear Seats Widened | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/tax-bill-debate-limited-in-senate-30-minutes-allowed-to-each-member.html | TAX BILL DEBATE LIMITED IN SENATE; 30 Minutes Allowed to Each Member on Measure and on Every Amendment to it VOTE BY TOMORROW NIGHT La Follette's Levy Basis Rejected, 41 to 20--VandenbergFails to Delete Tax Section | True | By Turner Catledge Special To the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/baked-plastic-plane-is-tried-for-training.html | BAKED PLASTIC PLANE IS TRIED FOR TRAINING | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/canadian-liner-hit-by-japanese-bomb-test-missile-penetrates-two.html | CANADIAN LINER HIT BY JAPANESE BOMB; Test Missile Penetrates Two Decks of Empress of Asia, but Damage Is Slight 4 CHINESE IN CREW HURT Tokyo Officials Apologize at Once to Captain and Envoy for Flier's Mistake | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/women-lawyers-visit-fair.html | Women Lawyers Visit Fair | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/new-pastor-named-at-paulist-church-father-gilbert-35-succeeds.html | NEW PASTOR NAMED AT PAULIST CHURCH; Father Gilbert, 35, Succeeds Priest Now Head of Order | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/fliers-interned-in-turkey.html | Fliers Interned in Turkey | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/a-spacious-and-stirring-story-of-the-old-south-lella-warrens.html | A Spacious and Stirring Story of the Old South; Lella Warren's "Foundation Stone" Is a Grand Yarn, Well-Fashioned, Told in a Felicitous Prose | True | BY Edith H. Walton | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/links-record-set-end-of-match-for-amateur-title-and-the.html | LINKS RECORD SET; End of Match for Amateur Title and the Presentation That Followed | True | By William D. Richardson Special To the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/home-buying-brisk-in-jersey-centers-brokers-report-fall-season-in.html | HOME BUYING BRISK IN JERSEY CENTERS; Brokers Report Fall Season in Bergen County Shows Marked Activity MANY WEST ORANGE SALES New Dwellings Purchased in Rochelle Park, Paterson and New Milford | True | Thomas | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/american-airlines-files-13196-shares-to-be-reserved-for-concerns.html | AMERICAN AIRLINES FILES; 13,196 Shares to Be Reserved for Concern's Executives | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/aid-to-lehman-is-urged-poletti-asks-democrats-to-elect-majority-in.html | AID TO LEHMAN IS URGED; Poletti Asks Democrats to Elect Majority in Legislature | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/at-the-fair.html | AT THE FAIR | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/hats.html | HATS | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/summaries-at-indian-harbor.html | Summaries at Indian Harbor | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/330-new-vessels-ordered-in-u-s-bureau-of-shipping-reports-1558720.html | 330 NEW VESSELS ORDERED IN U. S.; Bureau of Shipping Reports 1,558,720 Gross Tons Under Contract on Sept. 1 RISE OF 130 ABOVE 1939 Only One Concern Bids for Construction of Two Giant Superliners for Pacific | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/miss-morgan-wed-in-church.html | Miss Morgan Wed in Church | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/postoffice-stonelaying-fixed.html | Postoffice Stone-Laying Fixed | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/bright-painting-advised.html | Bright Painting Advised | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/buys-transport-planes-britain-completes-deal-here-for-14passenger.html | BUYS TRANSPORT PLANES; Britain Completes Deal Here for 14-Passenger Models | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/musical-broadway.html | MUSICAL BROADWAY | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/yugoslavia-awaits-fate-last-of-versailles-countries-is-antifascist.html | YUGOSLAVIA AWAITS FATE; Last of Versailles Countries Is Anti-Fascist But Must Look to the Axis Powers | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/mclevy-again-runs-for-governor.html | McLevy Again Runs for Governor | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/fort-dix-barracks-burns-building-assigned-to-157th-field-artillery.html | FORT DIX BARRACKS BURNS; Building Assigned to 157th Field Artillery Is Destroyed | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/single-and-pack-entries-from-leading-hunts-listed-in-hound.html | Single and Pack Entries From Leading Hunts Listed in Hound Exhibition; WELSH TERRIERS OWNED BY MR. AND MRS. EDWARD T. CLARK OF GOSHEN, N.Y. | True | By Henry R. Ilsley | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/assails-willkie-promise-flynn-likens-his-job-pledge-to-gift-of.html | ASSAILS WILLKIE PROMISE; Flynn Likens His Job Pledge to Gift of 'Birds in the Air' | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/opera-and-choruses.html | OPERA AND CHORUSES | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/draft-fund-asked-roosevelt-calls-at-once-for-1600000000-as-bill-is.html | DRAFT FUND ASKED; Roosevelt Calls at Once for $1,600,000,000 as Bill Is Finally Passed END COMES QUIETLY Democrats for Draft by Big Margin, Republicans Oppose It by 2 to 1 | True | By Harold B. Hinton Special To the New York Times. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/hitlers-stars-say-strike-tomorrow-naval-officer-reports-nazis.html | HITLER'S STARS SAY STRIKE TOMORROW; Naval Officer Reports Nazis' Horoscope Gives Them Last Chance to Invade Britain PROGRESS SO FAR TALLIES 'Dabbler' in Astrology Finds Events of War Correspond With His Computations | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/smith-broadens-work-in-french-canadian-literature-to-be-added-in.html | Smith Broadens Work in French; Canadian Literature to Be Added in Move for New Continent Solidarity | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/day-time.html | DAY TIME | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/wild-races-of-midget-cars.html | WILD RACES OF MIDGET CARS | True | By John P. Murphy | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/miss-reardan-to-wed-she-will-become-the-bride-of-judson-c-rhode-of.html | Miss Reardan to Wed; She Will Become the Bride of Judson C. Rhode of Boston | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/new-york-murder-unlimited.html | NEW YORK; Murder, Unlimited | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/air-currents.html | AIR CURRENTS | True | BY Frederick Graham | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/d-of-r-board-meets-monday.html | D. of R. Board Meets Monday | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-watch-on-our-life-line-watch-on-our-life-line.html | THE WATCH ON OUR LIFE LINE; WATCH ON OUR LIFE LINE | True | By C.h. Calhoun Balboa, C.z. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/parking-meters-for-yonkers.html | Parking Meters for Yonkers | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/harvard-college-alters-curriculum-noted-educators-added-to-staff-as.html | Harvard College Alters Curriculum; Noted Educators Added to Staff as Innovations Are Introduced | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/wendell-willkie-in-his-own-words-a-volume-presenting-his-views-on.html | Wendell Willkie in His Own Words; A Volume Presenting His Views on Present-Day Issues | True | By S.t. Williamson | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/acquires-home-in-baldwin-li.html | Acquires Home in Baldwin, L.I. | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/strike-of-guards-called-bank-note-company-employes-to-walk-out.html | STRIKE OF GUARDS CALLED; Bank Note Company Employes to Walk Out Tomorrow | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Cliche Disputed | True | JOHN H. GLEASON, | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/bridge-duplicate-season-starting-weekly-games-at-clubs-resumetest.html | BRIDGE: DUPLICATE SEASON STARTING; Weekly Games at Clubs Resume--Test Queries | True | By Albert H. Morehead | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/on-chill-wills-tenor-from-texas-after-all-those-years-as-minstrel.html | ON CHILL WILLS, TENOR FROM TEXAS; After All Those Years As Minstrel, He Didn't Know He Could Act | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/hospital-synagogue-dedication.html | Hospital Synagogue Dedication | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/statistical-summary-week-week-ended-sept-14-1940.html | STATISTICAL SUMMARY; WEEK ENDED SEPT. 14, 1940 | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/swedish-vote-today-seen-aiding-hansson-laborite-premier-may-gain-in.html | SWEDISH VOTE TODAY SEEN AIDING HANSSON; Laborite Premier May Gain in Chamber on Neutrality Policy | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/criticism-of-talk-stirs-la-guardia-he-says-republicans-begged-him.html | CRITICISM OF TALK STIRS LA GUARDIA; He Says Republicans Begged Him 'on Their Knees' to Back Willkie's Candidacy 'WHO IS PRYOR?' HE ASKS Campaign Leader and Simpson Chided Bitterly for Replies to His Roosevelt Speech | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/urban-home-loans-show-rising-trend-total-mortgage-volume-in-1939.html | URBAN HOME LOANS SHOW RISING TREND; Total Mortgage Volume in 1939 Highest in Ten Years | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/playoffs-open-tuesday-postseason-competition-listed-in.html | PLAY-OFFS OPEN TUESDAY; Post-Season Competition Listed in International League | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/new-arabian-nights-sabu-the-elephant-boy-today-travels-via-a.html | NEW ARABIAN NIGHTS; Sabu, the Elephant Boy, Today Travels Via a Twin-Motored Flying Carpet | True | By Theodore Strauss | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/new-things-in-city-shops-accessories-for-the-fall-bags-very-wide.html | New Things in City Shops: Accessories for the Fall; Bags Very Wide, Gloves in New Shades and Shoes Dark and Conservatively Cut Are Part of the Picture That Begins to Round Out | True | By Charlotte Hughes | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/letter-to-the-editor-2-no-title-greeces-case-presented.html | Letter to the Editor 2 -- No Title; Greece's Case Presented | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/loan-for-cuba-sought-congress-in-havana-approves-plan-to-borrow.html | LOAN FOR CUBA SOUGHT; Congress in Havana Approves Plan to Borrow $50,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |