Exhibit B78

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/here-and-there-upon-the-art-trail.html | HERE AND THERE UPON THE ART TRAIL | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/war-course-at-columbia-economic-aspect-of-conflict-will-be.html | WAR COURSE AT COLUMBIA; Economic Aspect of Conflict Will Be Explained to Classes | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/gene-fowler-tells-of-his-writing-plans-interviewed-in-hollywood-he.html | Gene Fowler Tells of His Writing Plans; Interviewed in Hollywood, He Discusses Anecdotes, Failures and His Next Book | True | By Robert van Gelder | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/flat-engine-is-tested.html | FLAT ENGINE IS TESTED | True | European | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/accessories.html | ACCESSORIES | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/article-6-no-title-romantic-george-sand.html | Article 6 -- No Title; Romantic George Sand | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/british-children-get-clothing.html | British Children Get Clothing | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/de-kanya-in-crash-in-hungary.html | De Kanya in Crash in Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/latest-books.html | Latest Books | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/civil-war-road-loses-its-identity-merger-of-the-mobile-ohio-and.html | CIVIL WAR ROAD LOSES ITS IDENTITY; Merger of the Mobile & Ohio and Gulf, Mobile & Northern Ends Many Relationships M. & O. WAS BEGUN IN 1848 It Was One of First Lines to Go Into Receivership After the Crash in 1929 | True | By L.b.n. Gnaedinger | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/salvador-to-control-gold.html | Salvador to Control Gold | True | Special Cable to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/william-and-mary-to-open-tomorrow-will-stress-liberal-arts-work-as.html | William and Mary To Open Tomorrow; Will Stress Liberal Arts Work as Aid to Defense | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/steel-strike-settled-cio-workers-at-lackawanna-plant-of-bethlehem.html | STEEL STRIKE SETTLED; C.I.O. Workers at Lackawanna Plant of Bethlehem Return | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/buying-still-brisk-deliveries-tight-price-advances-are-hinted-on.html | BUYING STILL BRISK, DELIVERIES TIGHT; Price Advances Are Hinted on Several Lines at Wholesale | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/dance-at-tuxedo-club-assists-british-relief-many-residents-of-park.html | Dance at Tuxedo Club Assists British Relief; Many Residents of Park Give Dinners at Benefit Cabaret | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/browns-down-senators-rally-in-eighth-to-gain-52-victoryharris.html | BROWNS DOWN SENATORS; Rally in Eighth to Gain 5-2 Victory-- Harris Excels | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/answers-charges-of-helping-aliens-miss-perkins-says-1917-law-gives.html | ANSWERS CHARGES OF HELPING ALIENS; Miss Perkins Says 1917 Law Gives Her Discretion in Readmission USE OF POWER NOT NEW Study Shows 'Crime' in Most Cases Cited by Business Group Was Minor | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/opening.html | OPENING | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/rev-john-c-welwood-former-brooklyn-minister-had-served-in-cuba-and.html | REV. JOHN C. WELWOOD; Former Brooklyn Minister Had Served in Cuba and Germany | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/school-painting-inquiry-odwyer-calls-board-members-to-hearing-on.html | SCHOOL PAINTING INQUIRY; O'Dwyer Calls Board Members to Hearing on Contrasts | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/the-economic-health-of-a-free-system-of-government-a-discussion-of.html | The Economic Health of a Free System of Government; A Discussion of the Sherman Act and Its Effect on the Life of the Country | True | BY Francis Brown | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/marylouise-klipstein-bows.html | Mary-Louise Klipstein Bows | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/morocco-unrest-cited-spanish-make-capital-out-of-french.html | MOROCCO UNREST CITED; Spanish Make Capital Out of French Discomfiture | True | Special Cable to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/miss-jameson-takes-title.html | Miss Jameson Takes Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/board-plans-annual-meeting.html | Board Plans Annual Meeting | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/retail-gains-over-year-ago-up-sharply-dallas.html | Retail Gains Over Year Ago Up Sharply; Dallas | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/6-cars-hit-driver-held-waiter-also-accused-of-stealing-station.html | 6 CARS HIT, DRIVER HELD; Waiter Also Accused of Stealing Station Wagon | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/daisy-evans-becomes-bride.html | Daisy Evans Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/arming-of-the-nation-is-now-in-full-swing-weeks-events-clear-way.html | ARMING OF THE NATION IS NOW IN FULL SWING; Week's Events Clear Way for Effort That Will Shame Recent Gains of The Army, Navy and Air Force | True | By Hanson W. Baldwin | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/plans-filed-for-58-homes.html | Plans Filed for 58 Homes | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/2694464-cleared-by-indiana-utility-northern-public-service-has-72c.html | $2,694,464 CLEARED BY INDIANA UTILITY; Northern Public Service Has 72c a Share Net in Year to July 31, Against 43c SIZABLE GAIN IN 7 MONTHS Southern Canada Power Reports for August and for Year to End of the Month | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/to-auction-bayville-lots.html | To Auction Bayville Lots | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/pilnick-captures-honors.html | Pilnick Captures Honors | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/infantryman-wins-service-rifle-title-sergeant-wj-coffman-scores-289.html | INFANTRYMAN WINS SERVICE RIFLE TITLE; Sergeant W.J. Coffman Scores 289 in 300 at Camp Perry | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/article-4-no-title-chicago.html | Article 4 -- No Title; Chicago | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/popular-art-lectures.html | POPULAR ART LECTURES | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/denounces-steuben-fund-germanamerican-body-assails-fight-on-british.html | DENOUNCES STEUBEN FUND; German-American Body Assails Fight on British Propaganda | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/sports-of-the-times-one-up-at-winged-foot.html | Sports of the Times; One Up at Winged Foot | True | By John Kieran | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/sir-guy-butler-here-he-arrives-with-family-on-the-gristobal-on-way.html | SIR GUY BUTLER HERE; He Arrives With Family on the Gristobal on Way to London | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/sees-trend-moving-away-from-cities-jc-downs-says-trade-conditions.html | SEES TREND MOVING AWAY FROM CITIES; J.C. Downs Says Trade Conditions Are Changing Rapidly | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/miss-mchristie-wed-in-bedford-bride-in-st-matthews-church-ceremony.html | Miss M'Christie Wed in Bedford; Bride in St. Matthew's Church Ceremony of Basil Stetson-- Sister Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/invents-spring-for-auto-wheel-henry-ford-gets-patent-on-new.html | Invents Spring For Auto Wheel; Henry Ford Gets Patent on New Suspension for Rear Of Car | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/seek-soccer-berths-at-penn.html | Seek Soccer Berths at Penn | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/tobacco-curb-lifts-prices-some-surprise-at-prices.html | TOBACCO CURB LIFTS PRICES; Some Surprise at Prices | True | By Virginius Dabney | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/camera-over-canada-in-the-49th-parallel-the-dominion-hopes-to-begin.html | CAMERA OVER CANADA; In 'The 49th Parallel,' the Dominion Hopes to Begin Its Own Film Industry | True | By James Montagnes Toronto, Canada. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/acid-and-alkaline-soils-adjusted-to-plant-needs-checkup-made-now.html | Acid and Alkaline Soils Adjusted to Plant Needs; Check-Up Made Now Can Be Followed by Action To Bring the Ground Into the Right State For What Is to Be Grown There | True | By George Abraham | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/new-blood-in-lsu-team.html | New Blood in L.S.U. Team | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/letters-to-the-times-trade-treaty-favored.html | Letters to The Times; Trade Treaty Favored | True | TARAKNATH DAS. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/assay-of-changes-in-profitstax-bill-new-version-of-house-measure-in.html | ASSAY OF CHANGES IN PROFITS-TAX BILL; New Version of House Measure in Light of Senate Criticism Seems to Bar Compromise SELECTIVE HIGH RATES HIT Incidence of Earnings and Problems of Amortization Are Discussed | True | By Godfrey N. Nelson | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/zita-finds-refuge-in-bay-state-home-exempress-of-austria-still.html | ZITA FINDS REFUGE IN BAY STATE HOME; Ex-Empress of Austria Still Dreams of Restoration of Habsburg Throne SURROUNDED BY FAMILY State Troopers Guard House Where Refugee Since July Holds Court | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/days-war-buying-totals-241722438-gm-to-build-plants-and-make.html | DAY'S WAR BUYING TOTALS $241,722,438; G.M. to Build Plants and Make Machine Guns at a Cost of $81,398,872 CONTRACT FOR PACKARD Bell Aircraft Gets an Order for $19,896,668 for Pursuit Planes | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/susan-s-gibson-betrothed-richmond-va-girl-to-be-bride-of-stephen-r.html | Susan S. Gibson Betrothed; Richmond, Va., Girl to Be Bride Of Stephen R. Davenport 2d | True | Special to THE NEW YORK TIMES. | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/magician-signs-wage-pact.html | Magician Signs Wage Pact | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/results-of-play-over-nearby-links-yesterday-long-island.html | Results of Play Over Near-By Links Yesterday; Long Island | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/state-bankers-hear-of-canadas-control-travel-here-reduced-to.html | STATE BANKERS HEAR OF CANADA'S CONTROL; Travel Here Reduced to Conserve Foreign Exchange | True | | C1B 468560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/desert-drive-is-on-an-italian-cruiser-loses-her-bow-in-engagement.html | DESERT DRIVE IS ON; AN ITALIAN CRUISER LOSES HER BOW IN ENGAGEMENT IN MEDITERRANEAN Italians' Army Occupies Solum and Pushes 10 Miles Into Egypt HARASSED BY BRITISH Invading Force Is Being Transported by Plane and Armored Car EGYPT IS INVADED BY ITALIAN FORCE SOLUM IS HELD WORTHLESS British Say Evacuation of Area Was Part of Their Strategy War Declaration Expected Raids on Convoys Repoted | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/al-race-at-a-glance.html | A.L. Race at a Glance | True | | C1B 468560 |
| 1940-09-15 | 1940-09-15 | https://www.nytimes.com/1940/09/15/archives/cardenas-certifies-election.html | Cardenas Certifies Election | True | | C1B 468560 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/debauching-wagner-charged-to-hitler-dr-melish-says-dictator-sees.html | 'DEBAUCHING' WAGNER CHARGED TO HITLER; Dr. Melish Says Dictator Sees Himself as Hans Sachs | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/marion-r-churchman-will-become-a-bride-troth-to-fitz-eugene-d.html | MARION R. CHURCHMAN WILL BECOME A BRIDE; Troth to Fitz Eugene D. Newbold Announced in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/mooney-to-aid-drive-for-child-refuges-will-aid-refugees.html | MOONEY TO AID DRIVE FOR CHILD REFUGEES; WILL AID REFUGEES | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/donnellys-dog-is-best-ch-newtonards-aristocrat-wins-in-terrier-show.html | DONNELLY'S DOG IS BEST; Ch. Newtonards Aristocrat Wins in Terrier Show | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/tom-strafaci-advances-beats-oleska-4-and-2-in-city-public-links.html | TOM STRAFACI ADVANCES; Beats Oleska, 4 and 2, in City Public Links Tournament | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/chungking-has-2-raids-japanese-dive-bombers-attempt-to-hit-citys.html | CHUNGKING HAS 2 RAIDS; Japanese Dive Bombers Attempt to Hit City's Shelters | True | Wireless to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/greek-monument-pieced-together-coincidence-enables-museur-to-add.html | GREEK MONUMENT PIECED TOGETHER; Coincidence Enables Museur to Add Crowning Figure to an Incomplete Work | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/new-gold-record-in-transvaal.html | New Gold Record in Transvaal | True | Wireless to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/miss-mroczkowski-triumphs.html | Miss Mroczkowski Triumphs | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/aknusti-defeats-great-neck-in-us-open-polo-final-on-international.html | Aknusti Defeats Great Neck in U.S. Open Polo Final on International Field; EBBY GERRY'S FOUR WINS THRILLER, 5-4 15,000 at Meadow Brook See Aknusti Defeat Great Neck and Take National Title SMITH HITS THREE GOALS Puts His Team Ahead to Stay in Third Period-- Iglehart Outstanding for Losers | True | By Robert F. Kelley Special To the New York Times. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/flynn-challenges-willkie-as-leader-he-cites-strange-disagreement.html | FLYNN CHALLENGES WILLKIE AS 'LEADER'; He Cites 'Strange Disagreement' Between Nominee andHis Party in CongressWARNS OF A 'CALAMITY'Republican Victory Would Meana Regime of Conflict, HeDeclares at Cleveland | True | | C1B 468561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/troth-is-announced-of-doneden-i-olsen-los-angeles-girl-to-become.html | TROTH IS ANNOUNCED OF DONEDEN I. OLSEN; Los Angeles Girl to Become the Bride of Richard G. Powell | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/americans-weary-of-london-ordeal-200-of-the-3500-who-stayed-to-see.html | AMERICANS WEARY OF LONDON ORDEAL; 200 of the 3,500 Who Stayed to See Blitzkrieg Now Are Clamoring for Ships ONE BUYS HIS OWN BOAT But Lacks Right to Sail It-- 17 Trapped on Nazi-Held Channel Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/4-bond-issue-in-reich-its-emission-marks-departure-to-new-lower.html | 4% BOND ISSUE IN REICH; Its Emission Marks Departure to New Lower Coupon | True | Wireless to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/she-comforted-prisoners.html | SHE COMFORTED PRISONERS | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/tibbett-forced-to-rest-taut-larnyx-muscles-compel-him-to-cancel.html | TIBBETT FORCED TO REST; Taut Larnyx Muscles Compel Him to Cancel Fall Tour | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/du-pont-cuts-peroxides.html | Du Pont Cuts Peroxides | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/cates-takes-issue-with-dr-einstein-he-advises-scientist-to-study.html | CATES TAKES ISSUE WITH DR. EINSTEIN; He Advises Scientist to Study Evidence of Scriptures | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/called-a-martyr-to-party.html | Called a Martyr to Party | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/tokyo-regrets-bombing-canadians-to-get-compensation-for-attack-on.html | TOKYO REGRETS BOMBING; Canadians to Get Compensation for Attack on Liner | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/dorniers-son-here-continues-to-fly-goes-up-weekly-at-sea-base-in.html | DORNIER'S SON HERE CONTINUES TO FLY; Goes Up Weekly at Sea Base in Port Washington to 'Keep His Hand in the Game' 2,000 HOURS TO HIS CREDIT He Is Reported in This Country to Look After His Father's300 Aviation Patents | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/defense-order-stalled-strike-threatens-to-stop-work-on-submarine.html | DEFENSE ORDER STALLED; Strike Threatens to Stop Work on Submarine Engines | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/results-of-play-yesterday-over-links-in-the-metropolitian-district.html | Results of Play Yesterday Over Links in the Metropolitian District | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/raiders-put-at-400-fighter-planes-swarm-up-to-battle-bombers-high.html | RAIDERS PUT AT 400; Fighter Planes Swarm Up to Battle Bombers High Over City PALACE IS AGAIN DAMAGED Britons Believe Royal Family and Parliament Are Major Objectives of Attackers | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/draft-fund-hearings-today.html | Draft Fund Hearings Today | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/celebration-for-the-santa-fe.html | Celebration for the Santa Fe | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/win-vacation-with-pay-seamen-on-cleveland-tanker-line-also-get-wage.html | WIN VACATION WITH PAY; Seamen on Cleveland Tanker Line Also Get Wage Rises | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/new-zealand-guard-enrolled-for-drills-labor-minister-explains-why.html | NEW ZEALAND GUARD ENROLLED FOR DRILLS; Labor Minister Explains Why 40-Hour Week Is Retained | True | Special Cable to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/style-show-to-aid-institute.html | Style Show to Aid Institute | True | | C1B 468561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/bartlett-returns-from-cruise-an-arctic-reached-area-unvisited-since.html | Bartlett Returns From Cruise an Arctic; Reached Area Unvisited Since Peary Trip | True | Times Wide World | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/afl-ban-on-reds-backed-by-green-before-pullman-porters-he-denounces.html | A.F.L. BAN ON REDS BACKED BY GREEN; Before Pullman Porters He Denounces 'Foolish Men' Who Favor Russian Way SEES RACE BIAS WANING Newbold Morris Endorses Fight on Communists, but Pleads for Free Speech | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/buys-croton-estate-morris-sarnoff-purchases-home-and-57-acres-of.html | BUYS CROTON ESTATE; Morris Sarnoff Purchases Home and 57 Acres of Land | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/news-of-the-stage-shubert-plans-musical-version-of-tonight-or-never.html | NEWS OF THE STAGE; Shubert Plans Musical Version of 'Tonight or Never' --John Barrymore's Tour Has Been Abandoned | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/dr-drew-joins-columbia-noted-chemist-is-named-an-associate.html | DR. DREW JOINS COLUMBIA; Noted Chemist Is Named an Associate Professor | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/glenn-frank-son-die-in-auto-crash-on-wisconsin-tour-educator.html | GLENN FRANK, SON DIE IN AUTO CRASH ON WISCONSIN TOUR; Educator, Campaigning for Senatorship, Had Just Made Speech Attacking New Deal LED PARTY PROGRAM BODY A Republican, He Was Ousted From University Presidency in Clash With La Follette | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/giants-bow-to-pirates-103-43-sink-to-6th-with-7-losses-in-row.html | Giants Bow to Pirates, 10-3, 4-3; Sink to 6th With 7 Losses in Row; Homers by Fletcher and Garms and Rally in Ninth Inning Beat Gumbert in Nightcap --Shake-Up Fails to Save Terrymen | True | By James P. Dawson | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/draft-men-will-tax-club.html | Draft Men Will Tax Club | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/green-bay-winner-over-eagles-2720-victors-get-three-touchdowns-in.html | GREEN BAY WINNER OVER EAGLES, 27-20; Victors Get Three Touchdowns in First Period--O'Brien Completes 18 Passes | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/bowl-of-rice-drive-due-group-for-medical-aid-to-open-campaign-for.html | 'BOWL OF RICE' DRIVE DUE; Group for Medical Aid to Open Campaign for China Today | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/argentina-prepares-to-ban-alien-fliers-hopes-to-have-lines-run-only.html | ARGENTINA PREPARES TO BAN ALIEN FLIERS; Hopes to Have Lines Run Only by Citizens in 2 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/colombias-loyalty-to-us-is-reiterated-paper-holds-new-coalition.html | COLOMBIA'S LOYALTY TO U.S. IS REITERATED; Paper Holds New Coalition Fails to Alter Foreign Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/2-named-to-aid-speech-disorders.html | 2 Named to Aid Speech Disorders | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/new-dances-presented-new-york-society-teachers-plan-ballroom.html | NEW DANCES PRESENTED; New York Society Teachers Plan Ballroom Educational Drive | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/radio-today.html | RADIO TODAY | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/changes-italian-name-state-order-of-sons-of-italy-may-be-columbian.html | CHANGES ITALIAN NAME; State Order of Sons of Italy May Be 'Columbian Alliance' | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/50th-aniversary-today-frederick-darlingtons-to-mark-golden-wedding.html | 50TH ANIVERSARY TODAY; Frederick Darlingtons to Mark Golden Wedding in Berkshires | True | Special to THE NEW YORK TIMES. | C1B 468561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/expremier-blum-seized-in-france-socialist-facing-war-blame-trial-on.html | EX-PREMIER BLUM SEIZED IN FRANCE; Socialist Facing 'War Blame' Trial on Ground Reforms Slowed Defense Work RECENTLY BACKED MASONS Then Nationalist Press Called for Arrest-- He Is Detained With 4 Other Notables | True | By Lansing Warren Wireless To the New York Times. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/fake-bomb-ties-up-williamsburg-bridge-wooden-sticks-in-it-resemble.html | Fake Bomb Ties Up Williamsburg Bridge; Wooden sticks in It Resemble Dynamite | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/de-gaulle-tactics-stir-vichy-retort-free-france-plan-of-attack-in.html | DE GAULLE TACTICS STIR VICHY RETORT; 'Free France' Plan of Attack in Europe Brings Charge of Plot in 'French State' | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/heartsill-ragon-judge-dies-at-55-federal-jurist-appointed-by.html | HEARTSILL RAGON, JUDGE, DIES AT 55; Federal Jurist Appointed by Roosevelt in 1933 for Western Arkansas IN CONGRESS FOR DECADE Known as a Tax Expert When Serving on the Ways and Means Committee | True | Times Wide World, 1933 | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/1man-mobilization-bags-railroad-agent-purchasing-aide-first-to-be.html | '1-MAN MOBILIZATION' BAGS RAILROAD AGENT; Purchasing Aide First to Be Named in National Guard | True | From a Staff Correspondent | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/reds-halt-dodgers-by-133-then-tie-play-off-11inning-11-draw.html | REDS HALT DODGERS BY 13-3, THEN TIE; Play Off 11-Inning, 1-1 Draw Today--Cincinnati Needs 6 Victories to Clinch Flag 33,339 SEE CLOSE BATTLE Medwick Hit Off Derringer in 9th Evens Score--Walters Wins 20th--Lombardi Hurt | True | By Roscoe McGowen | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/books-published-today.html | Books Published Today | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/wpa-art-classes-open-today.html | WPA Art Classes Open Today | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/double-setback-halts-yank-pennant-dash-tigers-yield-1st-place-to.html | Double Setback Halts Yank Pennant Dash; Tigers Yield 1st Place to Indians; YANKS, 10-5 AND 2-1 Champions Now 3 Lengths From Lead and a Half Game Above 4th-Place White Sox BONHAM'S STREAK ENDS Grace's 2-Run Homer Decides Nightcap--3 Errors Nullify DiMaggio's Four-Bagger | True | By John Drebinger Special To the New York Times. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/man-girl-die-in-row-over-wedding-date-seaman-shoots-his-fiancee-and.html | MAN, GIRL DIE IN ROW OVER WEDDING DATE; Seaman Shoots His Fiancee and Himself After Engagement | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/meat-rationing-in-netherlands.html | Meat Rationing in Netherlands | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/church-observes-hundredth-year-congregation-of-st-john-the-baptist.html | CHURCH OBSERVES HUNDREDTH YEAR; Congregation of St. John the Baptist Hears Address by Archbishop Spellman PERMANENCY IS STRESSED Prelate Says Church of God Will Go On Forever--Throngs Fill Street Before Edifice | True | Times Wide World | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/2-lutheran-groups-united-in-worship-st-marks-parishioners-join-st.html | 2 LUTHERAN GROUPS UNITED IN WORSHIP; St. Mark's Parishioners Join St. Peter's Congregation | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/labor-party-rolls-up-majority-in-sweden-policy-of-premier-is.html | LABOR PARTY ROLLS UP MAJORITY IN SWEDEN; Policy of Premier Is Popular-- Communists Lose Out | True | Wireless to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/factory-stimulus-through-1942-seen-industrial-production-to-be.html | FACTORY STIMULUS THROUGH 1942 SEEN; Industrial Production to Be Aided by Defense Awards, Col. Ayres Declares | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/stepup-in-war-a-factor-berlin-boerse-watches-outcome-of-a-decision.html | STEP-UP IN WAR A FACTOR; Berlin Boerse Watches Outcome of a Decision in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/studies-housing-in-defense-plan-century-fund-finds-private-industry.html | STUDIES HOUSING IN DEFENSE PLAN; Century Fund Finds Private Industry Equal to Task of Sheltering Workers SPEED IS HELD ESSENTIAL Building Program Is Backed by Real Momentum, Says Research Report | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/lesser-grains-sluggish-oats-irregular-on-the-week-rye-and-soy-beans.html | LESSER GRAINS SLUGGISH; Oats Irregular on the Week, Rye and Soy Beans Down | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/three-ships-rush-to-freighter-crippled-in-hurricane-off-coast-liner.html | Three Ships Rush to Freighter Crippled in Hurricane Off Coast; Liner President Roosevelt Is Among Those Going to Aid Swedish Vessel-- 'Dangerous Storm' Moving North--2 Fishermen Die | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/great-convictions-seen-need.html | Great Convictions Seen Need | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/the-texts-of-the-days-communiques-on-fighting-in-europe-and-africa.html | The Texts of the Day's Communiques on Fighting in Europe and Africa; British | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/son-born-to-jerome-h-adlers.html | Son Born to Jerome H. Adlers | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/courage-of-british-likened-to-that-of-paul-their-faith-praised.html | Courage of British Likened to That of Paul, Their Faith Praised Highly by Dr. Brooks | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/gay-sunday-crowd-one-of-fairs-best-springlike-day-brings-out-throng.html | GAY SUNDAY CROWD ONE OF FAIR'S BEST; Springlike Day Brings Out Throng That Keeps Exhibits and Play Zone Busy POLISH CHILDREN DANCE Exposition Is Host to Biggest Feet (Size 42) Ever to Tread Upon Flushing Meadows | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/coal-steel-stocks-bought-in-berlin-impetus-is-coming-reports-of.html | COAL, STEEL STOCKS BOUGHT IN BERLIN; Impetus Is Coming Reports of Companies Reflecting 10 Months of War | True | Wireless to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/financial-advertisers-to-meet.html | Financial Advertisers to Meet | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/mdermott-warns-us-is-in-danger-selective-service-head-here-says.html | M'DERMOTT WARNS U.S. IS IN DANGER; Selective Service Head Here Says Draft Is Answer to Threat of Dictators OUTLINES STATE'S PLAN 2,000 at Rally in Brooklyn Park Mark 153d Anniversary of the Constitution | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/clambake-is-held-at-newport-home-200-colonists-attend-party-given.html | CLAMBAKE IS HELD AT NEWPORT HOME; 200 Colonists Attend Party Given by George F. Ryans-- A. Atwater Kent Jr. Guest MRS. VANDERBILT HOSTESS Entertains Joseph W. Frazers at Dinner--H.S. Vanderbilts Set Sail for New York | True | Special to THE NEW YORK TIMES. | C1B 468561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/archives/miss-orcutt-and-dear-take-mixed-foursome-final-on-womens-national.html | Miss Orcutt and Dear Take Mixed Foursome Final on Women's National Links; NEW JERSEY TEAM TRIUMPHS, 3 AND 2 Miss Orcutt and Dear Beat Mrs. Kirkland and Kowal for Mrs. W.G. Loew Cup SEMI-FINAL TESTS CLOSE Tourney Winners Turn Back Mrs. Critchley and Richard-- Miss Younker-White Bow | True | From a Staff Correspondent | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/dinner-hosts-at-rumson-j-frederick-talcotts-and-cb-hardings.html | DINNER HOSTS AT RUMSON; J. Frederick Talcotts and C.B. Hardings Entertain | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/father-of-liberty-honored-in-mexico-cardenas-and-daniels-speak-at.html | 'FATHER OF LIBERTY' HONORED IN MEXICO; Cardenas and Daniels Speak at Fetes for Hidalgo | True | Special Cable to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/hudson-motor-car-shipments.html | Hudson Motor Car Shipments | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/jb-wheelwright-is-killed-by-auto-boston-man-43-was-author-of-four.html | J.B. WHEELWRIGHT IS KILLED BY AUTO; Boston Man, 43, Was Author of Four Books of Poetry | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/steinhardt-back-in-moscow.html | Steinhardt Back in Moscow | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/unredeemed-road-tolls-a-westchester-problem.html | Unredeemed Road Tolls A Westchester Problem | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/dionnes-mark-anniversary.html | Dionnes Mark Anniversary | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/mass-held-at-airport-communion-breakfast-follows-at-floyd-bennett.html | MASS HELD AT AIRPORT; Communion Breakfast Follows at Floyd Bennett Field | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/spanish-vengeance-charged.html | Spanish Vengeance Charged | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/general-lear-is-shifted-sent-from-canal-to-midwest-general-jarman.html | GENERAL LEAR IS SHIFTED; Sent From Canal to Midwest-- General Jarman Stays On | True | Wireless to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/700000-norwegians-under-new-nazi-curb-restriction-in-coast-area.html | 700,000 NORWEGIANS UNDER NEW NAZI CURB; Restriction in Coast Area Shows Fear Secrets Will Leak | True | Wireless to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/warns-of-insipid-life-weiss-declares-we-are-an-easy-prey-if-we-lose.html | WARNS OF 'INSIPID' LIFE; Weiss Declares We Are an Easy Prey If We Lose Our Pride | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/knox-leaves-hawaii-secretary-flying-to-san-diego-to-inspect-navy.html | KNOX LEAVES HAWAII; Secretary Flying to San Diego to Inspect Navy Facilities | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/rule-over-dobruja-begun-by-bulgaria-first-civil-officials-enter-the.html | RULE OVER DOBRUJA BEGUN BY BULGARIA; First Civil Officials Enter the Former Rumanian Area | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/named-to-rca-post.html | Named to RCA Post | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/czech-tariffs-abolished-reich-declares-the-protectorate-within.html | CZECH TARIFFS ABOLISHED; Reich Declares the Protectorate Within Customs Border | True | Wireless to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/dr-reese-b-kester-leader-in-boys-welfare-work-for-the-last-53-years.html | DR. REESE B. KESTER; Leader in Boys' Welfare Work for the Last 53 Years | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/cleveland-triumphs-by-50-85-feller-allowing-athletics-2-hits-bobby.html | Cleveland Triumphs by 5-0, 8-5, Feller Allowing Athletics 2 Hits; Bobby Retires First 22 Men, Gets Shutout and 25th Victory--Indians Now Back in Lead, Full Game Ahead of Tigers | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/emergency-field-at-ticonderoga.html | Emergency Field at Ticonderoga | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/new-york-ac-nine-beaten.html | New York A.C. Nine Beaten | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/antwerp-is-fired-nazi-invasion-facilities-blasted-in-attacks-on.html | ANTWERP IS FIRED; Nazi Invasion Facilities Blasted in Attacks on Continent POLES JOIN AIR OFFENSIVE Two of Their Squadrons Strike at Boulogne--Berlin Has Two Night Alarms | True | By James MacDonald Special Cable To the New York Times. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/60500-guardsmen-to-mobilize-today-for-federal-duty-units-in-26.html | 60,500 GUARDSMEN TO MOBILIZE TODAY FOR FEDERAL DUTY; Units in 26 States Called as First Step to Put 1,000,000 Under Arms by Jan. 1 13,000 ARE IN THIS AREA President Is Expected to Sign Conscription Bill Today-- 16,500,000 to Register | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/sanitation-team-routs-police-nine-46917-at-stadium-see-nekola-hurl.html | SANITATION TEAM ROUTS POLICE NINE; 46,917 at Stadium See Nekola Hurl 8-1 Triumph--Losers Blanked Until Ninth THIRD IN RCW FOR VICTORS Mayor Rossi of San Francisco Tosses First Ball--Carey and Morris Present | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/gets-another-soviet-job-mekhlis-becomes-vice-premier-as-well-as-a.html | GETS ANOTHER SOVIET JOB; Mekhlis Becomes Vice Premier as Well as a Commissar | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/sports-of-the-times-replacing-the-divots.html | Sports of the Times; Replacing the Divots | True | Reg. U.S. Pat. Off. By John Kieran | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/gets-childrens-bureau-post.html | Gets Children's Bureau Post | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/claire-p-bergers-plans-she-will-become-the-bride-of-l-a-benenson-on.html | CLAIRE P. BERGER'S PLANS; She Will Become the Bride of L. A. Benenson on Sept. 29 | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/hull-congratulates-central-americans-close-ties-vital-to-defense-he.html | HULL CONGRATULATES CENTRAL AMERICANS; Close Ties Vital to Defense, He Says on Independence Day | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/nazis-to-free-prisoners-report-some-french-captives-will-be-sent.html | NAZIS TO FREE PRISONERS; Report Some French Captives Will Be Sent Home | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/wheat-held-back-by-many-brakes-traders-on-sidelines-because-of.html | WHEAT HELD BACK BY MANY BRAKES; Traders on Sidelines Because of Conditions in Europe and in This Country FORCED SCARCITY AWAITED Government Loan Expected to Absorb Sufficient Grain to Raise Futures | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/cards-and-lions-in-scoreless-tie-white-and-goldberg-excel-for-rival.html | CARDS AND LIONS IN SCORELESS TIE; White and Goldberg Excel for Rival Elevens in Mud at Buffalo 18,000 WATCH IN RAIN Contest Develops Into Duel of Punters as Quagmire Makes Play Difficult | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/reich-waterways-gain-total-lengh-is-increased-by-recent.html | REICH WATERWAYS GAIN; Total Length Is Increased by Recent Occupations | True | Special to THE NEW YORK TIMES. | C1B 468561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/canada-calls-single-men-unmarried-from-21-to-24-to-fill-first.html | CANADA CALLS SINGLE MEN; Unmarried From 21 to 24 to Fill First Recruit Quota | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/advertising-news-and-notes-hanes-in-870-newspapers.html | Advertising News and Notes; Hanes in 870 Newspapers | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/the-heritage-of-sanity.html | THE HERITAGE OF SANITY | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/nazis-crash-into-london-streets-crowds-dance-and-cheer-raf-on.html | Nazis Crash Into London Streets; Crowds Dance and Cheer R.A.F. On; Floats Down Into Crowd | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/dies-investigator-in-blast-inquiry-rb-barker-fresh-from-check-on.html | DIES INVESTIGATOR IN BLAST INQUIRY; R.B. Barker, Fresh From Check on Bund Camp, Scans List of Hercules Employes NORDLAND RAIDED AGAIN Sheriff Takes German Leaflets but No Prisoners-- Deaths in Disaster Remain at 47 | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/goal-of-christianity-outlined.html | Goal of Christianity Outlined | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/detroit-toppled-by-senators-61-leonard-holds-tigers-to-six-blows.html | DETROIT TOPPLED BY SENATORS, 6-1; Leonard Holds Tigers to Six Blows, Missing a Shut-Out on York's 28th Homer HUTCHINSON BATTED OUT Bloodworth Hits for Circuit, While Case and Lewis Get Two Doubles Apiece | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/tennis-stars-give-blood-betty-nuthall-and-nina-brown-contribute-to.html | TENNIS STARS GIVE BLOOD; Betty Nuthall and Nina Brown Contribute to Aid of British | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/light-takes-auto-event-wins-20lap-feature-as-55000-look-on-at.html | LIGHT TAKES AUTO EVENT; Wins 20-Lap Feature as 55,000 Look On at Reading | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/cone-reaffirms-denim-price.html | Cone Reaffirms Denim Price | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/buys-794-acres-in-virginia.html | Buys 794 Acres in Virginia | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/how-much-control.html | HOW MUCH CONTROL? | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/bank-figures-show-british-steadiness-circulation-actually-fell-by.html | BANK FIGURES SHOW BRITISH STEADINESS; Circulation Actually Fell by 1,358,000 in Week of Recent Air Assaults | True | Wireless to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/russian-draft-on-war-perils-cited-press-declares-that-country-must.html | RUSSIAN DRAFT ON; WAR PERILS CITED; Press Declares That Country Must Be Prepared to Deal With Any Emergency YOUTHS 19 AND 20 CALLED New Military Chief Is Named for Moscow Area-- Reform in Red Army Praised | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/vatican-declares-nazis-broke-pact-says-that-forcible-closing-of.html | VATICAN DECLARES NAZIS BROKE PACT; Says That Forcible Closing of Catholic Colleges Violated Concordat of I933 | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/soccer-americans-excel-defeat-paterson-6-to-2-in-opener-of-league.html | SOCCER AMERICANS EXCEL; Defeat Paterson, 6 to 2, in Opener of League Season | True | | C1B 468561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/governors-island-victor-at-polo-97-defeats-first-division-riders.html | GOVERNORS ISLAND VICTOR AT POLO, 9-7; Defeats First Division Riders Before 6,500--Results of Other Engagements | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/gar-wood-jr-wins-2-outboard-titles-captures-amateur-crowns-in-us.html | GAR WOOD JR. WINS 2 OUTBOARD TITLES; Captures Amateur Crowns in U.S. Regatta-- Breaks World Mark in Class A Heat NEW RECORD FOR VINCENT Wearly, Pro. Is Other Double Victor-- Ferguson, Mullen Also Gain Triumphs | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/moderate-deals-in-south.html | Moderate Deals in South | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/a-p-cuts-bread-price.html | A. & P. Cuts Bread Price | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/rodney-jarvises-berkshire-hosts-entertain-with-skeet-shoot-and-a.html | RODNEY JARVISES BERKSHIRE HOSTS; Entertain With Skeet Shoot and a Luncheon at Farm in Great Barrington OTHERS WHO HAD GUESTS Mrs. D.D. Dana Gives Dinner Party and Charles Rockhills Receive at Crane Hill | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/ac-hall-buys-plot-on-grand-concourse-will-improve-site-on-corner-of.html | A.C. HALL BUYS PLOT ON GRAND CONCOURSE; Will Improve Site on Corner of Jerome Avenue | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/cola-suit-starts-today-status-of-name-for-200-concerns-to-be.html | 'COLA' SUIT STARTS TODAY; Status of Name for 200 Concerns to Be Determined | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/a-friendly-invasion.html | A FRIENDLY INVASION | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/bridges-and-ickes-debate-defense-senator-derides-candystick.html | BRIDGES AND ICKES DEBATE DEFENSE; Senator Derides 'Candy-Stick' President--Secretary Cites Outlays for Arming | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/afl-to-cooperate-in-draft-says-green-opposition-to-the-bill-ended.html | A.F.L. TO COOPERATE IN DRAFT, SAYS GREEN; Opposition to the Bill Ended-- 'Times Call for Giving' | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/europe-invasion-of-egypt-opens-another-act-in-war-drama.html | Europe; Invasion of Egypt Opens Another Act in War Drama | True | By Anne O'Hare McCormick | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/rumanians-pray-for-new-regime-capital-service-broadcasts-call-to.html | RUMANIANS PRAY FOR NEW REGIME; Capital Service Broadcasts Call to All to Kneel and Take Part in Plea KING AND MOTHER CHEERED Antonescu Pledges He Will Respect Property, Freedom and All Rights | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/baron-paddle-tennis-victor.html | Baron Paddle Tennis Victor | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/london-homeless-camp-in-subway-aid-for-bomb-victims-sped-as-east.html | LONDON HOMELESS CAMP IN SUBWAY; Aid for Bomb Victims Sped as East Enders Refuse to Quit Illegal Shelter ALL REFUGES TO BE OPEN Officials Also Authorize Taking of Empty West End Apartments to House Needy | True | By James B. Reston Special Cable To the New York Times. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/network-employees-defined-in-ruling-wage-and-hour-law-includes-all.html | NETWORK EMPLOYEES DEFINED IN RULING; Wage and Hour Law Includes All Working for Broadcaster | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/killed-by-fall-in-elevator-shaft.html | Killed by Fall in Elevator Shaft | True | Special to THE NEW YORK TIMES. | C1B 468561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/willkie-improved-will-speak-today-specialist-finds-nominee-has.html | WILLKIE IMPROVED, WILL SPEAK TODAY; Specialist Finds Nominee Has Strained His Throat but Can Make Coffeyville Address | True | By James A. Hagerty Special To the New York Times. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/woman-attorney-beaten-to-death-spinster-with-whom-victim-mis-lw.html | WOMAN ATTORNEY BEATEN TO DEATH; Spinster With Whom Victim, Miss L.W. Booth, Lived Held for Westchester Killing HER SANITY TO BE TESTED Mary E.B. Jones, the Accused, Member of Prominent Family --Suicide Attempt Reported | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/resident-offices-report-on-trade-cool-weather-spurs-volume-and.html | RESIDENT OFFICES REPORT ON TRADE; Cool Weather Spurs Volume and Shortages Develop in Many Lines DRESSY COATS IN DEMAND But Sportswear Types Still Lead--Staple Domestics Continue Active | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/llewellyn-sees-war-as-one-of-little-men-author-tells-throng-of-fair.html | LLEWELLYN SEES WAR AS ONE OF 'LITTLE MEN'; Author Tells Throng of Fair Welsh Are Not Weakening | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/passon-phillies-win-10.html | Passon Phillies Win, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/dr-seymour-asks-the-with-britain-yale-head-asserts-validity-now-of.html | DR. SEYMOUR ASKS THE WITH BRITAIN; Yale Head Asserts Validity Now of Jefferson's. 'AngloAmerican Control of Ocean'BASED ON NATION'S SAFETYIn Boston Speech He Calls ItBest Protection Against'Despotic Aggression' | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/16-hurt-as-train-jolts-to-a-stop-many-hurled-from-seats-or-to-floor.html | 16 HURT AS TRAIN JOLTS TO A STOP; Many Hurled From Seats or to Floor as New York Special Halts Near City Terminal FOUR TAKEN TO HOSPITALS Delegates on Way Back From Labor Party Session Shaken -- One Is Badly Injured | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/airraid-shelters-evacuation-under-way-again.html | AIR-RAID SHELTERS; Evacuation Under Way Again | True | By Hanson W. Baldwin | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/mrs-booth-lauded-on-75th-birthday-pioneer-in-prison-reform-is.html | MRS. BOOTH LAUDED ON 75TH BIRTHDAY; Pioneer in Prison Reform Is Recipient of Many Messages, One From President | True | Times Wide World | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/dutch-watching-the-war-market-doubts-english-yet-know-germanys-full.html | DUTCH WATCHING THE WAR; Market Doubts English Yet Know Germany's Full Power | True | Wireless to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/cardinals-vanquish-phillies-70-and-31-mcgee-harls-threehit-shutout.html | CARDINALS VANQUISH PHILLIES, 7-0 AND 3-1; McGee Harls Three-Hit Shutout, Then Bowman Wins | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/bond-notes.html | BOND NOTES | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/london-airraid-alarms-have-sounded-73-times.html | London Air-Raid Alarms Have Sounded 73 Times | True | Special Cable to THE NEW YORK TIMES. | C1B 468561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/letters-to-the-times-panamerican-defense-patrol-flotilla-for-both.html | Letters to The Times; Pan-American Defense Patrol Flotilla for Both the Western Continents Suggested | True | CARLOS HEVIA. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/polo-finals-seen-by-society-crowd-north-shore-colonists-watch-mrs-r.html | POLO FINALS SEEN BY SOCIETY CROWD; North Shore Colonists Watch Mrs. Robert L. Gerry Present Cup to Winning Team LUNCHEON PARTIES HELD T. Suffern Tailers, John R. Fells and Mrs. Howell Van Gerbig Are Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/doubts-of-today-old-prof-homrighausen-says-they-arose-in-john-the.html | DOUBTS OF TODAY 'OLD'; Prof. Homrighausen Says They Arose in John the Baptist's Day | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/11000000-soviet-gold-brought-by-swedish-ship.html | $11,000,000 Soviet Gold Brought by Swedish Ship | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/bowden-wins-tennis-final.html | Bowden Wins Tennis Final | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/horthy-celebrates-growth-of-hungary-hails-recovery-of-transylvania.html | HORTHY CELEBRATES GROWTH OF HUNGARY; Hails Recovery of Transylvania of Fete in Old Capital | True | Wireless to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/two-sales-in-staten-island.html | Two Sales in Staten Island | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/macarthur-endorses-more-aid-to-britain-general-cables-warning.html | MACARTHUR ENDORSES MORE AID TO BRITAIN; General Cables Warning Against 'Fatal Epitaph, Too Late' | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/george-henry-gould-helped-organize-bayonne-nj-bank-in-1883-dies-at.html | GEORGE HENRY GOULD; Helped Organize Bayonne, N.J., Bank in 1883--Dies at 91 | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/wood-field-and-stream-encouraged-in-shooting.html | WOOD, FIELD AND STREAM; Encouraged in Shooting | True | By Raymond R. Camp | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/russians-deprived-of-war-incentive-great-scarcity-of-food-and-goods.html | RUSSIANS DEPRIVED OF WAR INCENTIVE; Great Scarcity of Food and Goods Leaves Little for Them to Fight For LIVING MARGIN IS NARROW Any Assistance to Germany Is Repugnant--They Still Look to Great Britain and U.S. | True | By G.e.r. Gedye Special Correspondence, the New York Times. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/st-pauls-saved-from-halfton-time-bomb-suicide-squad-digs-it-out.html | St. Paul's Saved From Half-Ton Time Bomb; Suicide Squad Digs It Out After Four Days; ST. PAUL'S SAVED FROM TIME BOMB | True | British Combine, passed by British Censor | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/asks-emulation-of-jesus-dr-dewolfe-asserts-secret-of-living-lies-in.html | ASKS EMULATION OF JESUS; Dr. DeWolfe Asserts Secret of Living Lies in Example | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/new-zealand-premier-assails-nazi-report-fraser-condemns-broadcast.html | NEW ZEALAND PREMIER ASSAILS NAZI REPORT; Fraser Condemns Broadcast on 'Revolt' Among Troops | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/new-automobile-policy.html | New Automobile Policy | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/slovakia-hits-at-jews-radios-taken-away-on-charge-they-spread.html | SLOVAKIA HITS AT JEWS; Radios Taken Away on Charge They Spread British Broadcasts | True | Wireless to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/dizzy-dean-victor-as-cubs-split-pair-beats-bees-in-nightcap-74salvo.html | DIZZY DEAN VICTOR AS CUBS SPLIT PAIR; Beats Bees in Nightcap, 7-4Salvo Wins First Gamefor Boston, 7-3 | True | | C1B 468561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/australian-wheat-is-cut-by-drought-100000000bushel-drop-is-seen-so.html | AUSTRALIAN WHEAT IS CUT BY DROUGHT; 100,000,000-Bushel Drop Is Seen So Sales on Credit to Japan May Stop MARKET OUTLOOK IS POOR Commerce Minister Calls for Diversified Products on the Grain Farms | True | Wireless to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/allindia-congress-shifts-war-stand-resolution-backed-by-gandhi.html | ALL-INDIA CONGRESS SHIFTS WAR STAND; Resolution Backed by Gandhi Praises Britain but Drops First Offer of Support HE RESUMES LEADERSHIP Non-Violent Resistance Will Not Be Extended-- Party Will Bide Its Time | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/priests-to-mark-25-years.html | Priests to Mark 25 Years | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/race-hate-scored-by-bishop-welch-true-internationalism-is-not.html | RACE HATE SCORED BY BISHOP WELCH; True Internationalism is Not Opposed to Patriotism, He Says at Marble Church URGES READING OF HISTORY Integration of Mankind Is a Reality If We See Slow Progress, He Contends | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/bears-break-even-as-season-closes-triumph-by-20-after-losing-opener.html | BEARS BREAK EVEN AS SEASON CLOSES; Triumph by 2-0 After Losing Opener to Syracuse, 6-5-- Tising Wins in Box | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/big-corn-holding-indicated-by-price-september-contracts-rise-in.html | BIG CORN HOLDING INDICATED BY PRICE; September Contracts Rise in Chicago While the Later Futures Decline MUCH CASH GRAIN BOUGHT More Than 1,000,000 Bushels Taken for Export-- Farmers Unsealing Grain | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/jersey-city-drops-pair-bows-to-orioles-64-and-90-victors-clinch.html | JERSEY CITY DROPS PAIR; Bows to Orioles, 6-4 and 9-0-- Victors Clinch Fourth Place | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/more-schools-to-give-courses-on-defense-shop-facilities-available.html | MORE SCHOOLS TO GIVE COURSES ON DEFENSE; Shop Facilities Available Today for 4,500 Students | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/birmingham-nine-wins-beats-pittsburgh-102-to-annex-amateur-world.html | BIRMINGHAM NINE WINS; Beats Pittsburgh, 10-2, to Annex Amateur World Series | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/house-will-elect-rayburn-speaker-then-recess-3-days-to-mourn.html | HOUSE WILL ELECT RAYBURN SPEAKER; Then Recess 3 Days to Mourn Bankhead, While Senate Also Will Be Idle Today ADJOURNMENT POSTPONED Congress Chiefs Abandon Hope for Wind-Up Saturday, Slate Draft Funds, Tax Action | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/preholiday-level-resumed-in-steel-orders-as-well-as-production-are.html | PRE-HOLIDAY LEVEL RESUMED IN STEEL; Orders as Well as Production Are Strong and Miscellaneous Inquiries Loom ALMOST ALL MILLS IN USE Structural Run Is Expected --Tin Plate Easy--New Strength in Scrap | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/soldier-killed-in-crash-plane-he-rented-dives-into-surf-near.html | SOLDIER KILLED IN CRASH; Plane He Rented Dives Into Surf Near California Swimmers | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/frances-supply-problem-grows-as-zones-are-closed-to-payments-no.html | France's Supply Problem Grows As Zones Are Closed to Payments; No System for Capital Flow Is Yet Allowed by Germans--Ban on Communications an Added Adverse Factor | True | By Fernand Maroni Wireless To the New York Times. | C1B 468561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/europe-trade-bloc-called-nazis-aim-reich-official-predicts-mark-in.html | EUROPE TRADE BLOC CALLED NAZIS' AIM; Reich Official Predicts Mark in Berlin Will Be Leading Currency After War WOULD ABOLISH BARRIERS Dr. Landfried Sees Return of Multilateral Clearing in Simplified Exchange | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/italians-column-harried-british-motor-and-air-forces-keep-fascists.html | ITALIANS' COLUMN HARRIED; British Motor and Air Forces Keep Fascists Under Fire | True | Special Cable to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/republican-fund-reported-growing-more-and-larger-gifts-sent-to.html | REPUBLICAN FUND REPORTED GROWING; More and Larger Gifts Sent to Committee in the Second Week of Its Drive Here CANVASS BEGINS TONIGHT Manhattan Organization Has 3,000 Volunteers but It Wants 7,000 More | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/all-bars-shut-tomorrow-during-primary-hours.html | All Bars Shut Tomorrow During Primary Hours | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/wins-revolver-match-new-york-city-team-outshoots-police-of-five.html | WINS REVOLVER MATCH; New York City Team Outshoots Police of Five States | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/clare-fails-to-arrive-no-word-comes-from-overdue-british-flying.html | CLARE FAILS TO ARRIVE; No Word Comes From Overdue British Flying Boat | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/no-delay-is-foreseen-for-park-on-fair-site-department-confident.html | NO DELAY IS FORESEEN FOR PARK ON FAIR SITE; Department Confident Capital Budget Provides Sum Needed | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/redskins-top-dodgers-by-24-to-17-despite-losers-strong-comeback.html | Redskins Top Dodgers by 24 to 17 Despite Losers' Strong Comeback; Baugh Stars as Washington Gains 17-0 Lead in First Half--McFadden, Gussie Cross for Brooklyn--32,763 at Game | True | By Louis Effrat Special To the New York Times. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/chicago-presses-for-labor-purge-building-owners-urged-to-have-no.html | CHICAGO PRESSES FOR LABOR PURGE; Building Owners Urged to Have No Dealings With Burke, Who Is Linked to Scalise KELLY PLEDGE IS CITED Mayor Committed to Boycott of Union Exploiters--Nitti Faces a New Crusade | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/eire-picks-crisis-chiefs-eight-regional-leaders-ready-for-war.html | EIRE PICKS CRISIS CHIEFS; Eight Regional Leaders Ready for War Emergency | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/football-giants-launch-season-with-tie-brooklyn-beaten-rally.html | Football Giants Launch Season With Tie; Brooklyn Beaten; RALLY DEADLOCKS PITTSBURGH, 10-10 73-Yard Drive by Giants Nets Touchdown in 3d--Barnum's Kick in 4th Gains Tie STEELERS COUNT IN FIRST Tomasetti Scores on Aerial-- Niccolai Then Delivers 48Yard Field Goal | True | By Arthur J. Daley Special To the New York Times. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/wheatley-hills-wins-twice.html | Wheatley Hills Wins Twice | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/trading-in-amsterdam-influenced-by-expectations-of-heavier-taxation.html | Trading in Amsterdam Influenced By Expectations of Heavier Taxation | True | By Paul Catz Wireless To the New York Times. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/dr-abraham-l-levin-inventor-of-stomach-tube-was-medical-school.html | DR. ABRAHAM L. LEVIN; Inventor of Stomach Tube Was Medical School Professor | True | | C1B 468561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/nuptials-planned-by-gretchen-stahl-troth-to-parker-p-king-made.html | NUPTIALS PLANNED BY GRETCHEN STAHL; Troth to Parker P. King Made Known in Allentown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/commodity-index-declines-in-week-fisher-price-gauge-off-to-818-from.html | COMMODITY INDEX DECLINES IN WEEK; Fisher Price Gauge Off to 81.8 From Previous 82.0 | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/brickells-yacht-first-allegra-beats-internationals-in-echo-bay.html | BRICKELL'S YACHT FIRST; Allegra Beats Internationals in Echo Bay Regatta | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/donates-3-ambulances-to-british.html | Donates 3 Ambulances to British | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/wendell-willkies-schedule.html | Wendell Willkie's Schedule | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/where-britain-fights-back.html | WHERE BRITAIN FIGHTS BACK | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/lew-dunbar-best-jumper-mrs-keess-horse-wins-title-at-lawrence-farms.html | LEW DUNBAR BEST JUMPER; Mrs. Kees's Horse Wins Title at Lawrence Farms Show | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/londoners-are-puzzled-by-muted-bomb-barrage.html | Londoners Are Puzzled By 'Muted' Bomb Barrage | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/fordham-ready-to-open-enrollment-will-start-tomorrow-and-continue.html | FORDHAM READY TO OPEN; Enrollment Will Start Tomorrow and Continue for a Week | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/primary-to-clear-the-political-sky-republican-executive-group.html | PRIMARY TO CLEAR THE POLITICAL SKY; Republican Executive Group Meeting Wednesday Also Is Factor in the Tangle VOTE IN KINGS AWAITED Democratic Organization Test Is Seen--Labor Party Big Element in Coming Fight | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/laws-of-this-congress-fewer.html | Laws of This Congress Fewer | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/when-bombs-fall-on-or-near-london-hospitals.html | WHEN BOMBS FALL ON OR NEAR LONDON HOSPITALS | True | Times Wide World, passed by British Censor | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/employers-mourn-death-of-possehl-they-join-labor-mens-regret-over.html | EMPLOYERS MOURN DEATH OF POSSEHL; They Join Labor Men's Regret Over Union President | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/wh-masterson-79-slashers-captor-retired-police-lieutenant-won-fame.html | W.H. MASTERSON, 79, 'SLASHER'S CAPTOR; Retired Police Lieutenant Won Fame During Rule of Byrnes | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/us-amateurs-triumph-20.html | U.S. Amateurs Triumph, 2-0 | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/booksauthors.html | Books--Authors | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/the-financial-week-market-recovery-checked-bombing-of-london-causes.html | THE FINANCIAL WEEK; Market Recovery Checked; Bombing of London Causes Financial Hesitation | True | By Alexander D. Noyes | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/nazis-see-london-hard-hit-by-raids-report-2200-tons-of-bombs.html | NAZIS SEE LONDON HARD HIT BY RAIDS; Report 2,200 Tons of Bombs Dropped on City in Week of Grueling Attacks | True | By Percival Knauth Wireless To the New York Times. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/jean-roig-to-wed-sept-28-will-become-bride-of-john-t-ross-in-great.html | JEAN ROIG TO WED SEPT. 28; Will Become Bride of John T. Ross in Great Neck, L.I. | True | Special to THE NEW YORK TIMES. | C1B 468561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/federal-employes-rose-to-1023341-in-july.html | Federal Employes Rose To 1,023,341 in July | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/corporate-reports.html | CORPORATE REPORTS. | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/mourned-in-alabama.html | Mourned in Alabama | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/germans-envisage-colonial-empire-expectation-of-early-return-of-old.html | GERMANS ENVISAGE COLONIAL EMPIRE; Expectation of Early Return of Old Possessions Booms Concerns Operating There BANKING CIRCLES CRITICAL Point to Records of Companies, Most of Which Have Yielded Nothing for Years | True | Wireless to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/william-currie-stock-broker-aided-the-liberty-loan-drives-in-world.html | WILLIAM CURRIE; Stock Broker Aided the Liberty Loan Drives in World War | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/lucille-hirsch-betrothed.html | Lucille Hirsch Betrothed | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/mass-marks-freshman-week.html | Mass Marks Freshman Week | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/steuben-society-reaffirms-stand-pledges-unswerving-battle-on-all.html | STEUBEN SOCIETY REAFFIRMS STAND; Pledges 'Unswerving' Battle on All Propaganda Designed to Involve Us in War DRAFT LAW IS ENDORSED Announcement on Presidential Race Put Off to Avoid Any Press 'Misrepresentation' | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/bettina-hall-and-raymond-rubicam-plan-to-be-married-today-in-church.html | Bettina Hall and Raymond Rubicam Plan To Be Married Today in Church on Coast | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/scalises-conviction.html | SCALISE'S CONVICTION | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/screen-news-here-and-in-hollywood-andrew-stone-to-be-director-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Andrew Stone to Be Director of 'Manhattan Rhapsody'-- Role for Humphrey Bogart 8 FILMS OPENING HERE 'The Ramparts We Watch' and 'Pastor Hall' Among Those Arriving This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/sports-today.html | Sports Today | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/auction-sales.html | AUCTION SALES | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/jerome-siegel-head-of-insurance-company-a-former-merchant-dies-at.html | JEROME SIEGEL; Head of Insurance Company, a Former Merchant, Dies at 60 | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/italys-army-goes-deeper-into-egypt-marching-troops-are-bombed-by.html | ITALY'S ARMY GOES DEEPER INTO EGYPT; Marching Troops Are Bombed by R.A.F.--'Sharp Combats' Reported by Rome | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/trade-and-industrial-news-current-busines-conditions-and-trends.html | Trade and Industrial News, Current Busines Conditions and Trends; SAYS DEFENSE CUTS STANDARD OF LIVING Heimann Holds 'New Industry' Offset by Lower Output of Peacetime Goods WOULD EASE SOCIAL GAINS Some Should Be Sacrificed Temporarily to Insure Others, He Contends | True | | C1B 468561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/speaker-bankhead.html | SPEAKER BANKHEAD | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/white-sox-subdue-red-sox-by-51-42-39191-see-lyons-hurl-3hit-opener.html | WHITE SOX SUBDUE RED SOX By 5-1, 4-2; 39,191 See Lyons Hurl 3-Hit Opener, Giving One Safety After First Inning NIGHTCAP DECIDED IN 10TH Kuhel's Homer Gives Chicago 8 in Row and 15 Triumphs in Last 18 Games | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/refugees-win-right-to-land.html | Refugees Win Right to Land | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/chavez-and-dempsey-close-in-senate-race-latter-has-edge-in-seesaw.html | CHAVEZ AND DEMPSEY CLOSE IN SENATE RACE; Latter Has Edge in See-Saw Battle in New Mexico Primary | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/frank-gained-note-as-liberal-leader-but-he-assailed-new-deal-and-he.html | FRANK GAINED NOTE AS LIBERAL LEADER; But He Assailed New Deal and Headed Group Which Drafted Plan for Republicans OUSTED AS COLLEGE HEAD 12-Year Regime at Wisconsin Marked by Advanced Ideas --Was Century Editor | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/hca-carpenter-famous-scientist-sir-harold-holder-of-carnegie-medal.html | H.C.A. CARPENTER, FAMOUS SCIENTIST; Sir Harold, Holder of Carnegie Medal for Metallurgical Research, Found Dead WON MANY OTHER HONORS Professor at the Royal School of Mines, London-- Studied Smelting Methods Here | True | Wireless to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/london-brokers-against-evacuating-the-exchange.html | London Brokers Against Evacuating the Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/to-guard-bill-of-rights-young-lawyers-group-formed-to-perpetuate.html | TO GUARD BILL OF RIGHTS; Young Lawyers' Group Formed to Perpetuate Democracy | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/business-buildings-bought-in-midtown-two-structures-in-w-31st-st.html | BUSINESS BUILDINGS BOUGHT IN MIDTOWN; Two Structures in W. 31st St. Are Sold After 50 Years | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/nazi-bombers-spoil-food-glass-splinters-even-pierce-cans-in-store.html | NAZI BOMBERS SPOIL FOOD; Glass Splinters Even Pierce Cans in Store Windows | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/market-in-london-firm-under-raids-business-is-compressed-into.html | MARKET IN LONDON FIRM UNDER RAIDS; Business Is Compressed Into Shorter Time, but Little Liquidation Is Seen INDICES OFF FRACTIONALLY Churchill's Speech Credited With Inspiring Sentiment, Despite Warning | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/goverment-maturities-4054947300-in-year.html | Goverment Maturities $4,054,947,300 in Year | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/dartmouth-prize-is-awarded.html | Dartmouth Prize Is Awarded | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/garrison-for-palestine-400-jews-and-400-arabs-are-being-recruited.html | GARRISON FOR PALESTINE; 400 Jews and 400 Arabs Are Being Recruited by British | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/loans-repaid-in-germany-reichsbanks-report-for-sept-7-shows.html | LOANS REPAID IN GERMANY; Reichsbank's Report for Sept. 7 Shows 401,000,000-Mark Total | True | Wireless to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/new-minister-preaches.html | New Minister Preaches | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/roosevelt-leads-in-honoring-bankhead-for-long-career-president.html | Roosevelt Leads in Honoring Bankhead for Long Career; President Cites His Experience, Fairness and Personality--Hull Calls the Speaker Outstanding Leader and Statesman | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/capitol-funeral-set-for-bankhead-roosevelt-to-accompany-body-to.html | CAPITOL FUNERAL SET FOR BANKHEAD; Roosevelt to Accompany Body to Alabama Burial After Rites in Washington SPEAKER HAD WEAK HEART Doctors Urged Him to Spare Himself, but He Failed to Follow Advice | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/events-today.html | Events Today | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/activity-in-the-real-estate-field-agents-kept-busy-by-renting-rush.html | Activity in the Real Estate Field; AGENTS KEPT BUSY BY RENTING RUSH Hunt for Suites Continues in a Wide Area Over the Week-End BUILDINGS ARE FILLING UP Activity Includes Leases of Large Apartments on Park Avenue | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/baltimore-soccer-victor.html | Baltimore Soccer Victor | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/loan-support-aids-upturn-of-cotton-prices-rise-4-to-10-points-in.html | LOAN SUPPORT AIDS UPTURN OF COTTON; Prices Rise 4 to 10 Points in Week Despite Increase in Estimate of Crop | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/fleming-deplores-cleavage-in-rule-cause-of-troubles-today-is-split.html | FLEMING DEPLORES CLEAVAGE IN RULE; Cause of Troubles Today Is Split Between People and Government, He Holds DEBACLE IN FRANCE CITED Rector Tells Trinity Church Congregation We Should End Our Aimlessness | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/german-final-attack-reported-off-till-spring.html | German 'Final Attack' Reported Off Till Spring | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/heads-drive-to-open-soon-for-national-chest-fund.html | Heads Drive to Open Soon For National Chest Fund | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/retribution-seen-still-waiting-evil-dr-carl-c-rasmussen-asserts.html | RETRIBUTION SEEN STILL WAITING EVIL; Dr. Carl C. Rasmussen Asserts That When Iniquity Gets Too Strong System Fails | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/commodity-prices-increase-in-britain-the-economists-index-was-984.html | COMMODITY PRICES INCREASE IN BRITAIN; The Economist's Index Was 98.4 on Sept. 3, 0.1 Point Up in Week | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/halt-on-expansion-of-parks-is-urged-citizens-budget-group-also.html | HALT ON EXPANSION OF PARKS IS URGED; Citizens' Budget Group Also Fights 'Lavish Expenditures' on Rapid Transit WARNS ON 1941 PROPOSALS Wants Only Vital New Projects Pending Improvements for Other City Departments | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/mines-off-sardinia-sink-french-ships-two-with-troops-from-africa.html | MINES OFF SARDINIA SINK FRENCH SHIPS; Two, With Troops From Africa, Lost--Third Damaged | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/defenseorder-impetus-magazine-steel-cites-domestic-and-foreign-arms.html | DEFENSE-ORDER IMPETUS; Magazine Steel Cites Domestic and Foreign Arms Orders | True | | C1B 468561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/dutch-sea-union-forms-unit-here-central-transport-workers-branch.html | DUTCH SEA UNION FORMS UNIT HERE; Central Transport Workers Branch Organized Through British Seamen's Agent ORGANIZERS ARE NAMED Netherlands Men Advised They Are Free to Strike Blow for 'Freedom of Holland' | True | | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/ties-to-nazis-noted-by-spanish-minister-serrano-suner-tells-of.html | TIES TO NAZIS NOTED BY SPANISH MINISTER; Serrano Suner Tells of Policy on Eve of Berlin Visit | True | Wireless to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-16 | 1940-09-16 | https://www.nytimes.com/1940/09/16/archives/sloop-viking-takes-myrick-trophy-race-milletts-yacht-wins-130mile.html | SLOOP VIKING TAKES MYRICK TROPHY RACE; Millett's Yacht Wins 130-Mile Event on Corrected Time | True | Special to THE NEW YORK TIMES. | C1B 468561 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/david-niven-will-wed-movie-star-now-fighting-for-britain-to-marry.html | DAVID NIVEN WILL WED; Movie Star, Now Fighting for Britain, to Marry Soon | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/soviet-war-plan-remains-a-puzzle-about-face-always-possible-in-a.html | SOVIET WAR PLAN REMAINS A PUZZLE; About Face Always Possible in a Controlled Policy and Public Will Obey FOREIGN SYMPATHY LOST Economic Crisis Was a Major Cause in Bringing About Accord With Hitler Assembly Is Obedient Most Vital Question Pact Seen as Monstrosity Ready to Make Turn As Stalin Sees It Economic Issue Paramount Lack of Consumer Goods Decision Must Be Made | True | By G.e.r. Gedye Special Correspondence, the New York Times. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/mrs-ee-goldschmidt-dean-of-exheads-of-womans-club-in-upper.html | MRS. E.E. GOLDSCHMIDT; Dean of Ex-Heads of Woman's Club in Upper Montclair | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/oklahomas-census-fell-66232-in-decade-drop-is-laid-to-dust-storms.html | OKLAHOMA'S CENSUS FELL 66,232 IN DECADE; Drop Is Laid to Dust Storms-- Minnesota Gained 8.7% | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/vatican-restoring-a-treasure.html | Vatican Restoring a Treasure | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/savold-knocks-out-miller.html | Savold Knocks Out Miller | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/light-vote-likely-in-primary-today-no-fights-for-leaderships-in-two.html | LIGHT VOTE LIKELY IN PRIMARY TODAY; No Fights for Leaderships in Two Chief Parties in Any of the Boroughs of City MANY LABORITE CONTESTS Left and Right Wings Each Seek Control-- O'Connor to Try Comeback for Congress | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/first-lady-expands-her-views-on-draft-suggests-blanket-opposition.html | FIRST LADY EXPANDS HER VIEWS ON DRAFT; Suggests 'Blanket Opposition' of News Guild and Youth Group Is Unintelligent DENIES BREAK WITH THEM Advises Foes of Conscription to Change Tactics and Request Representation on Boards | True | | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/voluntary-checks-advised-on-prices-public-opinion-and-free-business.html | VOLUNTARY CHECKS ADVISED ON PRICES; Public Opinion and Free Business Would Protect Consumers, Backman Study FindsCANADIAN RESULTS CITEDLiving Cost Up Only 3.6%Since War Started--No Controls Needed for Retailers | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/king-at-admiralty-during-raid.html | King at Admiralty During Raid | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/canadian-dollar-rallies-to-8312c-rise-in-free-market-quotation-of.html | CANADIAN DOLLAR RALLIES TO 83.12C; Rise in Free Market Quotation of Dominion Currency Only Feature in Dull Session POUND CLOSES UNCHANGED Argentine Peso Improves to 23.65c--$3,400,000 of Gold Arrives From Portugal | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/mayor-says-labor-backs-roosevelt-tells-pullman-porters-all-the.html | MAYOR SAYS LABOR BACKS ROOSEVELT; Tells Pullman Porters All the Toilers 'Would Naturally' Be for the President 2,000 NEGROES CHEER HIM First Lady Also Addresses the Convention, Praising the Race's Contributions Group Called Non-Partisan Mrs. Roosevelt Speaks | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/bankers-plan-day-at-fair.html | Bankers Plan 'Day' at Fair | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/mneill-defeats-lubin-marx-routs-van-horn-61-60-in-los-angeles.html | M'NEILL DEFEATS LUBIN; Marx Routs Van Horn, 6-1, 6-0, in Los Angeles Tennis | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/city-college-gets-army-trainers.html | City College Gets Army Trainers | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/nazis-use-plastic-tubes-these-replace-metal-types-for-shaving-cream.html | NAZIS USE PLASTIC TUBES; These Replace Metal Types for Shaving Cream | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/18500ft-leap-for-army-parachutist-loaded-down-with-instruments-to.html | 18,500-FT. LEAP FOR ARMY; Parachutist Loaded Down With Instruments to Tell All About It | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/utica-bank-reorganized-rfc-and-fdic-played-a-large-role-in-new.html | UTICA BANK REORGANIZED; RFC and FDIC Played a Large Role in New Set-Up | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/marie-vassar-to-be-wed-will-become-bride-of-kirtland-manley-here-on.html | MARIE VASSAR TO BE WED; Will Become Bride of Kirtland Manley Here on Oct. 2 | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/d-stanley-raynor-eophone-official-former-traffic-head-of-the-at-t.html | D. STANLEY RAYNOR, EX-PHONE OFFICIAL; Former Traffic Head of the A.T . & T. Co. in This City | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/wa-mguire-dies-noted-playwright-film-and-stage-figure-long.html | W.A. M'GUIRE DIES; NOTED PLAYWRIGHT; Film and Stage Figure Long Associated in Productions of Florenz Ziegfeld FAMED SCENARIO WRITER Author of 'The Great Ziegfeld,' 'Lillian Russell' and 'The Three Musketeers' | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/cis-marion-victor-at-havre-de-grace-favorite-beats-sun-triad-by-a.html | CIS MARION VICTOR AT HAVRE DE GRACE; Favorite Beats Sun Triad by a Length in Six-Furlong Chestertown Purse | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/japanese-still-seeking-copper.html | Japanese Still Seeking Copper | True | | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/president-depicts-richer-citizenship-draft-broadens-basic-concept.html | PRESIDENT DEPICTS RICHER CITIZENSHIP; Draft Broadens Basic Concept of Responsibilities and of Equal Service, He Says NOT AN UNCHARTED TRAIL Roots of Universal Training Go to Common Law, He Adds in Explanatory Statement | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/kagawa-freed-in-japan-christian-reformer-said-to-plan-life-work.html | KAGAWA FREED IN JAPAN; Christian Reformer Said to Plan Life Work Serving Sick | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/300-honor-saintgaudens-ceremonies-mark-start-of-sale-of.html | 300 HONOR SAINT-GAUDENS; Ceremonies Mark Start of Sale of Commemorative Stamp | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/parties-in-france-retain-adherents-all-rally-to-the-petain-regime.html | PARTIES IN FRANCE RETAIN ADHERENTS; All Rally to the Petain Regime but Many Are Believed to Cling to Old Principles DISCIPLINE GUARDS UNITY Difficulty of Gauging Opinion Is Factor in Complexity of Leaders' Burden | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/labor-honors-possehl-meany-of-the-afl-presides-at-ceremony-in.html | LABOR HONORS POSSEHL; Meany of the A.F.L. Presides at Ceremony in Washington | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/will-lift-staff-pay-10-westinghouse-electric-to-adjust-salaries-in.html | WILL LIFT STAFF PAY 10%; Westinghouse Electric to Adjust Salaries in Line With Profits | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/bomb-scares-follow-2-fireworks-shows-parade-here-and-carnival-in.html | BOMB SCARES FOLLOW 2 FIREWORKS SHOWS; Parade Here and Carnival in Jersey Give Many Jitters | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/loan-for-upstate-utility-central-new-york-power-to-issue-5000000-of.html | LOAN FOR UP-STATE UTILITY; Central New York Power to Issue $5,000,000 of 3 ⅝ Bonds | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/30-navy-ships-leave-hawaii-for-coast-knox-says-a-total-of-about-90.html | 30 NAVY SHIPS LEAVE HAWAII FOR COAST; Knox Says a Total of About 90 Will Be Overhauled | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/store-staff-in-contest-50-arnold-constable-workers-submit-111.html | STORE STAFF IN CONTEST; 50 Arnold Constable Workers Submit 111 Designs | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/refunds-for-conscripts-modells-to-offer-money-back-on-purchases.html | REFUNDS FOR CONSCRIPTS; Modell's to Offer Money Back on Purchases Before Nov. 15 | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/britain-boosts-lumber-output.html | Britain Boosts Lumber Output | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/newsom-detroit-tops-senators-92-tiger-ace-hurls-19th-victory.html | NEWSOM, DETROIT, TOPS SENATORS, 9-2; Tiger Ace Hurls 19th Victory --Greenberg Slams No. 35, Tying for League Lead | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/daladier-aide-off-for-trial-in-vichy-guy-la-chambre-minister-of-air.html | DALADIER AIDE OFF FOR TRIAL IN VICHY; Guy La Chambre, Minister of Air, Leaves Voluntarily for France on Clipper CONFIDENT OF VINDICATION Knows Nothing of Order for Arrest--Wants Only to Clear Name and Has No Fear | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/more-ny-goods-bought-sears-official-says-purchases-were-raised-16.html | MORE N.Y. GOODS BOUGHT; Sears Official Says Purchases Were Raised 16% in 1939 | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/us-out-of-securities-market.html | U.S. Out of Securities Market | True | | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/400000-by-jan-1-16500000-men-2135-to-be-put-in-4-classes-by-local.html | 400,000 BY JAN. 1; 16,500,000 Men 21-35 to Be Put in 4 Classes by Local Boards WORKINGS ARE EXPLAINED Weapons to Be Ready by Time Troops Are Hardened--Call for 36,000 Negroes | True | By Charles Hurd Special To the New York Times. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/david-rosenthal-united-states-bankruptcy-law-authority-dies-here.html | DAVID ROSENTHAL; United States Bankruptcy Law Authority Dies Here | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/restaurant-sales-up.html | Restaurant Sales Up | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/brideelect-and-a-bride-of-yesterday.html | BRIDE-ELECT AND A BRIDE OF YESTERDAY | True | Jay Te Winburn | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/consumer-problem-held-here-to-stay-dr-dameron-says-willkies.html | CONSUMER PROBLEM HELD HERE TO STAY; Dr. Dameron Says Willkie's Election Won't Solve It | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/harvard-scrimmage-develops-blockers-page-barnes-forte-mcnichol.html | HARVARD SCRIMMAGE DEVELOPS BLOCKERS; Page, Barnes, Forte, McNichol Added to 'Red Shirt' Squad | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/the-seaboard-seeks-loan.html | The Seaboard Seeks Loan | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/little-sport-gains-blue-beats-radiant-rhythm-at-the-eastern-states.html | LITTLE SPORT GAINS BLUE; Beats Radiant Rhythm at the Eastern States Horse Show | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/two-syracuse-players-ill.html | Two Syracuse Players Ill | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/books-published-today.html | Books Published Today | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/small-town-sales-spurt-august-figure-pushed-index-to-1460-from-1321.html | SMALL TOWN SALES SPURT; August Figure Pushed Index to 146.0, From 132.1 in July | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/booksauthors.html | Books--Authors | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/kowal-first-with-record-136.html | Kowal First With Record 136 | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/cochrane-stops-masters.html | Cochrane Stops Masters | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/cotton-moves-up-as-activity-gains-part-of-early-rise-retained.html | COTTON MOVES UP AS ACTIVITY GAINS; Part of Early Rise Retained Despite an Increase in Hedging Operations SPOT HOUSE BUYS OCTOBER Switch Made From December at 5 to 6 Point Spread-- Crop Is Improving | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/milk-trust-suit-ended-in-chicago-all-parties-accused-agree-to-rules.html | MILK "TRUST" SUIT ENDED IN CHICAGO; All Parties Accused Agree to Rules Laid Down in Decree of Federal Court GUILT IS NOT ADMITTED But Companies and Groups Promise to Cease Practices Named in Indictments | True | Special to THE NEW YORK TIMES. | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/columbia-again-enters-phonograph-industry.html | Columbia Again Enters Phonograph Industry | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/no-ambiguity-here.html | NO AMBIGUITY HERE | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/21-billion-gold-in-us-treasury-puts-holdings-here-at-70-of-worlds.html | 21 BILLION GOLD IN U.S.; Treasury Puts Holdings Here at 70% of World's Total | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/miss-arlene-m-crane-to-be-married-oct-4-will-be-bride-of-candidate.html | MISS ARLENE M. CRANE TO BE MARRIED OCT. 4; Will Be Bride of Candidate for Mayor of Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/5-die-in-clashes-in-mexican-fete-police-charge-crowd-rioting-before.html | 5 DIE IN CLASHES IN MEXICAN FETE; Police Charge Crowd Rioting Before National Palace and Shouting for Almazan HIS RETURN REPORTED President Cardenas, in Speech of Independence Day, Scores Attempt at 'Rebellion' | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/todays-primary.html | TODAY'S PRIMARY | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/for-defense-broadcasts-president-asks-radio-commentators-to-report.html | FOR DEFENSE BROADCASTS; President Asks Radio Commentators to Report Progress | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/fire-losses-rose-in-august.html | Fire Losses Rose in August | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/134-refugees-sail-here-from-panama-some-are-members-of-group.html | 134 REFUGEES SAIL HERE FROM PANAMA; Some Are Members of Group Attacked by Stimson | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/packard-to-build-110000-of-41-cars-line-in-four-series-will-have.html | PACKARD TO BUILD 110,000 OF '41 CARS; Line, in Four Series, Will Have Many Additions of Luxury Styling and Equipment UNIT FOR PLANE ENGINES Company Will Use Separate Division for War Orders, Giving Jobs to 14,000 | True | By Reginald M. Cleveland Special To the New York Times. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/talley-child-to-choose-singers-daughter-to-decide-on-fathers-or.html | TALLEY CHILD TO CHOOSE; Singers' Daughter to Decide on Father's or Mother's Care | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/bank-debits-decline-in-reserve-districts-total-is-101129000000-for.html | BANK DEBITS DECLINE IN RESERVE DISTRICTS; Total Is $101,129,000,000 for Quarter Ended Sept. 11 | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/belgian-cabinet-ended-members-of-exiled-government-in-vichy.html | BELGIAN CABINET ENDED; Members of Exiled Government in Vichy Released From Oaths | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/london-studying-shelter-in-tube-government-fears-effects-on-health.html | LONDON STUDYING SHELTER IN 'TUBE'; Government Fears Effects on Health of Public and on Transport Service | True | Special Cable to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/wool-mill-activity-gained-10-in-july-but-was-10-under-like-1939.html | WOOL MILL ACTIVITY GAINED 10% IN JULY; But Was 10% Under Like 1939 Month, Group Finds | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/son-to-john-h-jacksons.html | Son to John H. Jacksons | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/no-savoyplaza-interest.html | No Savoy-Plaza Interest | True | | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/rev-dr-john-lee-educator-author-5th-president-of-st-lawrence.html | REV. DR. JOHN LEE, EDUCATOR, AUTHOR; 5th President of St. Lawrence University (1896-1900) Is Dead in Boston at 83 SERVED CHURCH 20 YEARS Became Universalist Pastor in Philadelphia in 1900--He Wrote Six Books Was Ordained in 1881 Active as Charity Aide | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/american-group-has-10th-art-exhibition-large-roster-in-show-held-at.html | AMERICAN GROUP HAS 10TH ART EXHIBITION; Large Roster in Show Held at the Associated Galleries | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/speaker-bankhead-honored-by-nation-president-cabinet-congress-and.html | SPEAKER BANKHEAD HONORED BY NATION; President, Cabinet, Congress and Envoys Attend State Funeral in the House 'LOST LEADER' MOURNED Rayburn and Martin Deliver Eulogies--Two Trains Take Delegations to Alabama | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/clare-arrives-here-with-one-passenger-commander-of-british-plane-is.html | CLARE ARRIVES HERE WITH ONE PASSENGER; Commander of British Plane Is Surprised at 'Lost' Report | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/gets-relations-counsel-iba-public-information-unit-retains-local.html | GETS RELATIONS COUNSEL; I.B.A. Public Information Unit Retains Local Firm | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/quarantine-war-mayor-bids-at-fair-two-more-steps-in-the-building-of.html | QUARANTINE WAR, MAYOR BIDS AT FAIR; TWO MORE STEPS IN THE BUILDING OF A TWO-OCEAN NAVY | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/admits-rustless-steel-shares.html | Admits Rustless Steel Shares | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/estelle-harwood-to-be-bride.html | Estelle Harwood to Be Bride | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/masonite-assures-jobs.html | Masonite Assures Jobs | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/goering-reported-on-london-flight-reich-marshal-is-said-to-have.html | GOERING REPORTED ON LONDON FLIGHT; Reich Marshal Is Said to Have Piloted Bomber to Inspect Destruction in Britain ONLY 2 PLANES IN ESCORT Air Leader Directs Battle From Camouflaged Headquarters in Northern France | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/north-bergen-house-among-jersey-sales-properties-in-west-new-york.html | NORTH BERGEN HOUSE AMONG JERSEY SALES; Properties in West New York and Bayonne Traded | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/police-department.html | Police Department | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/bond-welcomes-59-to-first-workout-yale-coach-expects-eleven-to.html | BOND WELCOMES 59 TO FIRST WORKOUT; Yale Coach Expects Eleven to Continue Improvement Seen Near End of 1939 Season ANDERSON AIDS BACKFIELD Centers Must Be Developed but Remainder of Line and Ends Appear Strong Situation Better Now Praise for Seymour Bartholemy Is Back For Earlier Start | True | By Robert F. Kelley Special To the New York Times. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/no-prohibition-says-hepburn.html | No Prohibition, Says Hepburn | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/seeks-draft-bills-repeal.html | Seeks Draft Bill's Repeal | True | | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/willkie-disputed-by-hull-on-munich-secretary-assails-as-untrue.html | WILLKIE DISPUTED BY HULL ON MUNICH; Secretary Assails as Untrue Retracted Charge That Roosevelt 'Sold Czechs Down River' NEVER PHONED DICTATORS Republican Nominee Is Called'Grossly Ignorant' of theHistory of Recent Years | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/whitfield-breaks-outboard-record-new-jersey-driver-averages-40431.html | WHITFIELD BREAKS OUTBOARD RECORD; New Jersey Driver Averages 40,431 M.P.H. in Midget Class at Worcester TWO OTHER MARKS FALL Kovacevich and Mulkey, Both Californians, Set Them-- Trials Continue Today Wind Sweeps Down Lake Wood's Mark Eclipsed | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/indians-favored-at-35-price-against-tigers-for-pennant-is-1310.html | INDIANS FAVORED AT 3-5; Price Against Tigers for Pennant Is 13-10, Against Yanks 7-1 | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/advertising-news-and-notes-to-push-radio-listening-retail-linage.html | Advertising News and Notes; To Push Radio Listening Retail Linage Down 0.8% Electric Appliques for Fabrics Personnel Notes | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/spoldi-outpoints-silva-takes-st-nick-8round-bout-cross-beats-troise.html | SPOLDI OUTPOINTS SILVA; Takes St. Nick 8-Round Bout-- Cross Beats Troise | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/marines-win-at-shoot-take-two-team-championships-at-camp-perry.html | MARINES WIN AT SHOOT; Take Two Team Championships at Camp Perry Matches | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/bradford-boardman-museum-executive-officer-of-the-metropolitan-art.html | BRADFORD BOARDMAN, MUSEUM EXECUTIVE; Officer of the Metropolitan Art Institution Was 57 | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/15000-see-jenkins-beat-montgomery-down-for-9-in-third-lightweight.html | 15,000 SEE JENKINS BEAT MONTGOMERY; Down for 9 in Third, Lightweight Champion Rallies toWin Close 10-RounderLEWS TITLE NOT AT STAKENettlow Stops Enos in FourthSession of Semi-Final onPhiladelphia Card Negro Pursues Champion Effective at Long Range Substitute Boxer Loses | True | By Joseph C. Nichols Special To the New York Times. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/in-the-nation-a-change-in-credit-claims-after-two-years.html | In The Nation; A Change in Credit Claims After Two Years | True | By Arthur Krock | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/ibm-increases-courses-adds-spanish-at-factory-school-for-fall-term.html | I.B.M. INCREASES COURSES; Adds Spanish at Factory School for Fall Term | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/paldino-scope-win-on-wykagyl-links-triumph-after-matching-cards-as.html | PALDINO, SCOPE WIN ON WYKAGYL LINKS; Triumph After Matching Cards as Three Teams Post 66s | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/topics-in-wall-street-highspeed-finance-colonel-ayres-and-the-index.html | TOPICS IN WALL STREET; High-Speed Finance Colonel Ayres and the Index Steel Operations Loans on Commodities Santa Fe's Anniversary | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/grandniece-of-grant-ends-life-by-gas-mrs-lillian-grant-goodeve-of.html | GRANDNIECE OF GRANT ENDS LIFE BY GAS; Mrs. Lillian Grant Goodeve of Scarsdale Ill for Years | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/business-failures-up-latest-figure-249-against-177-week-before-269.html | BUSINESS FAILURES UP; Latest Figure 249, Against 177 Week Before, 269 Year Ago | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/wood-field-and-stream-fine-beechnut-crop.html | WOOD, FIELD AND STREAM; Fine Beechnut Crop | True | By Raymond R. Camp | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/organize-knitting-company.html | Organize Knitting Company | True | | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/auction-sales.html | AUCTION SALES | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/yugoslavia-decrees-strict-food-control-seeks-to-meet-shortage-laid.html | YUGOSLAVIA DECREES STRICT FOOD CONTROL; Seeks to Meet Shortage Laid to Axis-Pressure Exports | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/hongary-curtails-railway-traffic-rumanians-said-to-have-taken.html | HONGARY CURTAILS RAILWAY TRAFFIC; Rumanians Said to Have Taken Rolling Stock With Them From Transylvania NAZI INFLUENCE INCREASES Minorities Measure and Acts Against Jews Reveal More Pressure From Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/new-jerseys-keel-laid-in-ceremony-battleship-is-pledged-to-peace-as.html | NEW JERSEY'S KEEL LAID IN CEREMONY; Battleship Is Pledged to Peace as Edison Welds Sections at Philadelphia Yard HARRIMANS BUY CRAMP'S $100,000 Is Paid to Settle Back Taxes and Reopening Now Is Hoped For by Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/3-school-services-start-fall-term-evening-elementary-and-high.html | 3 SCHOOL SERVICES START FALL TERM; Evening Elementary and High School Program and Tests for First Voters Begin | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/navy-scrimmage-today-rutgers-squad-at-annapolis-for-drill-with.html | NAVY SCRIMMAGE TODAY; Rutgers Squad at Annapolis for Drill With Middies | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/article-1-no-title-tomorrow.html | Article 1 -- No Title; TOMORROW | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/events-today.html | Events Today | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/tate-gallery-hit-by-german-bomb-extent-of-damage-to-london-art.html | TATE GALLERY HIT BY GERMAN BOMB; Extent of Damage to London Art Center Is Withheld--Treasures Were Moved MORE HOSPITALS STRUCK Many Homes and Commercial Properties Suffer--Several Killed by Time Explosives | True | Special Cable to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/strong-squad-seen-at-princeton-with-line-averaging-195-pounds.html | Strong Squad Seen at Princeton, With Line Averaging 195 Pounds; Allerdice, Superb Passer, Stanley and Aubrey at Ends and Group of Star Backs Other Reasons for Optimism at Old Nassau Spring Drills Valuable Pettit Former Fullback The Coach Sums Up | True | By Allison Danzig Special To the New York Times. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/brazil-ships-less-coffee-80000-bags-in-week-to-sept-14-against.html | BRAZIL SHIPS LESS COFFEE; 80,000 Bags in Week to Sept. 14 Against Previous 241,000 | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/bomb-at-st-pauls.html | BOMB AT ST. PAUL'S | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/today-is-netherland-day-proclaimed-by-wilhelmina-to-mark.html | TODAY IS NETHERLAND DAY; Proclaimed by Wilhelmina to Mark Independence Aim | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/wpa-workers-give-blood-810-on-staten-island-donate-plasma-for.html | WPA WORKERS GIVE BLOOD; 810 on Staten Island Donate Plasma for Wounded British | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/kenvil-deaths-rise-to-48.html | Kenvil Deaths Rise to 48 | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/went-to-freighters-aid-liner-president-roosevelt-left-course-to.html | WENT TO FREIGHTER'S AID; Liner President Roosevelt Left Course to Help the Laponia | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/more-personal-loan-concerns.html | More Personal Loan Concerns | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/new-yorker-appoints-carmany.html | New Yorker Appoints Carmany | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/army-features-passes-hatch-and-mazur-in-chief-roles-murphy-back-in.html | ARMY FEATURES PASSES; Hatch and Mazur in Chief Roles --Murphy Back in Uniform | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/army-lists-awards-for-ccc-clothing-contracts-cover-mackinaws-caps.html | ARMY LISTS AWARDS FOR CCC CLOTHING; Contracts Cover Mackinaws, Caps and Trousers | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/red-cross-to-aid-aliens-will-help-them-complete-forms-for-national.html | RED CROSS TO AID ALIENS; Will Help Them Complete Forms for National Registration | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/6-outfits-bought-by-mrs-roosevelt-she-also-adds-three-new-hats-to.html | 6 OUTFITS BOUGHT BY MRS. ROOSEVELT; She Also Adds Three New Hats to Her Winter Wardrobe at Store Here TWO DINNER COSTUMES Two Daytime Dresses and Two Suits Complete Selections at Creator's Gallery | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/grocers-only-can-sell-beer-today-from-3-to-10.html | Grocers Only Can Sell Beer Today From 3 to 10 | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/sec-sets-hearing-on-utility-setup-seeks-simplification-of-new.html | SEC SETS HEARING ON UTILITY SET-UP; Seeks Simplification of New England Public Service's Corporate Structure DISCUSSION STARTS OCT. 14 Existence of Concern's Parent, the Northern New England, Termed Unnecessary Analysis of Corporate Set-Up Finds Existence Unnecessary | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/sports-today.html | Sports Today | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/235856-cleared-by-allied-stores-concerns-profit-for-quarter.html | $235,856 CLEARED BY ALLIED STORES; Concern's Profit for Quarter Contrasts With a Loss of $103,814 a Year Ago SALES UP FOR SIX MONTHS Results of Operations Listed by Other Companies, With Figures of Comparison OTHER CORPORATE REPORTS | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/mj-fitzpatrick-filled-roles-in-veronicas-veil-in-jersey-passion.html | M.J. FITZPATRICK; Filled Roles in 'Veronica's Veil' in Jersey Passion Play | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/hearing-on-abitibi-price-court-sets-friday-for-argument-several.html | HEARING ON ABITIBI PRICE; Court Sets Friday for Argument -- Several Seek Property | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/swiss-are-anxious-over-vichy-parley-fate-of-france-will-determine.html | SWISS ARE ANXIOUS OVER VICHY PARLEY; Fate of France Will Determine Economic Outlet to All the Non-Belligerent World | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/vatican-radio-scores-all-who-pledge-a-new-order.html | Vatican Radio Scores All Who Pledge a 'New Order' | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/allied-kids-sales-decrease.html | Allied Kid's Sales Decrease | True | | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/printing-house-sq-officially-named-sidewalk-plaque-and-street-signs.html | PRINTING HOUSE SQ. OFFICIALLY NAMED; Sidewalk Plaque and Street Signs Now Confirm Title After 80-Year Wait | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/law-institute-plans-lectures.html | Law Institute Plans Lectures | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/cards-rout-phils-after-32-defeat-st-louis-victor-71-behind.html | CARDS ROUT PHILS AFTER 3-2 DEFEAT; St. Louis Victor, 7-1, Behind Hutchinson—Si Johnson Captures Opener | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/william-a-monaghan-master-of-fireboat-gaynor-and-veteran-of-world.html | WILLIAM A. MONAGHAN; Master of Fireboat Gaynor and Veteran of World War | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/defense-program-spurs-construction-august-total-is-the-largest.html | DEFENSE PROGRAM SPURS CONSTRUCTION; August Total Is the Largest Since June, 1930 | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/losses-low-in-brooklyn-fha-has-taken-over-only-six-of-6000-homes.html | LOSSES LOW IN BROOKLYN; FHA Has Taken Over Only Six of 6,000 Homes | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/envoy-of-franco-honored-in-berlin-nazis-proclaim-state-visit-of.html | ENVOY OF FRANCO HONORED IN BERLIN; Nazis Proclaim State Visit of Serrano Suner a Sign of New Cooperation HITLER TO SEE HIM TODAY Madrid Accord With the Axis Viewed as Possible Result of Official Talks | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/schurz-group-hits-nazis-brutality-foundation-in-philadelphia-says.html | SCHURZ GROUP HITS NAZIS' 'BRUTALITY'; Foundation in Philadelphia Says It Has Not 'Slightest Touch' With Hitler RESEARCH AWARDS CUT Available Funds Are Now Used to Aid Refugees, Largely the Young of Jewish Faith TEXT OF THE STATEMENT Favors Pre-Hitler Germany Research Awards Reduced Outraged by London Attacks | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/willkie-predicts-dictatorship-here-if-roosevelt-wins-main-issue-is.html | WILLKIE PREDICTS DICTATORSHIP HERE IF ROOSEVELT WINS; Main Issue Is 'the Battle of America' to Save Democracy, He Tells Kansas Crowd PROMISES TO PRESERVE IT He Asserts Roosevelt Has 'Lost Faith in People' and 'Cynics' Guide Our Course | True | By James A. Hagerty Special To the New York Times. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/reles-confesses-5-more-killings-increases-number-to-eleven-as-he.html | RELES CONFESSES 5 MORE KILLINGS; Increases Number to Eleven as He Appears at the Trial of Strauss and Goldstein TURNS ON 2 OLD FRIENDS Tells of Getting Orders From 'Boss,' Waterfront Leader, to 'Take' Feinstein | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/tobacco-road-hits-snag-delays-opening-at-buffalo-when-scenery-is.html | 'TOBACCO ROAD' HITS SNAG; Delays Opening at Buffalo When Scenery Is Lost on Way | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/petrillo-disputes-tibbetts-charges-musicians-union-head-asks.html | PETRILLO DISPUTES TIBBETT'S CHARGES; Musicians Union Head Asks Refusal of Injunction on Organizing Virtuosi LISTS FEES PAID ARTISTS He Holds They Did Not Balk at Big Sums for Work in Free Chicago Concerts Cites Four-Figure Payments Replies to Charge Cites "Happy" Members | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/asks-united-front-to-protect-styles-george-miller-also-tells-shoe.html | ASKS UNITED FRONT TO PROTECT STYLES; George Miller Also Tells Shoe Conference to Build Up American Designs DEFENSE IS AIDING SHOES M.A. Watson Says 8% Rise Will Be Bettered--Prices of Leather Higher | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/permits-communists-on-ballot.html | Permits Communists on Ballot | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/fights-hosiery-arbitration.html | Fights Hosiery Arbitration | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/ports-fired-anew-british-bombers-allow-the-nazis-no-letup-at.html | PORTS FIRED ANEW; British Bombers Allow the Nazis No Let-Up at Antwerp and Ostend TEMPELHOF IS BOMBED Berlin Power Plant Also Is Attacked in Double Raid-- Reich Cruiser Struck Berlin Raids Held "Sideshow" PORTS FIRED ANEW BY R.A.F. BOMBERS Barges at Antwerp Blow Up Blasting at Reich Rail Centers Berlin Not Bombed, Nazis Say | True | By James MacDonald Special Cable To the New York Times. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/second-guard-group-gets-call-to-army-new-york-among-states-to-send.html | SECOND GUARD GROUP GETS CALL TO ARMY; New York Among States to Send 35,700 for Oct. 15 Induction | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/live-stock-diseases-combated-in-france-german-veterinarians-aid.html | LIVE STOCK DISEASES COMBATED IN FRANCE; German Veterinarians Aid Fight to Halt Epidemics | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/brooklyn-houses-bought-holc-disposes-of-twofamily-dwelling-on-76th.html | BROOKLYN HOUSES BOUGHT; HOLC Disposes of Two-Family Dwelling on 76th Street | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/serrick-corp-discloses-deal.html | Serrick Corp. Discloses Deal | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/834191000-bushels-in-canadian-wheat-marketing-years-estimates-are.html | 834,191,000 BUSHELS IN CANADIAN WHEAT; Marketing Year's Estimates Are Largest in History of Dominion, Report States POULTRY SURPLUS LIKELY Excess of Bacon Over Domestic and British Needs PredictedUnless War Needs Rise | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/heard-of-city-hit-germans-attack-second-time-in-night-after-being.html | HEARD OF CITY HIT; Germans Attack Second Time in Night After Being Chased Away OTHER AREAS ALSO STRUCK Bombers Spread Out to Wales and Midlands--Weather in Channel Becomes Worse Firemen Plunge to Death Long Daytime Alarm LONDON THROWS FIERCEST FIRE YET | True | By Robert P. Post Special Cable to the New York Times. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/one-dress-head-approved-barney-hirsch-reports-response-to-his-plan.html | ONE DRESS HEAD APPROVED; Barney Hirsch Reports Response to His Plan to Reform Trade | True | | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/truth-about-appeasement.html | TRUTH ABOUT "APPEASEMENT" | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/slovak-jews-restricted-puppet-state-of-nazis-has-now-added-local.html | SLOVAK JEWS RESTRICTED; Puppet State of Nazis Has Now Added Local Curbs | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/the-text-of-willkies-first-major-speech-in-the-presidential.html | The Text of Willkie's First major Speech in the Presidential Campaign | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/airconditioning-sales-up-run-ahead-of-1939-despite-the-weather.html | AIR-CONDITIONING SALES UP; Run Ahead of 1939 Despite the Weather, Carrier Man Says | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/pet-crow-is-clipped-to-stop-its-pranks.html | Pet Crow Is Clipped To Stop Its Pranks | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/roosevelt-gesture-applauded-in-vichy-his-expression-of-us-sympathy.html | ROOSEVELT GESTURE APPLAUDED IN VICHY; His Expression of U.S. Sympathy for French Commended | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/hero-of-st-pauls-belittles-feat-calls-missile-just-another-bomb.html | Hero of St. Paul's Belittles Feat; Calls Missile 'Just Another Bomb'; London Lauds His Courage and Mentions V.C.--In Canada His Father-in-Law Says He Was Always a 'Daredevil' | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/shrubs-screen-holdup-two-men-rob-cafe-cashier-of-1600-as-15-dine.html | SHRUBS SCREEN HOLD-UP; Two Men Rob Cafe Cashier of $1,600 as 15 Dine Quietly | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/odonnell-excels-at-rockville-club-he-and-scheiber-register-63-9.html | O'DONNELL EXCELS AT ROCKVILLE CLUB; He and Scheiber Register 63, 9 Under Par, to Take ProAmateur HonorsMAYO AND TURNESA NEXTThey Card 66 With an Eagleon 18th--Bing Crosby andPenna Third With 67 | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/liu-work-starts-for-30-candidates-sophomores-cappola-lainoff-and.html | L.I.U. WORK STARTS FOR 30 CANDIDATES; Sophomores Cappola, Lainoff and Dean Press Veterans in Varsity Backfield | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/wang-hits-at-foreigners-his-nanking-regime-challenges-rights-of.html | WANG HITS AT FOREIGNERS; His Nanking Regime Challenges Rights of Conquered Nations | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/secrecy-in-berlin-hints-at-surprise-nazis-indicate-new-move-near.html | SECRECY IN BERLIN HINTS AT SURPRISE; Nazis Indicate New Move Near --Predict Epidemics Soon in Bomb-Torn London | True | By C. Brooks Peters Wireless To the New York Times. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/belloise-takes-decision.html | Belloise Takes Decision | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/financial-markets-stocks-edge-higher-but-major-early-gains-are.html | FINANCIAL MARKETS; Stocks Edge Higher, but Major Early Gains Are Reduced, Chiefly Through Lack of Demand | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/new-zealand-raises-pay-weekly-allowance-is-provided-for-those-in.html | NEW ZEALAND RAISES PAY; Weekly Allowance Is Provided for Those in Civil Posts | True | Special Cable to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/radio-today.html | RADIO TODAY | True | | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/utility-capacity-water-driven-up-increase-amounted-to-31-last-year.html | UTILITY CAPACITY WATER DRIVEN, UP; Increase Amounted to 3.1% Last Year in the U.S. to 18,500,254 Horsepower NEW PLANTS 50% OF GAIN California Has 13.16% of the Installations, With New York Second With 10% | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/jean-pendar-engaged-will-be-bride-of-edward-digges-la-touche-of.html | JEAN PENDAR ENGAGED; Will Be Bride of Edward Digges La Touche of Kerry, Eire | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/scan-newfoundland-base-sites.html | Scan Newfoundland Base Sites | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/mr-willkie-at-coffeyville.html | MR. WILLKIE AT COFFEYVILLE | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/krol-dartmouth-clicks-goes-over-for-varsity-on-wolfe-passneudorf.html | KROL, DARTMOUTH, CLICKS; Goes Over for Varsity on Wolfe Pass--Neudorf Injured | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/two-sworn-in-as-judges-mayor-gives-oath-to-siegel-as-justice-koenig.html | TWO SWORN IN AS JUDGES; Mayor Gives Oath to Siegel as Justice, Koenig as Magistrate | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/menzies-sees-air-victory-australian-aid-is-promised-to-assure-raf.html | MENZIES SEES AIR VICTORY; Australian Aid Is Promised to Assure R.A.F. Triumph | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/armstrong-bout-ordered-district-of-columbia-board-rules-champion.html | ARMSTRONG BOUT ORDERED; District of Columbia Board Rules Champion Must Box Furr | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/democrats-cheer-willkie-misssteps-flynn-happy-candidate-has-his.html | DEMOCRATS CHEER WILLKIE 'MIS-STEPS'; Flynn 'Happy' Candidate Has His Voice Back, Calls Him 'Reckless With Truth' DAILEY TO TOUR UP-STATE Plans to Meet 12,000 County Committee Members at Dinners in 15 Cities | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/hotel-white-sold-to-sheraton-group-16story-hostelry-in-murray-hill.html | HOTEL WHITE SOLD TO SHERATON GROUP; 16-Story Hostelry in Murray Hill Area Taken by Firm of Boston Operators BOWERY BANK IS SELLER Two West Side Apartments Disposed of by Shardlow Estate After 33 Years | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/europeans-lease-apartments-here-representative-of-credit-suisse.html | EUROPEANS LEASE APARTMENTS HERE; Representative of Credit Suisse Takes Six-Room Unit in 1230 Park Avenue LONDONER RENTS SUITE Vienna Doctor Takes Offices and Residential Quarters-- Castle Village Filling Up | True | Jeltsch | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/jersey-afl-hints-support-of-3d-term-delegates-applaud-resolution.html | JERSEY A.F.L. HINTS SUPPORT OF 3D TERM; Delegates Applaud Resolution, Which Awaits a Ballot | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/loewi-and-kirby-on-nyu-faculty-named-to-new-york-university-faculty.html | LOEWI AND KIRBY ON N.Y.U. FACULTY; NAMED TO NEW YORK UNIVERSITY FACULTY | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/sanderson-wins-with-70-takes-senior-pga-golf-honors-at-the.html | SANDERSON WINS WITH 70; Takes Senior P.G.A. Golf Honors at the Oceanside Club | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/convicted-in-oil-fraud.html | Convicted in Oil Fraud | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/to-teach-fashion-merchandising.html | To Teach Fashion Merchandising | True | | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/exchange-official-goes-to-fort-dix-ss-auchincloss-vice-president-of.html | EXCHANGE OFFICIAL GOES TO FORT DIX; S.S. Auchincloss, Vice President of Quotations Company, to Serve in Signal Corps | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/french-ships-seen-acting-on-revolt-vichy-says-war-vessels-from.html | FRENCH SHIPS SEEN ACTING ON 'REVOLT'; Vichy Says War Vessels From Toulon Are at Dakar-- Hints Aid to Petain Rule NEW BANS ON 'DISSIDENTS' Men in Morocco Sent to Prison Camp in Desert-- Italians' Terms Irk Syrian Force 'Anti-Nationals' Put in Sahara Camp Officers in Syria for de Gaulle Refusal to Italians Reported French Ships Quit Greek Harbor NORMANDIES MEN IN WAR Maintenance Crew Here Cut as Sailors Join de Gaulle | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/cautious-on-credit-to-draftage-men-trade-groups-urge-careful-study.html | CAUTIOUS ON CREDIT TO DRAFT-AGE MEN; Trade Groups Urge Careful Study of These Accounts, Rather Than Ban OVEREMPHASIS IS SEEN Illinois Group Says Number Is Small--Loop Store Offers Money-Back Plan | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/heads-rail-passenger-men.html | Heads Rail Passenger Men | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/rayburn-elected-in-house-tradition-choice-of-texan-as-speaker-is.html | RAYBURN ELECTED IN HOUSE TRADITION; Choice of Texan as Speaker Is Made by Acclamation Before the Bier of Bankhead CONVOCATION IS SOLEMN South Trimble, Clerk, Calls Chamber to Pick Successor of 'Great Statesman' | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/harder-defeats-athletics-83-then-indians-bow-32-to-babich-doubles.html | Harder Defeats Athletics, 8-3, Then Indians Bow, 3-2, to Babich; Doubles by Sam Chapman and Johnson in 9th of Nightcap End Mackmen's Streak of 9 Losses--Eisenstat Is Beaten | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/proclamation-calling-for-draft-registration-on-oct-16-the-first.html | Proclamation Calling for Draft Registration on Oct. 16; THE FIRST PEACETIME DRAFT IN AMERICAN HISTORY BECOMES LAW | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/benchleys-son-hurt-in-collision.html | Benchley's Son Hurt in Collision | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/city-series-proposed-dodgers-want-games-with-yanks-still-in-race.html | CITY SERIES PROPOSED; Dodgers Want Games With Yanks --Still in Race, Says Barrow | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/liquor-cuts-continue-dealers-reported-boycotting-distillers-under.html | LIQUOR CUTS CONTINUE; Dealers Reported Boycotting Distillers Under Criticism | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/british-engage-foe-in-egyptian-battle-strike-band-and-air-blow-as.html | BRITISH ENGAGE FOE IN EGYPTIAN BATTLE; Strike Band and Air Blow as the Italians Drive 30 Miles Inside the Frontier | True | By Joseph M. Levy Wireless To the New York Times. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/condition-of-reserve-member-banks-in-101-cities-sept-11.html | Condition of Reserve Member Banks in 101 Cities Sept. 11 | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/add-to-nyu-marketing-courses.html | Add to N.Y.U. Marketing Courses | True | | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/new-army-orders-total-196156126-144913099-planes-camp-construction.html | NEW ARMY ORDERS TOTAL $196,156,126; $144,913,099 Planes, Camp Construction and Guns Covered by Day's ContractsCHIEF SUMS FOR BOMBERSCompanies in the New YorkArea Share in Distributionof Defense Work | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/bowl-of-rice-drive-launched-by-mayor-chinas-three-years-of-air-war.html | BOWL OF RICE DRIVE LAUNCHED BY MAYOR; China's Three Years of Air War Cited in Plea for Help | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/french-envoy-denies-demands-by-nazis-asserts-no-request-was-made.html | FRENCH ENVOY DENIES DEMANDS BY NAZIS; Asserts No Request Was Made for 58% of Produce | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/homes-in-newport-closed-by-colonists-thomas-ridgways-and-mrs-e.html | HOMES IN NEWPORT CLOSED BY COLONISTS; Thomas Ridgways and Mrs. E. Depeyster Among Those Leaving | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/sports-of-the-times-a-check-suit-with-runs-in-it-the-knockout.html | Sports of the Times; A Check Suit With Runs in It The Knockout Choice of One Beautiful Ohio Gowdy Is Working on It | True | By John Kieran | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/transit-companies-vote-on-dissolving-stockholders-of-the-bmt-and.html | TRANSIT COMPANIES VOTE ON DISSOLVING; Stockholders of the B.M.T. and the Brooklyn & Queens Asked to Approve Plan B.& Q.T. WILL LIQUIDATE Session of the Parent Concern Continued Until Today-- Dividends Discussed | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/vivianne-hulten-freed-husband-of-the-skating-star-gets-a-divorce-in.html | VIVI-ANNE HULTEN FREED; Husband of the Skating Star Gets a Divorce in Reno | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/five-changes-at-colgate-lineup-revised-for-scrimmage-against-the.html | FIVE CHANGES AT COLGATE; Line-Up Revised for Scrimmage Against the Reserves | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/trainmen-buy-canadian-bonds.html | Trainmen Buy Canadian Bonds | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/18-us-pilots-aid-canada-dahl-is-among-fliers-starting-course-as.html | 18 U.S. PILOTS AID CANADA; Dahl Is Among Fliers Starting Course as Instructors | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/mrs-wp-cresson-berkshire-hostess-celebrates-issuance-of-stamp-in.html | MRS. W.P. CRESSON BERKSHIRE HOSTESS; Celebrates Issuance of Stamp in Memory of Her Father | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/republicans-plan-oratory-campaign-conference-here-tomorrow-to-draft.html | REPUBLICANS PLAN ORATORY CAMPAIGN; Conference Here Tomorrow to Draft Schedules for the Party's Chief Speakers DEWEY TO BE ON THE LIST Gen. Johnson Assails New Deal 'Indispensability' Claim and Lampoons La Guardia Schedule to Be Drafted Johnson Scores Roosevelt | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/rosamond-murray-to-become-a-bride-her-engagement-has-been-announced.html | ROSAMOND MURRAY TO BECOME A BRIDE; HER ENGAGEMENT HAS BEEN ANNOUNCED | True | Phyfe | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/offer-final-issue-of-turnpike-bonds-bankers-to-sell-5800000-of.html | OFFER FINAL ISSUE OF TURNPIKE BONDS; Bankers to Sell $5,800,000 of Pennsylvania Super-Highway 3 s Today at 104 GRAND TOTAL $40,800,000 Other Municipal Taxing Authorities Give Details ofFiscal Operations | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/new-group-asked-to-buy-yankees-still-interested-farley-says-new.html | New Group Asked to Buy Yankees, 'Still Interested,' Farley Says; NEW GROUP ASKED TO BUY YANKEES | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/najera-calls-on-la-guardia.html | Najera Calls on La Guardia | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/radio-held-aid-to-press-broadcasts-said-to-have-increased-newspaper.html | RADIO HELD AID TO PRESS; Broadcasts Said to Have Increased Newspaper Circulation | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/winners-of-prizes-in-salmon-derby-held-off-seattle.html | WINNERS OF PRIZES IN SALMON DERBY HELD OFF SEATTLE | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/jane-a-reed-is-wed-becomes-bride-in-rhinebeck-ny-of-leland-sterry.html | JANE A. REED IS WED; Becomes Bride in Rhinebeck, N.Y., of Leland Sterry Jr. | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/steel-output-schedule-nears-record-for-week.html | Steel Output Schedule Nears Record for Week | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/hurricane-veers-striking-halifax-70mile-wind-lashes-big-harborst.html | HURRICANE VEERS, STRIKING HALIFAX; 70-Mile Wind Lashes Big Harbor--St. John Power Off--Traffic Halted Halifax Virtually Cut Off HURRICANE VEERS, STRIKING HALIFAX Hope for Prince Edward Island Danger for U.S. Passes | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/boston-maine-buys-engines.html | Boston & Maine Buys Engines | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/news-of-the-stage-cornelia-otis-skinner-is-expected-to-have-leading.html | NEWS OF THE STAGE; Cornelia Otis Skinner Is Expected to Have Leading Role in 'By Any Other Name' | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/turiello-beats-harris.html | Turiello Beats Harris | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/red-sox-conquer-white-sox-6-to-2-wilson-hurls-fivehit-game-halting.html | RED SOX CONQUER WHITE SOX, 6 TO 2; Wilson Hurls Five-Hit Game, Halting Chicago's Winning Streak at Eight in Row | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/state-funeral-set-for-glenn-frank-service-will-be-held-tomorrow-in.html | STATE FUNERAL SET FOR GLENN FRANK; Service Will Be Held Tomorrow in Wisconsin Capitol--Body Will Lie in StateCATHOLIC PRIEST TO SPEAKHe Will Deliver Eulogy--BothLa Follettes Send Messagesof Sympathy to Widow Posthumous Nomination Urged | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/explorer-feared-dead-jh-martin-presumed-to-have-been-killed-in.html | EXPLORER FEARED DEAD; J.H. Martin Presumed to Have Been Killed in Action | True | Special Cable to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/industrial-building-reaches-17year-peak-total-for-august-in-the.html | INDUSTRIAL BUILDING REACHES 17-YEAR PEAK; Total for August in the State Valued at $1,913,060 | True | | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/selmalad-second-to-wood-chopper-walls-mount-leads-favorite-for.html | SELMALAD SECOND TO WOOD CHOPPER; Wall's Mount Leads Favorite for Entire 7 Furlongs and Pays $9.60 at Aqueduct 10,127 FANS BET $572,358 Canning Records Double With Repercussion, at $55.40, and Fleetborough | True | By Fred van Ness | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/miss-frances-dorris-wed-in-yale-chapel-graduate-of-smith-becomes.html | MISS FRANCES DORRIS WED IN YALE CHAPEL; Graduate of Smith Becomes the Bride of Douglas G. Humm | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/berlin-press-complains-charges-swedish-newspapers-insult-germany.html | BERLIN PRESS COMPLAINS; Charges Swedish Newspapers Insult Germany | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/utility-gets-chicago-listing.html | Utility Gets Chicago Listing | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/poles-seek-funds-for-fair-memorial-campaign-to-keep-tower-and.html | POLES SEEK FUNDS FOR FAIR MEMORIAL; Campaign to Keep Tower and Statue in Park on Site of Exposition Will Start | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/leisurely-burglars-escape-with-5000-loot-in-rare-linens-and.html | Leisurely Burglars Escape With $5,000 Loot In Rare Linens and Expensive Lingerie | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/london-share-index-up-financial-newss-weekly-level-is-634-against.html | LONDON SHARE INDEX UP; Financial News's Weekly Level Is 63.4, Against 64.1 | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/treasury-accepts-bids-total-of-91day-bills-applied-for-reach.html | TREASURY ACCEPTS BIDS; Total of 91-Day Bills Applied For Reach $283,273,000 | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/cleared-of-salestax-charges.html | Cleared of Sales-Tax Charges | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/london-to-close-at-2-pm.html | London to Close at 2 P.M. | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/market-narrow-in-berlin.html | Market Narrow in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/labor-board-bias-scored-by-weirton-steel-companys-demurrer-to.html | LABOR BOARD 'BIAS' SCORED BY WEIRTON; Steel Company's Demurrer to Ruling Under Wagner Act Holds NLRB Unqualified HEARING CALLED UNFAIR Prosecution Was Aimed to Help S.W.O.C., Says Concern's Protest in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/trainees-abroad-will-register-on-return-men-on-trips-here-go-to.html | 'Trainees' Abroad Will Register on Return; Men on Trips Here Go to Nearest Office | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/big-italian-flag-orders-ask-for-quick-delivery.html | Big Italian Flag Orders Ask for Quick Delivery | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/back-child-refugee-drive.html | Back Child Refugee Drive | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/2-senators-charge-bomber-sale-plot-move-to-give-britain-half-of-our.html | 2 SENATORS CHARGE BOMBER SALE 'PLOT'; Move to Give Britain Half of Our Flying Fortresses Alleged by Holt, B.C. Clark ALSO 'MOSQUITO' BOATS Isolationists Tax the President With Scheme to Transfer Bomb Sight to England | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/fort-dix-prepares-for-44th-division-score-of-officers-on-hand-but.html | FORT DIX PREPARES FOR 44TH DIVISION; Score of Officers on Hand, but Men Will Not Start Arriving Until Today TRAINING TO BEGIN OCT. 1 Meanwhile Troops Will Be 'Shaking Down'-- Facilities Are Being Enlarged | | By Anthony H. Leviero Special To the New York Times. | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/hernandez-ring-victor.html | Hernandez Ring Victor | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/chavez-victor-in-primary-rival-says-fbi-is-acting.html | Chavez Victor in Primary; Rival Says FBI Is Acting | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/new-comet-discovered-by-harvard-observatory.html | New Comet Discovered By Harvard Observatory | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/cocacola-cites-expense-102751657-advertising-brought-out-in-suit.html | COCA-COLA CITES EXPENSE; $102,751,657 Advertising Brought Out in Suit Against Nehi | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/lists-holdings-in-colorado-fuel.html | Lists Holdings in Colorado Fuel | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/faces-holdup-charge-young-man-suspected-in-many-robberies3-are.html | FACES HOLD-UP CHARGE; Young Man Suspected in Many Robberies--3 Are Freed | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/bulgaria-to-approve-dobruja-agreement-assembly-called-for-friday-to.html | BULGARIA TO APPROVE DOBRUJA AGREEMENT; Assembly Called for Friday to Seal Deal With Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/stokowski-back-today-youth-orchestra-concert-tonight-mrs-roosevelt.html | STOKOWSKI BACK TODAY; Youth Orchestra Concert Tonight -- Mrs. Roosevelt to Attend | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/finds-oil-here-adequate-john-a-brown-head-of-socony-says-supplies.html | FINDS OIL HERE ADEQUATE; John A. Brown, Head of Socony, Says Supplies Equal All Needs | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/bettina-hall-wed-church-ceremony-for-her-and-raymond-rubicam-on.html | BETTINA HALL WED; Church Ceremony for Her and Raymond Rubicam on Coast | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/glenn-frank.html | GLENN FRANK | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/wire-is-put-around-arsenal.html | Wire Is Put Around Arsenal | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/close-play-noted-on-pro-gridirons-more-evenly-balanced-league-seen.html | CLOSE PLAY NOTED ON PRO GRIDIRONS; More Evenly Balanced League Seen as Result of Five Opening Engagements STEELERS IN FINE FORM Skill Displayed in Tie With Giants--Redskins Maintain Pace in Aerial Attack Fine Passing by Dodgers Linemen Are Injured Move Training Quarters | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/bronx-market-active-in-small-dwellings-holc-sells-fourbusiness-plot.html | BRONX MARKET ACTIVE IN SMALL DWELLINGS; HOLC Sells Four--Business Plot Sold on Castle Hill Ave. | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/hitler-supporter-killed.html | Hitler Supporter Killed | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/mark-opening-of-50-park-ave.html | Mark Opening of 50 Park Ave. | True | | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/french-face-loss-in-indochina-pact-china-will-fight-if-japanese.html | FRENCH FACE LOSS IN INDO-CHINA PACT; China Will Fight if Japanese Move In and the 60-Year Rule of France Will Suffer U.S. ACTION IS ONLY HOPE Help, However, Has Not Been Asked--Public Is Turning Against Vichy Regime Planes Are Inadequate Moscow Sees U.S. as Ambitious | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/united-states-women-on-war-duty-in-england.html | UNITED STATES WOMEN ON WAR DUTY IN ENGLAND | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/four-city-homes-sold-properties-in-three-boroughs-traded-by.html | FOUR CITY HOMES SOLD; Properties in Three Boroughs Traded by Franklin Society | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/ship-crash-inquiry-takes-testimony-officers-and-harbor-pilots-of.html | SHIP CRASH INQUIRY TAKES TESTIMONY; Officers and Harbor Pilots of Vessels Involved Say Both Sounded Warnings 'MISUNDERSTANDING' SEEN Liner Nea Hellas and Tanker Litiopa Said to Have Tried to Avert the Collision | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/terrymen-toppled-8th-time-in-row-76-dimaggio-and-van-robays-of.html | TERRYMEN TOPPLED 8TH TIME IN ROW, 7-6; DiMaggio and Van Robays of Pirates Reach Lohrman for Homers With Two On PEP YOUNG HITS ANOTHER Giants' Rally Falls Short and Corsairs Move Within Half Game of Third Place | True | By Louis Effrat | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/mary-v-noonan-engaged.html | Mary V. Noonan Engaged | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/allen-excels-at-penn-fullback-candidate-shines-in.html | ALLEN EXCELS AT PENN; Fullback Candidate Shines in Scrimmage--Mosteretz Hurt | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/democratic-votes-asked-by-willkie-stressing-third-term-in-oklahoma.html | DEMOCRATIC VOTES ASKED BY WILLKIE; Stressing Third Term in Oklahoma Talks, He Tells CrowdsHe Should Have SupportCITES JEFFERSON'S STANDTulsa Gives Nominee RousingWelcome--In Claremore He Pictures Will Rogers Alive | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/war-prophets.html | WAR PROPHETS | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/kogon-victor-over-junior.html | Kogon Victor Over Junior | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/new-city-spending-cut-to-1-by-mayor-he-rules-out-for-1941-all.html | NEW CITY SPENDING CUT TO $1 BY MAYOR; He Rules Out for 1941 All Projects That Have Not Been Approved Already Hospitals and Housing NEW CITY SPENDING CUT TO $1 BY MAYOR He Calls It "Unique Budget" | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/news-of-markets-in-european-cities-london-has-a-delayed-opening-but.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Has a Delayed Opening but Tone Is Cheerful-- Prices of Tin DropIRREGULARITY IN BERLIN Reich Bonds and Tax Paper Are Firm--Domestic Equities Up in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/50ton-schooner-lost-on-rocks.html | 50-Ton Schooner Lost on Rocks | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/letters-to-the-times-food-not-in-german-hands-red-cross.html | Letters to The Times; Food Not in German Hands Red Cross Distribution in France Is in American and French Charge | True | ERNEST J. SWIFT. | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/manhattan-uses-fay-at-fullback-in-move-to-strengthen-offense.html | Manhattan Uses Fay at Fullback In Move to Strengthen Offense; Governali Bruises Nose but Returns to Columbia Drill--Fordham in Scrimmage-- News of Other New York Elevens Workout Pleases Little Ram Regulars Test Defense Work Against Army Reviewed C.C.N.Y. Back on Campus Kingsmen Stress Punting | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/guns-to-be-put-on-uss-sylph.html | Guns to Be Put On U.S.S. Sylph | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/channel-weather-is-growing-worse-storm-roughens-water-fog-and-rain.html | CHANNEL WEATHER IS GROWING WORSE; Storm Roughens Water, Fog and Rain Cut Down Visibility --Clear Spell Is Broken HEAVY GUNS AGAIN IN DUEL Speculation on Invasion Is Intensified, but Prophecies Are All Guesswork Whitecaps in Channel Fine Weather Broken Repulse Is Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/dobson-new-cornell-aide-nebraska-star-joins-football-coaching-staff.html | DOBSON NEW CORNELL AIDE; Nebraska Star Joins Football Coaching Staff at Ithaca | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/aids-hospital-and-home-will-of-ida-s-murphy-also-gives-5000-to.html | AIDS HOSPITAL AND HOME; Will of Ida S. Murphy Also Gives $5,000 to Salvation Army | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/sarah-a-mitchell-betrothed.html | Sarah A. Mitchell Betrothed | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/willkie-visits-the-school-where-he-taught-history.html | Willkie Visits the School Where He Taught History | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/screen-news-here-and-in-hollywood-don-ameche-assigned-to-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Don Ameche Assigned to Lead in 'Kiss the Boys Goodbye'-- Paramount Suit Settled 'PUBLIC DEB NO. 1' TODAY Film Arriving at the Palace-- 'Dr. Kildare Goes Home' Set to Open Tomorrow | True | By Douglas W. Churchill Special To the New York Times. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/suez-canal-use-drops-transits-fall-to-onetenth-and-dividends-are.html | SUEZ CANAL USE DROPS; Transits Fall to One-Tenth and Dividends Are Suspended | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/lehman-asks-data-on-negros-arrest-prisoner-cleared-in-killing-held.html | LEHMAN ASKS DATA ON NEGRO'S ARREST; Prisoner, Cleared in Killing, Held on Pistol Charge | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/rents-restaurant-at-10-east-60th-st-company-obtains-12500-sq-ft-for.html | RENTS RESTAURANT AT 10 EAST 60TH ST.; Company Obtains 12,500 Sq. Ft. for Latin-American Supper Club CHAIN ADDS LARGE STORE Chock Full o' Nuts Gets Floor and Basement at 8-9-10 Lafayette Street | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/bishops-letter-withheld-vatican-decides-not-to-release-german.html | BISHOPS' LETTER WITHHELD; Vatican Decides Not to Release German Prelates' Note | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/miss-catherine-ryan-married-in-church-bride-of-francis-w-mcginley.html | MISS CATHERINE RYAN MARRIED IN CHURCH; Bride of Francis W. McGinley at St. John the Martyr | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/nonanglican-groups-merged-in-england-new-central-church-body-to-act.html | NON-ANGLICAN GROUPS MERGED IN ENGLAND; New Central Church Body to Act for 7,000,000 Protestants | True | Special Cable to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/ward-hill-si-house-sold.html | Ward Hill, S.I., House Sold | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/crew-complaints-sifted-chinese-consul-to-act-on-pleas-of-men-who.html | CREW COMPLAINTS SIFTED; Chinese Consul to Act on Pleas of Men Who Tried to Flee Ship | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/3000-guardsmen-here-enter-army-27th-division-gets-call-for-october.html | 3,000 Guardsmen Here Enter Army; 27th Division Gets Call for October; Guardsmen Join U.S. Army--Scenes Typical as 60,500 Were Mustered Into Federal Service Yesterday | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/allan-mlane-75-a-former-jurist-served-as-associate-judge-of-circuit.html | ALLAN M'LANE, 75; A FORMER JURIST; Served as Associate Judge of Circuit Court in Baltimore--Dies in His Home EX-PRESIDENT OF A BANK Formerly Was Officer of the Maryland Trust Company-- Long a Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/political-theory-of-religion-is-hit-professor-maritain-says-at-u-of.html | POLITICAL THEORY OF RELIGION IS HIT; Professor Maritain Says at U. of P. Bicentennial It Is a Cause of World's Strife LESSER-EVIL VIEW DECRIED Nazism Thus Got Hold, Says Speaker at Start of the Week's Celebration | True | By William L. Laurence Special To the New York Times. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/fc-tanners-hosts-at-a-dinner-party-entertain-for-miss-scott-and.html | F.C. TANNERS HOSTS AT A DINNER PARTY; Entertain for Miss Scott and Frederick Post, Who Will Be Married Thursday EILEEN BALFE IS HONORED Guest With Her Fiance, Robert A. Glaenzer, at Luncheon Given by Mary Budd | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/dutch-domestic-shares-harden.html | Dutch Domestic Shares Harden | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/mrs-sheffield-married-wed-to-clinton-gilbert-of-this-city-in-newark.html | MRS. SHEFFIELD MARRIED; Wed to Clinton Gilbert of This City in Newark, N.J. | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/southern-california-gas-files-with-sec-for-30000000-of-3-30year.html | Southern California Gas Files With SEC For $30,000,000 of 3 % 30-Year Bonds | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/mrs-fahnestock-wed-to-rj-powel-ceremony-held-in-home-of-her-parents.html | MRS. FAHNESTOCK WED TO R.J. POWEL; Ceremony Held in Home of Her Parents, Allison W. Posts, in Bernardsville, N.J. DR. T.G. SPEERS OFFICIATES Bride Alumna of Miss Porter's School--Bridegroom in the Navy During World War | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/nazi-capital-news-agency-is-raided-by-dies-attaches.html | Nazi Capital News Agency Is Raided by Dies Attaches | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/denies-nazi-threat-to-our-sa-markets-degner-says-reich-wont-push-us.html | DENIES NAZI THREAT TO OUR S.A. MARKETS; Degner Says Reich Won't Push U.S. Out of Latin America | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/elizabeth-fetter-bride-married-in-maplewood-nj-to-sidney-e-mear.html | ELIZABETH FETTER BRIDE; Married in Maplewood, N.J., to Sidney E. Mear, Musician | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/indian-pledge-to-britain-congress-committee-bars-acts-hampering-war.html | INDIAN PLEDGE TO BRITAIN; Congress Committee Bars Acts Hampering War Effort | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/margaret-f-jones-sets-wedding-date-to-be-married-to-alan-johnson.html | MARGARET F. JONES SETS WEDDING DATE; To Be Married to Alan Johnson Oct. 12 in Montclair, N.J. | True | Special to THE NEW YORK TIMES. | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/london-speeds-up-its-arp-service-telephone-now-has-replaced-written.html | LONDON SPEEDS UP ITS A.R.P. SERVICE; Telephone Now Has Replaced Written Reports, as Routine Has Been Simplified JOHN STRACHEY IS WARDEN Soap Box Orators Still Make Speeches in Hyde Park-- Crowds Are Smaller Casualties Relatively Small Speakers at Marble Arch | True | By Vincent Sheean North American Newspaper Alliance | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/25000-in-gems-stolen.html | $25,000 in Gems Stolen | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/lundeen-investigation-denied.html | Lundeen Investigation Denied | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/connecticut-socialists-in-race.html | Connecticut Socialists in Race | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/two-tie-at-84-on-links.html | Two Tie at 84 on Links | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/vote-machine-bill-passed-in-jersey-republican-legislature-puts.html | VOTE MACHINE BILL PASSED IN JERSEY; Republican Legislature Puts Through Election Reforms Aimed at Mayor Hague SPECIAL COURTS PROVIDED Jurists to Be Named by House and Senate--Plans Made to Upset Expected Veto | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/cup-polo-contest-today.html | Cup Polo Contest Today | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/cairo-pledge-bars-fight-italians-say-pact-with-rome-to-avoid-war.html | CAIRO PLEDGE BARS FIGHT, ITALIANS SAY; Pact With Rome to Avoid War Was Made Behind Britain's Back, Fascisti Assert EGYPT IS CALLED A FRIEND But She Must Be 'Liberated' From London's Domination, According to Gayda | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/3500-painters-end-fourweek-strike-200-pacts-with-contractors-put.html | 3,500 PAINTERS END FOUR-WEEK STRIKE; 200 Pacts With Contractors Put Many Back on Job | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/business-world-trade-up-8-last-week.html | Business World; Trade Up 8% Last Week | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/aetna-insurance-has-assets-gain-admitted-total-at-the-half-year.html | AETNA INSURANCE HAS ASSETS GAIN; Admitted Total at the Half Year $54,129,144, Against $52,690,041 Mid '39 NEW LIFE POLICIES OFF 1.2 Per Cent Decrease Noted This Year to Aug. 31 OTHER INSURANCE REPORTS AETNA INSURANCE HAS ASSETS GAIN | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/automobile-output-up-sharply-for-week-sending-adjusted-index-to.html | Automobile Output Up Sharply for Week, Sending Adjusted Index to All-Time High | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/part-of-early-rise-is-held-by-wheat-selloff-in-corn-starts-the.html | PART OF EARLY RISE IS HELD BY WHEAT; Sell-Off in Corn Starts the Major Cereal Downward-- Close is 3/8 to c Up VISIBLE SUPPLY INCREASED Losses in Corn Reach 1 to 1 1/8c With Finish at Bottom -- Oats and Rye Firmer Slump in Demand for Flour Weakness Develops in Corn | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/fan-fells-umpire-in-fist-fight-after-dodgers-lose-to-reds-43-what.html | Fan Fells Umpire in Fist Fight After Dodgers Lose to Reds, 4-3; WHAT HAPPENED WHEN UMPIRE AROUSED IRE OF BROOKLYN FAN AT EBBETS FIELD | True | By Roscoe McGowen | C1B 468659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/army-calls-police-to-quiet-recruits-youths-seeking-to-enlist-at.html | ARMY CALLS POLICE TO QUIET RECRUITS; Youths Seeking to Enlist at Noon Storm Office, but Law Gets Things Well in Hand | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/highway-across-isthmus-united-states-will-pay-cost-of-canal-defense.html | HIGHWAY ACROSS ISTHMUS; United States Will Pay Cost of Canal Defense Project | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows A Rise of $91,000,000 in Advances to Farms and Trade RESERVE BALANCES UP Demand Deposits Adjusted Are $178,000,000 More Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/petition-is-challenged-many-county-reform-signatures-are-called.html | PETITION IS CHALLENGED; Many County Reform Signatures Are Called Invalid | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/five-homers-down-champions-16-to-4-browns-victory-drops-yanks-4.html | FIVE HOMERS DOWN CHAMPIONS, 16 TO 4; Browns' Victory Drops Yanks 4 Games Back of Indians and 3 Behind Tigers DIMAGGIO WASTES NO. 31 Lucadello Connects Twice and Launches 7-Run St. Louis Onslaught in First | True | By John Drebinger Special To the New York Times. | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/millers-midget-auto-first.html | Miller's Midget Auto First | True | | C1B 468659 |
| 1940-09-17 | 1940-09-17 | https://www.nytimes.com/1940/09/17/archives/cuba-meeting-gold-obligations.html | Cuba Meeting 'Gold Obligations' | True | Wireless to THE NEW YORK TIMES. | C1B 468659 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/daily-oil-output-up-23550-barrels-production-is-pushed-up-to.html | DAILY OIL OUTPUT UP 23,550 BARRELS; Production Is Pushed Up to 3,657,400 in Week--Rise in Kansas Biggest Factor GASOLINE STOCKS DECLINE Crude Runs to Stills Higher-- Imports of Petroleum for Domestic Use Increase | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/police-rookies-to-graduate.html | Police Rookies to Graduate | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/brown-important-for-spring-shoes-will-share-honors-with-black-and.html | BROWN IMPORTANT FOR SPRING SHOES; Will Share Honors With Black and Blues, Conference on Styles Hears FOOTWEAR OUTPUT RISES August Total Largest So Far This Year--Two-Tones Popular in Men's Types | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/harriet-may-duncan-with-sisters-established-church-and-bible-school.html | HARRIET MAY DUNCAN; With Sisters Established Church and Bible School in Rochester | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/over-the-channel.html | OVER THE CHANNEL | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/sweden-gags-paper-criticizing-germany-no-reason-given-for-seizure.html | SWEDEN GAGS PAPER CRITICIZING GERMANY; No Reason Given for Seizure of Three Issues of Liberal Daily | True | Wireless to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/corsi-considered-as-senate-choice-republican-leaders-said-to-favor.html | CORSI CONSIDERED AS SENATE CHOICE; Republican Leaders Said to Favor Him as Nominee | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/seabury-in-music-fight-will-represent-petrillo-in-dispute-with.html | SEABURY IN MUSIC FIGHT; Will Represent Petrillo in Dispute With Tibbett's Guild | True | | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/st-louis-markets-1396000-of-bonds-bid-of-10043-for-1-s-posted-by.html | ST. LOUIS MARKETS $1,396,000 OF BONDS; Bid of 100.43 for 1 s Posted by Lehman Brothers Banking Group Wins Award ROCHESTER SELLS ISSUE Barr Brothers & Co. Receive $3,080,000 of Notes--Other Municipal Offerings | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/radio-firm-gets-site-for-station-20-acres-in-kearny-nj-taken-by.html | RADIO FIRM GETS SITE FOR STATION; 20 Acres in Kearny, N.J., Taken by Operators of WAAT for 1,000-Watt Unit | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/dickey-wins-auto-feature.html | Dickey Wins Auto Feature | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/unlisted-houses-join-staffs.html | Unlisted Houses Join Staffs | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/dr-whinny-and-moscow-ii-annex-handicaps-at-aqueduct-dusky-fox.html | Dr. Whinny and Moscow II Annex Handicaps at Aqueduct; DUSKY FOX BEATEN BY MOSCOW II, 3 TO 1 J.E. Widener Entry Captures Faireno Handicap by Length and a Half at Aqueduct LUCULLITE TO DR. WHINNY Odds-On Favorite Holds On to Head Unerring--Haas and Westrope Get Doubles | True | By Bryan Field | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/martin-sees-tide-rising-for-willkie-republican-chief-forecasts.html | MARTIN SEES 'TIDE RISING FOR WILLKIE; Republican Chief Forecasts Party Will Win Control of the House Also TREND APPARENT SINCE '38 Public Through With RubberStamp Congresses, He Says, Replying to Critics | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/bermuda-clipper-arrives.html | Bermuda Clipper Arrives | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/call-for-sacrifice-made-by-lehman-if-england-were-defeated-he-warns.html | CALL FOR SACRIFICE MADE BY LEHMAN; If England Were Defeated, He Warns, We Could Not Hope to Evade Conflict STRONG DEFENSE URGED Governor Tells Sleeping Car Porters War Is Threat to Our Democracy | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/data-on-deal-given-for-plane-plants-bid-for-listing-302168-extra.html | DATA ON DEAL GIVEN FOR PLANE PLANTS; Bid for Listing 302,168 Extra Vultee Shares on the Curb Reveals Contract Terms 2 GOING UNITS PURCHASED Applicant Gets Stinson Aircraft, Barkley-Grow From Aviation Manufacturing Corp. | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/no-london-airdrome-bombed-out-war-industries-are-unimpaired.html | No London Airdrome Bombed Out; War Industries Are Unimpaired | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/latvian-ship-causes-row-captain-arrested-here-when-he-obeys-soviet.html | LATVIAN SHIP CAUSES ROW; Captain Arrested Here When He Obeys Soviet Orders | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/willkie-amateur-flynn-declares-chairman-sees-little-chance-of-such.html | WILLKIE 'AMATEUR,' FLYNN DECLARES; Chairman Sees Little Chance of Such a Candidate Being Entrusted With Rule SCORES NOMINEE'S TALKS 'Dishonest Implications' Are Used, He Says, to Discredit Roosevelt Foreign Policy | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/jamaica-dwelling-sold.html | Jamaica Dwelling Sold | True | | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/62-labor-prosecutions-in-august.html | 62 Labor Prosecutions in August | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/japan-maps-state-on-italian-scheme-corporative-objective-sought.html | JAPAN MAPS STATE ON ITALIAN SCHEME; Corporative Objective Sought Through Supreme Economic and Cultural Bodies PARALLEL POLITICAL UNIT The Imperial Rule Assistance Association Would Link With an Executive Body | True | By Hugh Byas Wireless To the New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/willkie-asks-vote-of-south-on-issue-of-the-third-term-in-texas.html | WILLKIE ASKS VOTE OF SOUTH ON ISSUE OF THE THIRD TERM; In Texas Speech He Stresses Putting National Tradition Above Loyalty to Party POINTS TO SAM HOUSTON Renewed Attack on 'Bosses' Brings Boos at Amarillo-- Speaking Voice Improves | True | By James A. Hagerty Special To the New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/steel-output-rises-more-than-the-trend-domestic-and-british-orders.html | Steel Output Rises More Than the Trend; Domestic and British Orders Still Heavy | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/the-days-war-communiques-british.html | The Day's War Communiques; British | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/cf-uebelacker-traction-engineer-consultant-in-development-of.html | C.F. UEBELACKER, TRACTION ENGINEER; Consultant in Development of Railways, Light and Power in Pittsburgh Is Dead AN ADVISER IN WORLD WAR Aided in Construction of Big Powder Plants at Nitro, W. Va., and Near Nashville | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/edwin-j-king-united-states-vice-consul-is-stricken-while-in-dublin.html | EDWIN J. KING; United States Vice Consul Is Stricken While in Dublin | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/stadium-plan-defeated.html | Stadium Plan Defeated | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/article-1-no-title-german.html | Article 1 -- No Title; German | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/iannotti-to-box-echeverria.html | Iannotti to Box Echeverria | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/dr-fernald-gets-medal-leidy-award-goes-to-head-of-gray-herbarium-at.html | DR. FERNALD GETS MEDAL; Leidy Award Goes to Head of Gray Herbarium at Harvard | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/indochina-crisis-seen-by-japanese-consul-warns-countrymen-to.html | INDO-CHINA CRISIS SEEN BY JAPANESE; Consul Warns Countrymen to Prepare to Flee if Parleys Fail to Reach Accord | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/light-vote-in-suffolk-labor-party-contest-is-the-only-one-in-the.html | LIGHT VOTE IN SUFFOLK; Labor Party Contest Is the Only One in the County | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/local-guard-units-speed-recruiting-officers-here-and-in-jersey-well.html | LOCAL GUARD UNITS SPEED RECRUITING; Officers Here and in Jersey Well Satisfied With Growth of Their Regiments | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/article-4-no-title-four-copies-of-4cent-issue-in-wrong-color-are.html | Article 4 -- No Title; Four Copies of 4-Cent Issue in Wrong Color Are Auctioned | True | | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/stock-offering.html | STOCK OFFERING | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/talked-about-sets-hawthorne-mark-runs-6-furlongs-in-117-25-to-beat.html | TALKED ABOUT SETS HAWTHORNE MARK; Runs 6 Furlongs in 1:17 2/5 to Beat Prairie Dog by 4-Length Margin | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/bridgedesign-contest-set.html | Bridge-Design Contest Set | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/manhattan-freshman-week-ends.html | Manhattan Freshman Week Ends | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/jack-sharkey-jr-victor-beats-frankie-conn-in-8-rounds-beauhuld.html | JACK SHARKEY JR. VICTOR; Beats Frankie Conn in 8 Rounds -- Beauhuld Gains Decision | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/5000-relief-sent-abroad-by-church-methodists-cable-funds-to-their.html | $5,000 RELIEF SENT ABROAD BY CHURCH; Methodists Cable Funds to Their Group in England | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/failures-in-all-groups-up-but-no-increase-is-shown-over-year-ago.html | FAILURES IN ALL GROUPS UP; But No Increase Is Shown Over Year Ago, Agency Reports | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/nyu-awaits-freshmen-new-medical-students-first-to-assemble-today.html | N.Y.U. AWAITS FRESHMEN; New Medical Students First to Assemble Today | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/ship-line-official-returns-from-brazil-south-america-eager-to-trade.html | SHIP LINE OFFICIAL RETURNS FROM BRAZIL; South America Eager to Trade With Us, Says Captain Holt | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/cotton-up-all-day-39-points-higher-may-contracts-rushed-up-5-points.html | COTTON, UP ALL DAY, 3-9 POINTS HIGHER; May Contracts Rushed Up 5 Points in the Last Few Minutes of Trading SPOT HOUSE IS A BUYER Operation Held to Represent the Covering of Hedges Against Brazil Cotton | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/simplicity-of-line-marks-new-gowns-combined-with-elaboration-of.html | SIMPLICITY OF LINE MARKS NEW GOWNS; Combined With Elaboration of Ornament in Jay Thorpe Dinner Models DAY WEAR ALSO SHOWN Formal Costume of Cinnamon Brown Has Jacket With Long, Tight Sleeves | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/29546666-for-planes-army-and-navy-sign-contracts-for-defense.html | $29,546,666 FOR PLANES; Army and Navy Sign Contracts for Defense Equipment | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/group-v-of-savings-banks-names-officers-for-year.html | Group V of Savings Banks Names Officers for Year | True | Kay-Hart | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/miss-frances-e-fish-a-prospective-bride-will-be-wed-to-lewis.html | MISS FRANCES E. FISH A PROSPECTIVE BRIDE; Will Be Wed to Lewis Thompson in Southampton on Oct. 12 | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/rail-payment-ordered-lehigh-coal-to-get-rental-for-lehigh.html | RAIL PAYMENT ORDERED; Lehigh Coal to Get Rental for Lehigh & Susquehanna | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/warns-unions-risk-federal-control-slichter-holds-government-may.html | WARNS UNIONS RISK FEDERAL CONTROL; Slichter Holds Government May Rule on Elections and Pass on Leaders FOR DRASTIC TAX CHANGE Harvard Instructor at U. of P. Session Asks Also 'Bigger Birth Rate' for Industry | True | By Lawrence E. Davies Special To the New York Times. | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/3600-paid-for-stamps.html | $3,600 PAID FOR STAMPS | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/bahamas-expects-us-mission.html | Bahamas Expects U.S. Mission | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/publicity-planned-for-draft-details-officials-will-keep-men-in-age.html | PUBLICITY PLANNED FOR DRAFT DETAILS; Officials Will Keep Men in Age Group Fully Informed | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/tour-by-president-put-off.html | Tour by President Put Off | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/cubans-tie-us-nine-22-darkness-halts-game-in-the-11th-venezuela.html | CUBANS TIE U.S. NINE, 2-2; Darkness Halts Game in the 11th -- Venezuela Routs Mexico | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/nazis-report-navy-chief-on-coastal-inspection.html | Nazis Report Navy Chief On Coastal Inspection | True | Wireless to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/newark-repulses-jersey-city-7-to-4-bears-capture-first-game-of.html | NEWARK REPULSES JERSEY CITY, 7 TO 4; Bears Capture First Game of International League PlayOffs Under the LightsPEEK RESCUED BY BRANCHBut Starting Hurler ReceivesCredit for Victory--HolmesSlams Two-Run Homer | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/renting-continues-in-heavy-volume-new-tenants-pick-buildings-east.html | RENTING CONTINUES IN HEAVY VOLUME; New Tenants Pick Buildings East of Central Park in Most Instances PARK AVENUE GETS SHARE Four Lessees Take Suites in Apartment Houses on That Thoroughfare | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/rioting-reported-in-french-morocco-daily-clashes-between-vichy-and.html | RIOTING REPORTED IN FRENCH MOROCCO; Daily Clashes Between Vichy and de Gaulle Adherents in Casablanca Alleged SPAIN REINFORCES BORDER Ousted Governor General of Indo-China in London to Join 'Free' Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/woodward-warns-of-alien-concepts-asks-deportation-of-enemies-here.html | WOODWARD WARNS OF ALIEN CONCEPTS; Asks Deportation of Enemies Here at Exercises Marking Constitution Day 1,500 AT THE CEREMONY Wreaths Placed on Washington Statue and on the Tomb of Hamilton at Trinity | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/mathematician-named-to-faculty-of-hunter.html | Mathematician Named To Faculty of Hunter | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/girl-3-killed-by-horse.html | Girl, 3, Killed by Horse | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/speed-on-dividend-puzzles-wall-st-payment-on-declaration-date-is.html | SPEED ON DIVIDEND PUZZLES WALL ST.; Payment on Declaration Date Is Made by Thompson Automatic Arms CASHIERS GET PROBLEM Executive Says Company Did Not Want to Encourage Speculation in Stock | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/bond-notes.html | BOND NOTES | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/sales-in-westchester-white-plains-scarsdale-and-hartsdale-houses.html | SALES IN WESTCHESTER; White Plains, Scarsdale and Hartsdale Houses Traded | True | | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/taxing-normal-profits.html | TAXING NORMAL PROFITS | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/patrolman-dies-on-poll-duty.html | Patrolman Dies on Poll Duty | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/ruth-denies-hes-dead-only-half-so-babe-says-after-carding-74-on.html | RUTH DENIES HE'S DEAD; Only Half So, Babe Says, After Carding 74 on Links | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/north-china-explains-import-regulations-only-items-on-preferred.html | NORTH CHINA EXPLAINS IMPORT REGULATIONS; Only Items on Preferred List May Enter Without Permits | True | Wireless to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/says-states-doctors-are-ready-for-draft-dr-flynn-stresses.html | SAYS STATE'S DOCTORS ARE READY FOR 'DRAFT'; Dr. Flynn Stresses Requirements of Medicine in Defense | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/churchill-to-be-the-name-of-flotilla-leader-of-first-us-destroyers.html | Churchill to Be the Name of Flotilla Leader Of First U.S. Destroyers Traded to Britain | True | Special Cable to THE NEW YORK TIMES | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/german-shares-sold-by-eastman-kodak-50-interest-in-chemische-werke.html | GERMAN SHARES SOLD BY EASTMAN KODAK; 50% Interest in Chemische Werke Odin G.m.b.H. in Deal | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/connecticut-gains-in-census-returns-new-haven-has-slight-decline.html | CONNECTICUT GAINS IN CENSUS RETURNS; New Haven Has Slight Decline and Bridgeport and Hartford Small Increases in Decade | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/taxexempt-move-arouses-senators-full-dress-debate-due-today-on-ban.html | TAX-EXEMPT MOVE AROUSES SENATORS; Full Dress Debate Due Today on Ban Proposed in Rider to Excess-Profits Bill WOULD HALT ALL REISSUES Opposition Cites Protests by State and Local Officials as Blow to Bond Financing | True | By Turner Catledge Special To the New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/bank-supervisors-meet-300-attending-convention-of-the-association.html | BANK SUPERVISORS MEET; 300 Attending Convention of the Association in Richmond | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/winners-in-the-primary.html | Winners in the Primary | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/fox-tested-at-colgate-sophomore-used-at-quarter-as-kerr-tries-new.html | FOX TESTED AT COLGATE; Sophomore Used at Quarter as Kerr Tries New Plays | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/army-rejects-bids-for-mosquito-nets-awards-contracts-for-about-25.html | ARMY REJECTS BIDS FOR MOSQUITO NETS; Awards Contracts for About 25% of Amounts Sought in Recent Invitation TO BUY IN OPEN MARKET Opens Tenders on Underwear and on Coats, Trousers, Hats for CCC | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/dodgers-shut-out-by-cardinals-50-lanier-gives-five-hits-two-by.html | DODGERS SHUT OUT BY CARDINALS, 5-0; Lanier Gives Five Hits, Two by Vosmik--St. Louis Gets Four Runs in Eighth DUROCHER OUT FIVE DAYS Brooklyn Manager Also Fined $100 by Frick for Actions During Fracas Monday | True | By Louis Effrat | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/dever-nominated-in-massachusetts-picked-by-democrats-to-run-for.html | DEVER NOMINATED IN MASSACHUSETTS; Picked by Democrats to Run for Governor--New Deal Foes Lead in Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/raf-pours-hell-on-italian-forces-fascisti-pay-heavy-price-for-rapid.html | R.A.F. 'POURS HELL' ON ITALIAN FORCES; Fascisti Pay Heavy Price for Rapid Thrust Into Egypt as British Fall Back NAVAL CLASH IS EXPECTED Surprise Forecast if Warships Aid Invaders--Artillery and Patrols Active | True | By James Aldridge North American Newspaper Alliance | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/guild-and-stern-agree-on-pact.html | Guild and Stern Agree on Pact | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/recalls-old-days-in-gramercy-park-jp-day-tells-of-changes-in-home.html | RECALLS OLD DAYS IN GRAMERCY PARK; J.P. Day Tells of Changes in Home Neighborhood | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/weatherite-wins-at-havre-de-grace-mrs-russells-filly-paying-2110.html | WEATHERITE WINS AT HAVRE DE GRACE; Mrs. Russell's Filly, Paying $21.10 for $2, Gains First Triumph of Turf Career | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/roads-report-on-debts-the-nickel-plate-and-peoria-eastern-submit.html | ROADS REPORT ON DEBTS; The Nickel Plate and Peoria & Eastern Submit Data | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/bees-crush-pirates-with-14-hits-105-chase-lanahan-before-a-man-is.html | BEES CRUSH PIRATES WITH 14 HITS, 10-5; Chase Lanahan Before a Man Is Retired in the First | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/don-moore-scores-76-to-annex-lead-defending-titleholder-shows-way.html | DON MOORE SCORES 76 TO ANNEX LEAD; Defending Titleholder Shows Way in Opening Round of Jersey Senior Golf PATTERSON SHOOTS A 78 Ties McMillen in Tourney at Essex Fells--Kammer Five Strokes Off the Pace | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/last-of-blast-dead-in-kenvil-identified-chester-man-is-the-48th.html | LAST OF BLAST DEAD IN KENVIL IDENTIFIED; Chester Man Is the 48th Victim of Powder Explosion | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/two-trot-records-made-by-florimal-filly-breaks-world-standards-for.html | TWO TROT RECORDS MADE BY FLORIMAL; Filly Breaks World Standards for Half Mile in Capturing Delaware (Ohio) Race TWO-HEAT TIME IS 4:17 Second Turn Clocked at 2:08 --Hi Pat Also Sets Mark With 2:05 Performance | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/dartmouth-end-changed-crowley-sophomore-promoted-to-varsitykrieger.html | DARTMOUTH END CHANGED; Crowley, Sophomore, Promoted to Varsity--Krieger Excels | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/named-for-maritime-parley.html | Named for Maritime Parley | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/brewster-predicts-a-willkie-victory-senatorelect-tells-partys.html | BREWSTER PREDICTS A WILLKIE VICTORY; Senator-Elect Tells Party's Connecticut Convention the Maine Vote Points to It HITS NEW DEAL ON DEFENSE Keynoter Says Republicans in Congress Pushed Program -- Nominations Today | True | By Jefferson G. Bell Special To the New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/exgerman-liner-scrapped.html | Ex-German Liner Scrapped | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/us-steel-group-inspecting-works-directors-leave-new-york-for-visit.html | U.S. STEEL GROUP INSPECTING WORKS; Directors Leave New York for Visit to Chief Centers of Output in East | True | | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/100-offered-for-el-it-is-only-demolition-bid-that-would-pay-for-2d.html | $100 OFFERED FOR 'EL'; It Is Only Demolition Bid That Would Pay for 2d Ave. Line | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/navy-board-set-up-to-map-shore-facilities-newly-acquired-bases-a.html | Navy Board Set Up to Map Shore Facilities; Newly Acquired Bases a Part of Program | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/medals-given-four-for-bomb-disposal-british-royal-engineers-are.html | MEDALS GIVEN FOUR FOR BOMB DISPOSAL; British Royal Engineers Are Rewarded for the Hazardous Work of Removing Missiles | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/newton-williams-exrail-executive-retired-as-vice-president-of.html | NEWTON WILLIAMS, EX-RAIL EXECUTIVE; Retired as Vice President of Operations of Union Pacific in June--Dies in Omaha BEGAN AS A BRAKEMAN Served Hannibal & St. Joseph and Denver & Rio Grande From 1898-1914 | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/silk-usage-in-japan-dropped-in-august-decline-follows-order-to-mix.html | SILK USAGE IN JAPAN DROPPED IN AUGUST; Decline Follows Order to Mix Fiber With Other Materials | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/refunds-predicted-on-cosmetics-taxes-mock-says-advertising-and.html | REFUNDS PREDICTED ON COSMETICS TAXES; Mock Says Advertising and Selling Cost Is Now Deductible | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/brazilian-artist-here-for-exhibit-portinari-arrives-to-attend.html | BRAZILIAN ARTIST HERE FOR EXHIBIT; Portinari Arrives to Attend Display of His Works | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/end-chancery-court-jersey-labor-urges-tribunal-is-millstone-on-neck.html | END CHANCERY COURT, JERSEY LABOR URGES; Tribunal Is 'Millstone on Neck of Progress,' Federation Says | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/coffee-men-ask-bonus-salvadoran-growers-also-want-export-tax-ended.html | COFFEE MEN ASK BONUS; Salvadoran Growers Also Want Export Tax Ended | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/letters-to-the-times-labors-gains-analyzed-high-wage-rates-it-is.html | Letters to The Times; Labor's Gains Analyzed High Wage Rates, It Is Asserted, Do Not Mean General Prosperity | True | ROBERT E. ADAMS. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/army-to-increase-its-horse-cavalry-reorganizing-plan-calls-for.html | ARMY TO INCREASE ITS HORSE CAVALRY; Reorganizing Plan Calls for Buying 19,802 Mounts | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/education-groups-named-committee-assignments-made-under-old-rules.html | EDUCATION GROUPS NAMED; Committee Assignments Made Under Old Rules | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/palestine-bank-held-up.html | Palestine Bank Held Up | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/death-rate-in-city-declines-for-week-cancer-diabetes-and-pneumonia.html | DEATH RATE IN CITY DECLINES FOR WEEK; Cancer, Diabetes and Pneumonia Mortality Lower | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/alp-races-in-nassau-right-wing-candidates-ahead-in-all-county.html | A.L.P. RACES IN NASSAU; Right Wing Candidates Ahead in All County Contests | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/courses-for-officers-of-banks.html | Courses for Officers of Banks | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/appointed-to-new-post-in-missions-conference.html | Appointed to New Post In Missions Conference | True | Edmonston Studio | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/3-cargo-vessels-bought-by-navy-auxiliary-fleet-expanding-as-ships.html | 3 CARGO VESSELS BOUGHT BY NAVY; Auxiliary Fleet Expanding as Ships Are Converted by Armed Service MORE SHIPS ARE SOUGHT Program Calls for Conversion Into Freight Carriers and Transports for Troops | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/stalin-arming-against-germany-nazi-victories-held-a-menace.html | Stalin Arming Against Germany; Nazi Victories Held a Menace; September Policy Was Based on Prospect of Long War—Scandinavian Campaign Changed the Baltic Picture | True | By G.e.r. Gedye Special Correspondence, the New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/ncaa-cites-sports-as-a-defense-factor-joins-western-conference-in.html | N.C.A.A. CITES SPORTS AS A DEFENSE FACTOR; Joins Western Conference in Plea for Intensified Activity | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/union-puts-8000-in-hospital-plan-musicians-local-guarantees-care.html | UNION PUTS 8,000 IN HOSPITAL PLAN; Musicians' Local Guarantees Care for Year in Contract With Institution Here DEAL IS 'UNPRECEDENTED' All Costs for Unemployed Members and Their Families Will Be Assumed | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/british-pastor-says-drink-may-spell-defeat-in-war.html | British Pastor Says Drink May Spell Defeat in War | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/8000-see-berger-outbox-dellicurti-loser-almost-knocked-out-in-late.html | 8,000 SEE BERGER OUTBOX DELLICURTI; Loser Almost Knocked Out in Late Sessions of 8-Round Fight at Coliseum | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/the-international-situation.html | The International Situation | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/october-wedding-for-miss-proctor-she-and-derek-richardson-to-have.html | OCTOBER WEDDING FOR MISS PROCTOR; She and Derek Richardson to Have 20 Attendants at a Church Ceremony | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/blow-to-invasion-barges-and-supply-ships-already-pounded-by-raf.html | BLOW TO INVASION; Barges and Supply Ships Already Pounded by R.A.F. Dispersed SCOUTS HUNT NEW BASES British Make Daylight Raids on German-Occupied Ports Before Storm Rises | True | By James MacDonald Special Cable To the New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/track-bid-withdrawn-sinclair-decides-against-plant-at-jobstown-nj.html | TRACK BID WITHDRAWN; Sinclair Decides Against Plant at Jobstown, N.J. | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/in-the-nation-an-elder-statesman-discusses-the-third-term.html | In The Nation; An Elder Statesman Discusses the Third Term | True | By Arthur Krock | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/edgar-christian-leader-on-pitcairn-island-dies.html | Edgar Christian, Leader On Pitcairn Island, Dies | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/desert-warfare-in-africa-british-forces-strengthened.html | DESERT WARFARE IN AFRICA; British Forces Strengthened | True | By Hanson W. Baldwin | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/perus-legation-in-london-hit.html | Peru's Legation in London Hit | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/fire-department.html | Fire Department | True | | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/jameson-takes-over-tom-moore.html | Jameson Takes Over Tom Moore | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/ship-here-day-late-skirted-big-storm-master-of-the-coamo-from.html | SHIP HERE DAY LATE SKIRTED BIG STORM; Master of the Coamo From Puerto Rico Calls It Worst in His 35 Years at Sea | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/belgians-deny-yielding-ministers-in-london-say-those-in-vichy.html | BELGIANS DENY YIELDING; Ministers in London Say Those in Vichy Delegated Their Powers | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/west-ends-shops-in-london-bombed-famous-firms-in-regent-st-bond-st.html | WEST END'S SHOPS IN LONDON BOMBED; Famous Firms in Regent St., Bond St. and Piccadilly Suffer Heavy Losses GLASS PILED IN STREETS Loss of Trade May Bring About Desired Curtailment of Luxury Production | True | By James B. Reston Special Cable To the New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/fight-over-voting-for-house-leader-mccormack-whom-president-is-said.html | FIGHT OVER VOTING FOR HOUSE LEADER; McCormack, Whom President Is Said to Back, Has Odds if Balloting Is Open SECRET CAUCUS URGED This Course Is Hope of Woodrum Forces Aboard Train onWay Back From Alabama | True | From a Staff Correspondent | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/speaker-rayburn.html | SPEAKER RAYBURN | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/nuptials-held-for-edith-hoffman.html | Nuptials Held for Edith Hoffman | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/streamlined-acquisitions-to-the-fire-department.html | STREAMLINED ACQUISITIONS TO THE FIRE DEPARTMENT | True | Times Wide World | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/deer-licenses-sent-out-state-to-issue-170000-permits-three-new.html | DEER LICENSES SENT OUT; State to Issue 170,000 Permits --Three New Counties Open | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/chinese-crew-placated-new-stove-and-better-food-are-promised-to.html | CHINESE CREW PLACATED; New Stove and Better Food Are Promised to Them | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/paderewski-trip-is-barred-by-spain-famous-pianist-seeks-transit.html | PADEREWSKI TRIP IS BARRED BY SPAIN; Famous Pianist Seeks Transit From Switzerland to Spend His Last Days in U.S. HAND OF THE AXIS IS SEEN He Asserts He Wants to Retire Far From Politics and From Europe of Unhappy Memory | True | By Jules Sauerwein Wireless To the New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/lehman-sets-school-week.html | Lehman Sets School Week | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/transit-labor-suit-attacked-by-city-transportation-board-asks.html | TRANSIT LABOR SUIT ATTACKED BY CITY; Transportation Board Asks Justice Steuer to Void 'Union Shop' Case SEES JOBS SAFEGUARDED Employe's Rights Are Protected and No Cause of Action Exists, It Contends | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/spains-demands-studied-by-hitler-serrano-suner-is-believed-to-have.html | SPAIN'S DEMANDS STUDIED BY HITLER; Serrano Suner Is Believed to Have Won an Important Role for Madrid RIBBENTROP VISITS ROME Foreign Minister of Germany Leaves Berlin for 'Brief' Stay in Italian Capital | True | Wireless to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/air-battle-waged-in-teeth-of-storm-12-nazis-shot-down-in-days.html | AIR BATTLE WAGED IN TEETH OF STORM; 12 Nazis Shot Down in Day's Combats--Alarm in London Is Longest of the War | True | | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/news-of-wood-field-and-stream-query-experienced-gunners.html | NEWS OF WOOD, FIELD AND STREAM; Query Experienced Gunners | True | By Raymond R. Camp | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/flashes-of-the-latest-fashions-created-by-new-york-designers.html | FLASHES OF THE LATEST FASHIONS CREATED BY NEW YORK DESIGNERS | True | All Times Wide World | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/flats-on-east-side-figure-in-trading-parcels-from-chatham-square-to.html | FLATS ON EAST SIDE FIGURE IN TRADING; Parcels From Chatham Square to East Harlem Go Into New Ownerships YORKVILLE HOUSE SOLD Five-Story Tenement at 234 Mott Street Disposed Of by Rigama Realty, Inc. | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/optical-concerns-accused-as-trust-27-companies-and-68-persons-named.html | OPTICAL CONCERNS ACCUSED AS TRUST; 27 Companies and 68 Persons Named in 4 Federal Suits Charging Price-Fixing | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/9-states-hunt-guardsman-first-to-be-awol.html | 9 States Hunt Guardsman, First to Be A.W.O.L. | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/mdowell-beats-dunne-takes-decision-in-eight-rounds-at-queensboro.html | M'DOWELL BEATS DUNNE; Takes Decision in Eight Rounds at Queensboro Arena | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/wheat-is-higher-in-narrow-market-trading-in-chicago-pit-largely-of.html | WHEAT IS HIGHER IN NARROW MARKET; Trading in Chicago Pit Largely of Local Character as Futures Rise to 5/8cLOWER CLOSING ON CORNMinor Cereal Is Set Back to 5/8c--September GrainContracts End Saturday | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/12-in-ccc-to-register-camps-themselves-will-sign-up-men-eligible.html | 12% IN CCC TO REGISTER; Camps Themselves Will Sign Up Men Eligible for Service | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/too-many-girls-to-halt-tour.html | 'Too Many Girls' to Halt Tour | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/style-points-stressed-careful-choice-of-accessories-is-found-at.html | STYLE POINTS STRESSED; Careful Choice of Accessories Is Found at Bloomingdale's | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/13-states-thank-mayor.html | 13 States Thank Mayor | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/street-scene-in-london-september-1940.html | STREET SCENE IN LONDON, SEPTEMBER, 1940 | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/la-guardia-at-fair-in-jesting-mood-not-accustomed-to-nice-things-he.html | LA GUARDIA AT FAIR IN JESTING MOOD; 'Not Accustomed to Nice Things,' He Is 'Embarrassed' by the Goodrich Award | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/oil-company-to-spend-650000.html | Oil Company to Spend $650,000 | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/bowler-hat-for-women-new-ideas-are-put-on-display-by-helen-liebert.html | BOWLER HAT FOR WOMEN; New Ideas Are Put on Display by Helen Liebert | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/nya-built-7590-structures.html | NYA Built 7,590 Structures | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/miss-dewson-back-in-political-camp-ends-her-retirement-to-seek.html | MISS DEWSON BACK IN POLITICAL CAMP; Ends Her Retirement to Seek Re-election of Roosevelt | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/nuptials-are-held-for-moira-kenedy-married-yesterday.html | NUPTIALS ARE HELD FOR MOIRA KENEDY; MARRIED YESTERDAY | True | David Berns | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/scalise-aide-tells-of-105000-loot-ashley-says-chicago-system-was-to.html | SCALISE AIDE TELLS OF $105,000 LOOT; Ashley Says Chicago System Was to Make Out Union Checks in 'Phony' Names | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/sells-notes-privately-american-rolling-mill-reports-5000000.html | SELLS NOTES PRIVATELY; American Rolling Mill Reports $5,000,000 Debenture Deal | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/schneider-victor-twice-champion-gains-quarterfinals-of-philadelphia.html | SCHNEIDER VICTOR TWICE; Champion Gains Quarter-Finals of Philadelphia Pros' Golf | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/to-play-for-hayden-cup.html | To Play for Hayden Cup | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/army-football-outlook-promising-but-first-team-is-slow-in-taking.html | Army Football Outlook Promising, But First Team Is Slow in Taking Shape; CADET BACKS SHOW SPEED, VERSATILITY Johnny Hatch, Maupin, Mazur Are Army's Chief Hopes-- Line Strong in Middle TEAM IS USING NEW SHIFT Coach Wood Is Undecided on Line-Up--Captain Gillis a Bulwark at Center | True | By Allison Danzig Special To the New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/comiskey-to-train-at-pioneer.html | Comiskey to Train at Pioneer | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/heads-national-city-unit-rentschler-elected-by-international.html | HEADS NATIONAL CITY UNIT; Rentschler Elected by International Banking Corp. | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/financial-markets-stocks-continue-to-forge-ahead-and-reduce-losses.html | FINANCIAL MARKETS; Stocks Continue to Forge Ahead and Reduce Losses of Previous Week--Low-Priced Motors Favored | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/hurricane-leaves-wide-canada-loss-spending-its-force-as-it-moves.html | HURRICANE LEAVES WIDE CANADA LOSS; Spending Its Force as It Moves Inland From Nova Scotia and New Brunswick HAVOC ALONG MAINE COAST Ships Wrecked by Winds Which Possibly Exceeded 90 Miles--Apple Crop Damaged | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/stallion-hollyrood-sold.html | Stallion Hollyrood Sold | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/gandhi-wins-by-192-to-7-only-communists-in-allindia-congress-group.html | GANDHI WINS BY 192 TO 7; Only Communists in All-India Congress Group Oppose Him | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/business-leasing-goes-to-midtown-newsdealers-post-of-american.html | BUSINESS LEASING GOES TO MIDTOWN; Newsdealers Post of American Legion Takes Space in 1849 Broadway | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/youth-found-dead-insured-for-81000-new-york-girl-is-asked-to-aid.html | YOUTH FOUND DEAD INSURED FOR $81,000; New York Girl Is Asked to Aid Cambridge, Mass., Police | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/hans-von-briesen-a-patent-attorney-member-of-law-firm-founded-by.html | HANS VON BRIESEN, A PATENT ATTORNEY; Member of Law Firm Founded by His Father Dies | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/auction-sales.html | AUCTION SALES | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/olewine-downs-surface-triumphs-by-61-46-and-63-in-pacific-southwest.html | OLEWINE DOWNS SURFACE; Triumphs by 6-1, 4-6 and 6-3 in Pacific Southwest Tennis | True | | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/swiss-truck-plan-upset.html | Swiss Truck Plan Upset | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/draft-dodger-loses-must-serve-7-years.html | Draft Dodger Loses; Must Serve 7 Years | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/bmt-votes-to-dissolve-stockholders-also-pass-on-cut-in-capital-and.html | B.M.T. VOTES TO DISSOLVE; Stockholders Also Pass on Cut in Capital and Directors | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/ford-starts-airengine-plant.html | Ford Starts Air-Engine Plant | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/swiss-admit-nazi-paper-ban-imposed-as-reprisal-is-lifted-to-please.html | SWISS ADMIT NAZI PAPER; Ban Imposed as Reprisal Is Lifted to Please Reich | True | Wireless to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/weeks-ship-losses-in-war-54547-tons-16-british-allied-and-neutral.html | WEEK'S SHIP LOSSES IN WAR 54,547 TONS; 16 British, Allied and Neutral Craft Listed as Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/named-magazine-editor.html | Named Magazine Editor | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/fordham-welcomes-class.html | Fordham Welcomes Class | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/cornell-varsity-scores-mccullough-plunge-caps-advance-of-73-yards.html | CORNELL VARSITY SCORES; McCullough Plunge Caps Advance of 73 Yards Against Scrubs | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/new-combinations-in-giant-backfield-leemans-paired-with-eakin-while.html | NEW COMBINATIONS IN GIANT BACKFIELD; Leemans Paired With Eakin, While Barnum Is Tried as Mate for Lansdell | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/bankers-acceptances-at-20year-low-mark-with-export-paper-off-the.html | Bankers Acceptances at 20-Year Low Mark With Export Paper Off the Most in August | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/britain-holds-17700-interned.html | Britain Holds 17,700 Interned | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/press-in-bulgaria-opens-up-on-greece-attacks-believed-to-herald.html | PRESS IN BULGARIA OPENS UP ON GREECE; Attacks Believed to Herald Campaign for a Corridor to the Aegean Sea BACKING OF AXIS SOUGHT Conciliatory Gesture Seen in Stoppage of Coal Shipments Said to Aid British Fleet | True | Wireless to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/asks-court-to-void-liquor-price-pacts-queens-retailer-files-suit.html | ASKS COURT TO VOID LIQUOR PRICE PACTS; Queens Retailer Files Suit Against Five Distillers, Charging Abandonment RESULT OF THE PRICE WAR First Such Action in 42 States Under Fair Trade Alleges Enforcement Failure | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/unique-match-arranged-star-golfers-to-meet-sunday-in-bundles-for.html | UNIQUE MATCH ARRANGED; Star Golfers to Meet Sunday in 'Bundles for Britain' Event | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/nyu-and-fordham-concentrate-on-passing-plays-in-long-drills.html | N.Y.U. and Fordham Concentrate On Passing Plays in Long Drills; Columbia Also Stresses Attack as Training Pace Quickens—Manhattan Has 45 at Work--Other Local Squads Busy | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/alp-races-mark-westchester-vote-election-officials-postpone-the.html | A.L.P. RACES MARK WESTCHESTER VOTE; Election Officials Postpone the Counting of Ballots | True | Special to THE NEW YORK TIMES. | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/gulf-stream-reaches-polo-semifinals-mike-phipps-stars-in-16to10.html | Gulf Stream Reaches Polo Semi-Finals; MIKE PHIPPS STARS IN 16-TO-10 VICTORY Guest Also Plays Leading Part as Gulf Stream Polo Squad Conquers Hurricanes LATE DRIVE TURNS TIDE Victors Gain Semi-Final Round of Waterbury Cup Tourney-- Fox Hunters Triumph | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/none-yet-accused-in-riom-war-trial-four-under-guard-in-chateau-are.html | NONE YET ACCUSED IN RIOM WAR TRIAL; Four Under Guard in Chateau Are Held Under Terms of a 1939 Daladier Decree INQUIRY ADVANCES SLOWLY Herriot and Two Former Aides of Blum Are Mentioned as Meriting Investigation | True | By G.h. Archambault Wireless To the New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/meeting-to-honor-woman-mrs-wb-boyce-to-address-insurance-convention.html | MEETING TO HONOR WOMAN; Mrs. W.B. Boyce to Address Insurance Convention | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/jay-thorpe-expands-in-miami.html | Jay Thorpe Expands in Miami | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/morris-wins-in-westchester-seniors-fall-golf-tourney-scarsdale.html | Morris Wins in Westchester Seniors' Fall Golf Tourney; SCARSDALE PLAYER SETS PACE WITH 80 Morris, Class D Star, Takes Gross Prize in Field of 100 at Winged Foot BERMINGHAM IS SECOND Trails Leader by Six Shots --Lackey, Hurdman, Higby Among Low Scorers | True | By Lincoln A. Werden Special To the New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/sports-of-the-times-just-one-thing-after-another.html | Sports of the Times; Just One Thing After Another | True | By John Kieran | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/strict-food-rules-planned-by-vichy-33-prefects-are-dropped-to-give.html | STRICT FOOD RULES PLANNED BY VICHY; 33 Prefects Are Dropped to Give the Local Governments Increased Efficiency SOME SCARCITIES ACUTE Rationing Will Begin Monday in the Area of France Occupied by Germany | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/wl-hetfield-jr-a-jurist-is-dead-lay-member-of-the-court-of-errors-a.html | W.L. HETFIELD JR., A JURIST, IS DEAD; Lay Member of the Court of Errors and Appeals, Highest Tribunal in Jersey SERVED AS A PROSECUTOR Headed a Law Firm in Which Three Sons Are Associated --On Hospital Board | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/giants-lose-ninth-in-row-9-to-8-cubs-overcoming-a-5run-deficit.html | Giants Lose Ninth in Row, 9 to 8, Cubs Overcoming a 5-Run Deficit; Leiber Hits Homer With 2 On and Hartnett Double Drives in 2 During Big Eighth Inning as Hubbell Is Routed | True | By James P. Dawson | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Ira L. Hill | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/balloons-cause-havoc-40-windborne-british-defense-bags-hit-power.html | BALLOONS CAUSE HAVOC; 40 Wind-Borne British Defense Bags Hit Power Lines | True | Wireless to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/reds-top-phils-21-need-2-to-take-flag-moore-ends-litwhilers-hitting.html | REDS TOP PHILS, 2-1; NEED 2 TO TAKE FLAG; Moore Ends Litwhiler's Hitting Streak of 21 Games | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/map-study.html | MAP STUDY | True | | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/nazi-marines-occupy-rothschild-chateau-la-muete-yields-rare-wines.html | NAZI MARINES OCCUPY ROTHSCHILD CHATEAU; La Muete Yields Rare Wines, but Little Else to Invaders | True | Wireless to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/costumes-revive-air-of-old-paris-grande-dame-mode-keynote-of-the.html | COSTUMES REVIVE AIR OF OLD PARIS; 'Grande Dame Mode' Keynote of the Collection of Nicole de Paris EVEN NAMES ARE FRENCH Ensemble for Opera Opening Has Crimson and Gold Wrap Over Sapphire Gown | True | By Virginia Pope | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/british-ships-ply-north-sea-freely-convoy-almost-unhindered-on-trip.html | BRITISH SHIPS PLY NORTH SEA FREELY; Convoy Almost Unhindered on Trip Through Area Nazis Claim as German Lake ALARMS BUT NO ATTACKS Two Destroyers Have Record of 1,200 Craft Escorted With Only Two Losses | True | By H.j.j. Sargint North American Newspaper Alliance | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/record-steel-scrap-use-further-rise-is-predicted-by-the-institute.html | RECORD STEEL SCRAP USE; Further Rise Is Predicted by the Institute | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/churchill-serene-reassures-nation-says-outcome-of-battle-is-not-in.html | CHURCHILL SERENE, REASSURES NATION; Says Outcome of Battle Is Not in Doubt Despite 10,000 Civilian Casualties | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/rumania-to-import-nazi-army-experts-germanys-assistance-asked-in.html | RUMANIA TO IMPORT NAZI ARMY EXPERTS; Germany's Assistance Asked in Modernizing Forces--Axis Called 'Only Ally' REICH TAKES OVER DANUBE Ends International Control--Agreement Is Reported on Soviet Demand for Voice | True | By Eugen Kovacs Wireless To the New York Times | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/credit-bank-debentures-sold.html | Credit Bank Debentures Sold | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/mancini-gains-verdict-beats-rightmire-in-main-bout-at-the-broadway.html | MANCINI GAINS VERDICT; Beats Rightmire in Main Bout at the Broadway Arena | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/50year-service-honored-by-store-plaque-citing-13-employes-on-job.html | 50-YEAR SERVICE HONORED BY STORE; Plaque Citing 13 Employes on Job for Half Century Is Unveiled at Macy's | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/exchange-officers-get-call-to-service-two-vice-presidents-to-leave.html | EXCHANGE OFFICERS GET CALL TO SERVICE; Two Vice Presidents to Leave for Training on Oct. 15 | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/retail-price-body-to-report-changes-advisory-group-plans-check-on.html | RETAIL PRICE BODY TO REPORT CHANGES; Advisory Group Plans Check on Wholesale Values to Prevent Spiral TO FIGHT 'BUY NOW' DRIVES Asks Appointment of Store Men to State Councils 'to Protect Public' | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/report-raf-raid-foiled-germans-say-one-bomber-was-shot-down.html | REPORT R.A.F. RAID FOILED; Germans Say One Bomber Was Shot Down Invading Reich | True | By Percival Knauth Wireless To the New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/san-jose-loses-opener.html | San Jose Loses Opener | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/pay-increases-put-project-costs-up-new-rates-for-workers-mean.html | PAY INCREASES PUT PROJECT COSTS UP; New Rates for Workers Mean Additional Expenditures, McGoldrick Reveals 22 GROUPS ARE AFFECTED Upward Revision Is Second in 2 Years, Survey by Controller Shows | True | | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/police-department.html | Police Department | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/122-new-lawyers-take-oath.html | 122 New Lawyers Take Oath | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/2290-volunteer-blood-gifts.html | 2,290 Volunteer Blood Gifts | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/johnny-belinda-to-open-tonight-leading-feminine-player-in-elmer.html | 'JOHNNY BELINDA' TO OPEN TONIGHT; Leading Feminine Player in Elmer Harris Melodrama Will Portray a Deaf Mute TO BE SEEN AT BELASCO 'Charley's Aunt' Is Booked for Longacre--'Second Helping' Due at the Hudson | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/dividend-news-empire-trust.html | DIVIDEND NEWS; Empire Trust | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/miss-orcutt-gains-echo-lake-laurels-cards-79-to-annex-oneday.html | MISS ORCUTT GAINS ECHO LAKE LAURELS; Cards 79 to Annex One-Day Golf--Miss Wild Next | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/republic-steel-dividend-payment.html | Republic Steel Dividend Payment | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/red-cross-heeding-all-british-pleas-davis-in-report-to-central.html | RED CROSS HEEDING ALL BRITISH PLEAS; Davis, in Report to Central Committee, Says Aid Total Nears $5,000,000 Mark AIR RAIDS SPUR EFFORTS Types of Relief Summarized and the Work of Agents at the Scene Commended | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/mrs-marshall-wed-to-william-h-labrot-becomes-bride-of-yachtsman-in.html | MRS. MARSHALL WED TO WILLIAM H. LABROT; Becomes Bride of Yachtsman in Versailles, Ky. | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/sumner-p-gerard-has-dinner-guests-honors-miss-frances-ronalds-of.html | SUMNER P. GERARD HAS DINNER GUESTS; Honors Miss Frances Ronalds of London at Stork Club-- N.B. Jacksons Entertain | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/news-ad-notes-of-the-advertising-field-encyclopaedia-drops-editions.html | News ad Notes of the Advertising Field; Encyclopaedia Drops Editions | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/coast-guard-wins-in-target-matches-it-defeats-72-squads-in-surprise.html | COAST GUARD WINS IN TARGET MATCHES; It Defeats 72 Squads in Surprise Firing at Camp Perry | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/wexler-of-penn-reports-veteran-halfback-starts-drills-squad-works.html | WEXLER OF PENN REPORTS; Veteran Halfback Starts Drills-- Squad Works on Air Attack | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/seek-fund-for-child-evacuees.html | Seek Fund for Child Evacuees | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/faced-with-disarmament-money-guards-end-strike.html | Faced With Disarmament, Money Guards End Strike | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/reich-still-selling-in-argentine-market-hardware-competes-with-our.html | REICH STILL SELLING IN ARGENTINE MARKET; Hardware Competes With Our Goods, Export Club Hears | True | | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/profit-reported-by-boat-concern-american-ship-building-nets-226185.html | PROFIT REPORTED BY BOAT CONCERN; American Ship Building Nets $226,185 in Year, Against $207,722 Loss Before $1.78 FOR COMMON SHARE Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/detroit-conquers-senators-6-to-3-but-rowe-suffers-a-lame-shoulder.html | Detroit Conquers Senators, 6 to 3, But Rowe Suffers a Lame Shoulder; Pitcher Quits After Sixth, Hopeful of Quick Recovery, Though Trainer Is Skeptical-- Tigers Half Game Ahead of Indians | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/germans-are-warned-to-beware-of-poles-leaflet-distributed-in-berlin.html | GERMANS ARE WARNED TO BEWARE OF POLES; Leaflet Distributed in Berlin Says They Are 'Despicable' | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/the-sniffles-of-autumn.html | THE SNIFFLES OF AUTUMN | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/sales-of-life-insurance-rise.html | Sales of Life Insurance Rise | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/challedon-gets-top-weight.html | Challedon Gets Top Weight | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/news-of-markets-in-european-cities-london-slack-as-shorter-day.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Slack as Shorter Day Starts, With the Funds Continuing Upward LEADERS GAIN IN BERLIN Reich's Treasury Bonds Also Are Strong--Irregularity Rules in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/two-utilities-file-for-stock-issues-san-diego-gas-to-sell-314625.html | TWO UTILITIES FILE FOR STOCK ISSUES; San Diego Gas to Sell 314,625 Shares of 5% Preferred in Exchange Offer 7% BLOCK TO BE RETIRED Other Prospectus to SEC Is by the South Pittsburgh Water Company | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/11-police-shifted-in-theft-of-data-lieutenant-sergeant-and-nine.html | 11 POLICE SHIFTED IN THEFT OF DATA; Lieutenant, Sergeant and Nine Patrolmen Transferred | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/queen-gives-furniture-60-suites-from-windsor-castle-go-to-homes.html | QUEEN GIVES FURNITURE; 60 Suites From Windsor Castle Go to Homes Wrecked by Bombs | True | Special Cable to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/defense-program-lifts-output-jobs-federal-reserve-board-index-of-in.html | DEFENSE PROGRAM LIFTS OUTPUT, JOBS; Federal Reserve Board Index of Industrial Production Is Advanced to 123 STEEL SETS A FAST PACE Manufacture of Aircraft and Ships Improves--Gains in Consumer Consumption | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/leibowitz-wins-in-primary-race-both-labor-wings-claim-victory.html | Leibowitz Wins in Primary Race; Both Labor Wings Claim Victory; McWilliams Swamped by Walker in Congress Contest in Yorkville--Fish Wins Up-State --O'Connor Fails in Comeback | True | Greystone | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/insurance-assets-on-june-30-shown-american-company-reports-an.html | INSURANCE ASSETS ON JUNE 30 SHOWN; American Company Reports an Advance to $29,672,768 From $28,819,440 Year Ago SURPLUS PUT AT $9,994,657 East and West Concern Had Gain-- Commercial Union Fire Slightly Lower | True | | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/rubber-consumption-up-august-figure-put-at-50477-tonsstocks-rise.html | RUBBER CONSUMPTION UP; August Figure Put at 50,477 Tons--Stocks Rise | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/pacing-mishap-injures-4-cummins-suffers-skull-fracture-at.html | PACING MISHAP INJURES 4; Cummins Suffers Skull Fracture at Allentown--2 Horses Die | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/credit-sales-collections-up.html | Credit Sales, Collections Up | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/topics-in-wall-street-tax-exemption.html | TOPICS IN WALL STREET; Tax Exemption | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/most-draft-aides-to-be-volunteers-the-few-paid-workers-will-be.html | MOST DRAFT AIDES TO BE VOLUNTEERS; The Few Paid Workers Will Be Picked Entirely From U.S. Civil Service Lists CITY TO HAVE 65 OF THEM 50 Will Be Clerks and 15 Executive Assistants, Col. McDermott Says | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/fort-dix-is-ready-to-greet-soldiers-interior-decorators-arrive-to.html | FORT DIX IS READY TO GREET SOLDIERS; 'Interior Decorators' Arrive to Prepare Quarters for First Units Today 44TH GETS HEADQUARTERS Offices to Be Near Main Gate of the Reservation--Big Switchboard Planned | True | By Anthony H. Leviero Special To the New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/reich-veteran-a-canadian-soldier.html | Reich Veteran a Canadian Soldier | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/roosevelt-gains-in-3-states-listed-he-now-leads-in-new-york-new.html | ROOSEVELT GAINS IN 3 STATES LISTED; He Now Leads in New York, New Jersey and Pennsylvania, Gallup Survey Finds BUT RACE IS STILL CLOSE Shift of the Advantage From Willkie to the President Since Aug. 25 Seen | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/army-will-engage-hostesses-for-draft-home-touch-for-morale-to.html | ARMY WILL ENGAGE HOSTESSES FOR DRAFT; Home Touch for Morale to Include Social Events | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/quotas-may-spare-some-draft-areas-if-number-already-in-service-is.html | QUOTAS MAY SPARE SOME DRAFT AREAS; If Number Already in Service Is Up to Mark No Added Men Will Be Sought | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/deliveries-tightening-on-industrial-goods-skilled-workers-are.html | Deliveries Tightening on Industrial Goods; Skilled Workers Are Shifting Defense Jobs | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/measles-vaccine-reported-at-u-of-p-virus-grown-in-chick-embryo.html | MEASLES VACCINE REPORTED AT U. OF P.; Virus Grown in Chick Embryo Causes Mild Disease Which Is a Protection Later DEFENSE FROM INFLUENZA Nasal Membranes May Also Be a Barrier to Paralysis, Session Is Informed | True | By William L. Laurence Special to The New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/text-of-british-prime-ministers-speech-damage-inflicted-on-foe.html | Text of British Prime Minister's Speech; Damage Inflicted on Foe | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/daughter-returned-to-marion-talley-singer-withdraws-move-to-punish.html | DAUGHTER RETURNED TO MARION TALLEY; Singer Withdraws Move to Punish Husband for Contempt | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/kern-and-sayre-subpoenaed.html | Kern and Sayre Subpoenaed | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/sports-today.html | Sports Today | True | | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/hotel-occupancy-up-15.html | Hotel Occupancy Up 15% | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/retake-german-prisoner.html | Retake German Prisoner | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/cocacola-names-jackson.html | Coca-Cola Names Jackson | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/gangster-in-court-pleads-for-life-goldstein-interrupts-murder-trial.html | GANGSTER IN COURT PLEADS FOR LIFE; Goldstein Interrupts Murder Trial With Dramatic Appeal to His Ex-Bodyguard CRIES 'YOU'RE BURNING ME!' Magoon, State Witness, Turns Away and Corroborates Reles Story of Slaying | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/named-general-manager-of-ideal-fastener-corp.html | Named General Manager Of Ideal Fastener Corp. | True | Chidnoff, 1940 | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/two-apartments-sold-on-heights-halidon-court-6story-house-at-3681.html | TWO APARTMENTS SOLD ON 'HEIGHTS'; Halidon Court, 6-Story House at 3681 Broadway, Taken by Investing Syndicate HOUSES 48 FAMILIES Two Greenwich Village Flats at 546 West Broadway Are Bought for Remodeling | True | Kerkham | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/minerals-bill-is-signed-rfc-will-use-fund-to-develop-deposits-of.html | MINERALS BILL IS SIGNED; RFC Will Use Fund to Develop Deposits of Strategic Items | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/picks-realty-governors-new-york-board-names-eight-men-to-fill.html | PICKS REALTY GOVERNORS; New York Board Names Eight Men to Fill Expiring Terms | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/screen-news-here-and-in-hollywood-cary-grant-to-have-lead-in-before.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Cary Grant to Have Lead in 'Before the Fact'--Richard Carlson Joins RKO Cast NEW FILM AT PARAMOUNT 'Rangers of Fortune' Opening Today--'Dr. Kildare Goes Home' Also Arrives | True | By Douglas W. Churchill Special To the New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/alien-students-to-report-registration-act-applies-to-6000-justice.html | ALIEN STUDENTS TO REPORT; Registration Act Applies to 6,000, Justice Department Rules | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/pawtucket-dash-to-dawn-portage-palumbos-filly-wins-easily-and.html | PAWTUCKET DASH TO DAWN PORTAGE; Palumbo's Filly Wins Easily and Returns $8.10 for $2 -- Prima Donna Second | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/welcomes-queens-class-klapper-stresses-the-need-for-education-in.html | WELCOMES QUEENS CLASS; Klapper Stresses the Need for Education in Democracy | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/nazis-hint-superbertha-shells-london-hooey-is-british-comment-on.html | Nazis Hint 'Super-Bertha' Shells London; 'Hooey' Is British Comment on 'Weapon'; NAZIS HINT BIG GUN BOMBARDS LONDON | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/matthew-white-jr-editor-and-author-directed-the-theatre-pages-of.html | MATTHEW WHITE JR., EDITOR AND AUTHOR; Directed the Theatre Pages of Munsey's Magazine 28 Years | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/10400000-of-gold-here-from-abroad-argentina-curacao-batavia-send.html | $10,400,000 OF GOLD HERE FROM ABROAD; Argentina, Curacao, Batavia Send Metal--Sterling and Canadian Dollar Off | True | | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/the-screen-public-deb-no-1-a-picture-about-an-heiress-in-society.html | THE SCREEN; 'Public Deb. No. 1,' a Picture About an Heiress in Society, Presented at the Palace | True | By Bosley Crowther | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/new-projects-one-dollar.html | NEW PROJECTS: ONE DOLLAR | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/japanese-warship-launched.html | Japanese Warship Launched | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/alexandria-is-vigilant-martial-law-tightened-to-meet-increasing.html | ALEXANDRIA IS VIGILANT; Martial Law Tightened to Meet Increasing Threats | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/wpa-painter-dies-in-fall.html | WPA Painter Dies in Fall | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/radio-today.html | RADIO TODAY | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/conscription-in-us-rouses-tokyo-alarm-asahi-says-that-tension-in.html | CONSCRIPTION IN U.S. ROUSES TOKYO ALARM; Asahi Says That Tension in the Pacific Area Is a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/busik-excels-for-navy-leads-attack-in-scrimmage-with-rutgers-squad.html | BUSIK EXCELS FOR NAVY; Leads Attack in Scrimmage With Rutgers Squad | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/warns-nazi-consul-on-activities-here-hull-tells-of-inquiry-into-von.html | WARNS NAZI CONSUL ON ACTIVITIES HERE; Hull Tells of Inquiry Into von Spiegel at New Orleans | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/reports-on-stock-deals-imm-gives-data-on-roosevelt-company.html | REPORTS ON STOCK DEALS; I.M.M. Gives Data on Roosevelt Company Transfers | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/school-board-course-to-help-teachers-stop-worrying-about-legal.html | School Board Course to Help Teachers 'Stop Worrying About Legal Problems' | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | Photo by Bachrach | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/harvard-stresses-blocking-in-line-atkins-and-ferris-promoted-to.html | HARVARD STRESSES BLOCKING IN LINE; Atkins and Ferris Promoted to First Squad--Gordon Stars in Backfield SCRIMMAGE AT PRINCETON Passing Also Features Long Drills--Anderson Choice for Yale Aerial Role | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/what-conscription-means.html | WHAT CONSCRIPTION MEANS | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/wheat-pegs-reduced-canadian-boards-suggestion-is-adopted-at.html | WHEAT 'PEGS' REDUCED; Canadian Board's Suggestion Is Adopted at Winnipeg | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/stokowski-home-with-youth-band-says-south-america-hailed-his-unique.html | STOKOWSKI HOME WITH YOUTH BAND; Says South America Hailed His Unique Orchestra With 'Explosive Enthusiasm' FIRST LADY GREETS THEM Tour Is Said to Have Done Much to Promote Amity With Latin Countries | True | Times Wide World | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/appeals-for-arms-to-aid-philippines-roxas-finance-chief-urges-we.html | APPEALS FOR ARMS TO AID PHILIPPINES; Roxas, Finance Chief, Urges We Send Vital Materiel to Defend Islands STILL FOR INDEPENDENCE On Radio, He Seeks Ten-Year Extension of Privileges in Trade After 1946 | True | Special Cable to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/tennessee-governor-here.html | Tennessee Governor Here | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/groton-opens-with-new-head.html | Groton Opens With New Head | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/athletics-defeat-indians-again-43-miless-brilliant-catch-of-troskys.html | ATHLETICS DEFEAT INDIANS AGAIN, 4-3; Miless Brilliant Catch of Trosky's Smash Saves Day for Pitcher Beckman | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/insurance-limits-ended-for-travel-by-airplane.html | Insurance Limits Ended For Travel by Airplane | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/books-published-today.html | Books Published Today | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/to-study-puerto-rico-pay-fleming-heads-needle-trades-inquirysailing.html | TO STUDY PUERTO RICO PAY; Fleming Heads Needle Trades Inquiry--Sailing Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/lansdell-victor-on-links.html | Lansdell Victor on Links | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/moses-wont-halt-fair-park-plans-says-mayors-curb-on-new-projects.html | MOSES WON'T HALT FAIR PARK PLANS; Says Mayor's Curb on New Projects Does Not Affect Flushing Improvement | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/kelseyhayes-wheel-gets-loan.html | Kelsey-Hayes Wheel Gets Loan | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/more-debt-relief-urged-for-troops-war-department-sees-need-for.html | MORE DEBT RELIEF URGED FOR TROOPS; War Department Sees Need for Legislation to Prevent Impairment of Morale QUICK ACTION REQUESTED Possible Suspension of Tax and Insurance Payments Among Points Suggested | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/concert-held-in-newport-oldport-association-is-aided-miss-julia-a.html | CONCERT HELD IN NEWPORT; Oldport Association Is Aided-- Miss Julia A. Berwind Hostess | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/sells-brooklyn-houses-holc-transfers-3-properties-in-the-borough.html | SELLS BROOKLYN HOUSES; HOLC Transfers 3 Properties in the Borough | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/oil-trust-inquiry-held-bar-to-arms-by-defense-board-report-to.html | OIL TRUST INQUIRY HELD BAR TO ARMS BY DEFENSE BOARD; Report to Jackson Stresses Danger to Program in Suit to Split 22 Companies TRANSPORTATION AT ISSUE Effort at Consent Decree as to Control of Market and Pipe-Line System Is Indicated | True | By Lewis Wood Special To the New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/yanks-blank-browns-tigers-win-and-regain-lead-as-indians-lose.html | Yanks Blank Browns; Tigers Win and Regain Lead as Indians Lose; DONALD VICTOR, 9-0, WITH 6-HIT EFFORT Yanks Prevent Browns From Sweeping Series by Taking Finale of Four Contests DIMAGGIO RETIRES LAME Champions 3 Games Behind Tigers and Cut Indians' Margin to 3 Lengths | True | By John Drebinger Special To the New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/san-marino-ends-old-war-on-reich-to-fight-britain.html | San Marino Ends Old War On Reich to Fight Britain | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/eight-killed-in-swedish-wreck.html | Eight Killed in Swedish Wreck | True | | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/events-today.html | Events Today | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/class-i-roads-gain-in-august-over-39-operating-revenues-for-87.html | CLASS I ROADS GAIN IN AUGUST OVER '39; Operating Revenues for 87 Lines Set at $305,753,875, Against $278,078,195 PASSENGER RESULT RISES Total $33,675,155, Compared With $33,035,584--Freight Yield Also Improves | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/troth-announced-of-miss-shiverick-fermata-alumna-to-be-bride-of.html | TROTH ANNOUNCED OF MISS SHIVERICK; Fermata Alumna to Be Bride of Arthur W. Jones Jr. of Port Washington ATTENDED MISS HEWITT'S Fiance Studied at St. Paul's in Garden City, L.I., and at the University of Virginia | True | Delar | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/apartment-buildings-defaced-by-vandals-2-central-park-west.html | APARTMENT BUILDINGS DEFACED BY VANDALS; 2 Central Park West Structures Smeared--Dewey Asks Data | True | Aigner | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/warns-on-building-cost-rise.html | Warns on Building Cost Rise | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/edmund-taylor-lukens-real-estate-and-tax-agent-of-dl-w-for-34-years.html | EDMUND TAYLOR LUKENS; Real Estate and Tax Agent of D.L. & W. for 34 Years | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/britons-families-in-australia.html | Britons' Families in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/columbia-law-review-selects-its-staff-james-l-morrisson-is-named.html | COLUMBIA LAW REVIEW SELECTS ITS STAFF; James L. Morrisson Is Named the Editor-in-Chief | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/sidi-barrani-taken-second-british-defense-line-beaten-back-rome.html | SIDI BARRANI TAKEN; Second British Defense Line Beaten Back, Rome Reports BATTLE AT MATRUH LOOMS Clash of Main Forces Likely at Point Before Alexandria as Suez Threat Grows | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/president-mourns-at-bankhead-bier-officials-of-state-and-scores.html | PRESIDENT MOURNS AT BANKHEAD BIER; Officials of State and Scores From Congress Crowd Into Jasper, Ala., Church COUNTRY THRONG THERE Poor, Rich, Age and Youth in Multitude, Says the Pastor of Tribute Paid 'Mr. Will' | True | By Henry N. Dorris Special To the New York Times. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/miss-palmer-to-be-honored.html | Miss Palmer to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/miss-huntington-engaged-to-wed-member-of-pasadena-family-will.html | MISS HUNTINGTON ENGAGED TO WED; Member of Pasadena Family Will Become the Bride of William D. Bramhall SHE STUDIED AT STAMFORD Fiance, an Alumnus of Pomfret School and Harvard, Is With Guaranty Trust Here | True | | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/fake-army-inspectors-visiting-defense-plants.html | Fake Army Inspectors Visiting Defense Plants | True | Special to THE NEW YORK TIMES. | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/dixie-maid-gains-blue-miss-kilkare-also-triumphs-at-eastern-states.html | DIXIE MAID GAINS BLUE; Miss Kilkare Also Triumphs at Eastern States Horse Show | True | Special to THE NEW YORK TIMES. | C1B 468660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/lord-lamington-served-colonies-head-of-east-india-association.html | LORD LAMINGTON; SERVED COLONIES; Head of East India Association Governor of Bombay, 1903-07 --Dies in London at 80 OWNER OF 12,000 ACRES Seat in Lanarkshire, Scotland --Official in Queensland, Australia, 1895-1901 | True | Times Wide World | C1B 468660 |
| 1940-09-18 | 1940-09-18 | https://www.nytimes.com/1940/09/18/archives/bronx-house-traded-4story-apartment-and-store-building-changes.html | BRONX HOUSE TRADED; 4-Story Apartment and Store Building Changes Owners | True | | C1B 468660 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/rg-le-tourneau-increases-profits-makers-of-road-machinery-clear.html | R.G. LE TOURNEAU INCREASES PROFITS; Makers of Road Machinery Clear $1,603,909 in First Eight Months of Year SALES RECORD IN AUGUST Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/deals-in-shares-in-july-hughes-tool-company-purchases-6700-of-twa.html | DEALS IN SHARES IN JULY; Hughes Tool Company Purchases 6,700 of TWA Common | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/in-the-nation-the-cab-moves-for-intrastate-airline-control.html | In The Nation; The CAB Moves for Intrastate Airline Control | True | By Arthur Krock | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/campaign-on-to-keep-polish-memorial-15850-already-raised-for-tower.html | CAMPAIGN ON TO KEEP POLISH MEMORIAL; $15,850 Already Raised for Tower and Statue at Fair | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/dr-fr-johnson-dies-in-an-auto-accident-car-of-new-yorker-32-plunges.html | DR. F.R. JOHNSON DIES IN AN AUTO ACCIDENT; Car of New Yorker, 32, Plunges Off Road in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/wheat-holds-most-of-early-advance-buying-by-mills-and-cash.html | WHEAT HOLDS MOST OF EARLY ADVANCE; Buying by Mills and Cash Interests Lifts Price 1c, With End 5/8 to 1c Up MIXED FINISH ON CORN September Is Set Back 5/8c, but Later Deliveries Are 3/8 to c Higher | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/muffs-accented-at-fashion-show-displayed-as-the-consistent-theme-in.html | MUFFS ACCENTED AT FASHION SHOW; Displayed as the Consistent Theme in Exhibition of Macy's Little Shops BRILLIANT HUES ARE SEEN A Paprika-Red Suit Adorned With Leopard Collar Is Striking Costume | True | By Virginia Pope | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/gandhi-binds-aides-not-to-vex-britain-but-resuming-leadership-in-in.html | GANDHI BINDS AIDES NOT TO VEX BRITAIN; But, Resuming Leadership in India, He Plans to Oppose War | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/mayors-will-meet-here-on-defense-chief-executives-of-us-and.html | MAYORS WILL MEET HERE ON DEFENSE; Chief Executives of U.S. and Canadian Cities to Begin Sessions Today WELCOME BY LA GUARDIA He Views Meeting as the Most Important of Its Kind Since the World War | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/doubles-mahogany-buying.html | Doubles Mahogany Buying | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/bg-slaughter-noted-engineer-consultant-exhead-of-tubize-chatillon.html | B.G. SLAUGHTER, NOTED ENGINEER; Consultant, Ex-Head of Tubize Chatillon Corporation, Rayon Makers, Dies in Richmond BUILT INDUSTRIAL PLANTS Former Official of Tennessee Copper Co. Was Once Vice President of Canadian Firm | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/women-in-uniform-they-carry-on-for-britain-in-the-front-lines-of.html | WOMEN IN UNIFORM: THEY CARRY ON FOR BRITAIN IN THE FRONT LINES OF DEFENSE | True | | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/defense-oil-needs-put-up-to-jackson-commission-refrains-from.html | DEFENSE OIL NEEDS PUT UP TO JACKSON; Commission Refrains From Recommendations in Report on Anti-Trust Suit PIPE LINE TO EAST MENACED Army and Navy Plans Subject to Upset--Drive on PriceFixing Is Supported | True | By Lewis Wood Special To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/democrats-named-to-willkie-group-4-no-third-term-advocates-to-serve.html | DEMOCRATS NAMED TO WILLKIE GROUP; 4 'No Third Term' Advocates to Serve as State Advisory Chairmen in Drive SMITH URGED FOR SENATE Pickets Backing Ex-Governor for Post Parade Before Republican Offices | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/whole-blocks-of-london-homes-obliterated-say-nazis-boasting-of.html | Whole Blocks of London Homes Obliterated, Say Nazis, Boasting of 'Superweight' Bombs; BLOCKS IN LONDON BLASTED, SAY NAZIS | True | By C. Brooks Peters Wireless To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/named-eastern-manager-of-schenley-distillers.html | Named Eastern Manager Of Schenley Distillers | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/petain-to-be-on-french-coins.html | Petain to Be on French Coins | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/75lap-race-to-schindler.html | 75-Lap Race to Schindler | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/to-attend-inaugural-in-panama.html | To Attend Inaugural in Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/letters-to-the-times-canada-estimates-our-stand-pride-of.html | Letters to The Times; Canada Estimates Our Stand Pride of Association With Us Has Been Quickened by Recent Events | True | E. S. BATES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/mize-paces-17hit-cardinal-attack-as-dodgers-lose-4th-in-row-147.html | Mize Paces 17-Hit Cardinal Attack As Dodgers Lose 4th in Row, 14-7; Slams Four Singles and Drives in Six Runs to Aid in Uphill Triumph-- Phelps Gets Homer With 3 Aboard in First | True | By Louis Effrat | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/nlrb-sets-edison-hearing-violations-of-the-wagner-act-charged-by.html | NLRB SETS EDISON HEARING; Violations of the Wagner Act Charged by Utility Union | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/nazi-sea-raider-reported-refueled-in-japan-other-believed-using.html | Nazi Sea Raider Reported Refueled in Japan; Other Believed Using Tokyo South Sea Bases | True | By Royal Arch Gunnison North American Newspaper Alliance | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/ake-apartments-in-west-side-house-four-new-tenants-will-go-to-the.html | AKE APARTMENTS IN WEST SIDE HOUSE; Four New Tenants Will Go to the El Dorado, Facing Central Park STUDIO UNIT IS LEASED Advertising Manager Obtains Quarters in Building at 44 West 77th St. | True | Vagabond Studio | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/fair-grounds-sold-to-a-realty-group-460000-transaction-leaves.html | FAIR GROUNDS SOLD TO A REALTY GROUP; $460,000 Transaction Leaves Louisiana Commission With No Racing to Supervise WARNING PRECEDED DEAD Owner Said Track Could Not Be Run Profitably Because of Reform Legislation | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/sock-mistaken-for-red-flag.html | Sock Mistaken for Red Flag | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/piano-shipments-up-21.html | Piano Shipments Up 21% | True | Special to THE NEW YORK TIMES. | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/cuba-to-borrow-here-president-signs-bill-authorizing-loan-of.html | CUBA TO BORROW HERE; President Signs Bill Authorizing Loan of $50,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/wood-field-and-stream-anglers-are-optimistic.html | WOOD, FIELD AND STREAM; Anglers Are Optimistic | True | By Raymond R. Camp Special To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/reading-theatre-goes-ahead-identical-version-passed-here.html | Reading Theatre Goes Ahead; Identical Version Passed Here | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/apartment-building-in-four-jersey-sales-fourteenunit-house-and.html | APARTMENT BUILDING IN FOUR JERSEY SALES; Fourteen-Unit House and Stores Bought in West New York | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/suit-on-bonds-dismissed-alleged-guarantee-on-cigar-loan-held.html | SUIT ON BONDS DISMISSED; Alleged Guarantee on Cigar Loan Held Inapplicable | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/books-published-today.html | Books Published Today | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/goodfellow-named-pilot.html | Goodfellow Named Pilot | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/kemp-of-line-lost-to-squad-at-yale-broken-wrist-may-keep.html | KEMP OF LINE LOST TO SQUAD AT YALE; Broken Wrist May Keep FirstString Tackle Out for theSeason--Knapp InjuredHARVARD ATTACK TESTEDDoane and Dietz Promoted--Princeton Devotes Day toPolishing New Plays | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/cut-in-capital-voted-for-equitable-building.html | Cut in Capital Voted For Equitable Building | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/mwilliams-held-for-sanity-test-hitler-follower-committed-to.html | M'WILLIAMS HELD FOR SANITY TEST; Hitler Follower Committed to Bellevue as Result of Anti Semitic Meeting | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/defends-world-bank-link-british-chancellor-of-exchequer-says-tie-is.html | DEFENDS WORLD BANK LINK; British Chancellor of Exchequer Says Tie Is Necessary | True | Special Cable to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/recalled-official-leaves-for-france-going-back-home-on-the-clipper.html | RECALLED OFFICIAL LEAVES FOR FRANCE; GOING BACK HOME ON THE CLIPPER | True | Times Wide World | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/state-will-avoid-hiring-substitutes-lehman-tells-departments-not-to.html | STATE WILL AVOID HIRING SUBSTITUTES; Lehman Tells Departments Not to Fill Drafted Men's Jobs Unless Essential URGES PAY EQUALIZATION Governor Will Ask Legislature to Make Up Difference--255 Boards' Areas Defined | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/warns-of-danger-ahead-public-relations-expert-sees-industry-in.html | WARNS OF DANGER AHEAD; Public Relations Expert Sees Industry in Exposed Position | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/park-tilford-distillers-buys.html | Park & Tilford Distillers Buys | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/railroad-unions-back-barbour.html | Railroad Unions Back Barbour | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/british-submarine-lost-narwhal-given-uppoles-tell-of-sinking-of.html | BRITISH SUBMARINE LOST; Narwhal Given Up--Poles Tell of Sinking of Liner Chrobry | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/advertising-news-and-notes-mince-meat-ads-in-44-papers.html | Advertising News and Notes; Mince Meat Ads in 44 Papers | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/colonial-prisoners-moved.html | Colonial Prisoners Moved | True | Wireless to THE NEW YORK TIMES. | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/gets-power-in-bermuda-governor-receives-authority-to-command.html | GETS POWER IN BERMUDA; Governor Receives Authority to Command Persons and Property | True | Special Cable to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/britons-in-desert-harass-italians-in-a-series-of-swift-flank.html | Britons in Desert Harass Italians In a Series of Swift Flank Thrusts; Mobile Against Hidden Guns in 'Guerrilla' Artillery Duel--Grand-Scale Strategy Developing Before Matruh | True | By James Aldridge North American Newspaper Alliance | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/fliers-overshoot-malta-britons-said-to-have-landed-on-italian.html | FLIERS OVERSHOOT MALTA; Britons Said to Have Landed on Italian Island of Pantelleria | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/security-offering-planned-by-utility-central-maine-power-to-issue.html | SECURITY OFFERING PLANNED BY UTILITY; Central Maine Power to Issue $18,100,000 of 3 % Bonds and 5% Preferred Stock WILL REDEEM 4S AT 105 First Boston Corporation and Coffin & Burr Among the Underwriting Group | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/girls-in-mens-jobs-defy-london-raids-example-in-coolness-set-by.html | GIRLS IN MEN'S JOBS DEFY LONDON RAIDS; Example in Coolness Set by Marshals and Ambulance and Fire Truck Drivers THOUSANDS IN AUXILIARIES They Take Same Risks as Men in Naval and Air Services-- Many in Transport Tasks | True | By W.f. Leysmith Wireless To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/to-study-labor-training-production-men-schedule-meeting-on-the.html | TO STUDY LABOR TRAINING; Production Men Schedule Meeting on the Subject | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/bombing-group-shifted-9th-bombardment-unit-to-leave-mitchel-field.html | BOMBING GROUP SHIFTED; 9th Bombardment Unit to Leave Mitchel Field for Canal Zone | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/miss-bertha-baur-retired-educator-expresident-of-the-cincinnati.html | MISS BERTHA BAUR, RETIRED EDUCATOR; Ex-President of the Cincinnati Conservatory of Music Held Post From 1912 to 1930 JOINED THE STAFF AT 18 Became Director at Death of Her Aunt, Who Had Founded the Institution in 1867 | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/tenements-bought-for-modernizing-greenwich-village-properties-will.html | TENEMENTS BOUGHT FOR MODERNIZING; Greenwich Village Properties Will Be Converted Into Furnished Apartments | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/army-buys-searchlights-it-awards-most-of-20000000-new-contracts-for.html | ARMY BUYS SEARCHLIGHTS; It Awards Most of $20,000,000 New Contracts for Them | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/assets-increased-by-home-insurance-item-was-114161033-on-june.30.html | ASSETS INCREASED BY HOME INSURANCE; Item Was $114,161,033 on June 30, Compared With $12,869,753 Last Year DECLINE IN INVESTMENTS But Drop Was More Than Made Up by Rise in Cash Holdings --Reports of Others | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/loree-estate-to-widow-late-head-of-delaware-hudson-provided-for.html | LOREE ESTATE TO WIDOW; Late Head of Delaware & Hudson Provided for Trust Fund | True | Special to THE NEW YORK TIMES. | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/montauk-dwelling-sold-englishtype-house-bought-in-plandome.html | MONTAUK DWELLING SOLD; English-Type House Bought in Plandome | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/savignano-paces-brown.html | Savignano Paces Brown | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/gobel-meeting-again-adjourned.html | Gobel Meeting Again Adjourned | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/us-urged-to-pray-for-great-britain-14-religious-leaders-want-day.html | U.S. URGED TO PRAY FOR GREAT BRITAIN; 14 Religious Leaders Want Day Set Aside for Petitions for 'Peace With Righteousness' COMMON HERITAGE CITED We Should Identify Ourselves in Sympathy With British People, Proclamation Says | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/200-us-tanks-for-canada-dominion-will-use-machines-to-train-armored.html | 200 U.S. TANKS FOR CANADA; Dominion Will Use Machines to Train Armored Brigade | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/early-delivery-scores-fourlength-triumph-in-pegasus-purse-at.html | Early Delivery Scores Four-Length Triumph in Pegasus Purse at Aqueduct; BERRI'S FAVORITE LEADS HOME NITRO Paying $4.90, Early Delivery Sets Pace From Start of Sprint for Meade ARMOR BEARER IS THIRD Yankee Flirt Nips Livelyhood to Triumph at Aqueduct-- 10,000 Bet $600,280 | True | By Bryan Field | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/estates-appraised.html | Estates Appraised | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/britain-gets-more-destroyers.html | Britain Gets More Destroyers | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/20-die-in-japanese-crash.html | 20 Die in Japanese Crash | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/canadian-dollar-recovers-to-8362-cents-free-sterling-unchanged-in.html | Canadian Dollar Recovers to 83.62 Cents; 'Free' Sterling Unchanged in Thin Market | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/medical-supplies-given-for-britain-pharmaceutical-houses-send.html | MEDICAL SUPPLIES GIVEN FOR BRITAIN; Pharmaceutical Houses Send Gifts--Helen Keller Helps | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/englewood-bonds-in-public-offering-shields-co-and-associates-put-on.html | ENGLEWOOD BONDS IN PUBLIC OFFERING; Shields & Co. and Associates Put on Market $797,000 for Sewerage System FUNDS FOR SALEM, MASS. $400,000 of Notes Taken by Naumkeag Trust Company --Other Financing | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/brooklyn-houses-sold-4story-brownstone-on-second-street-is-among.html | BROOKLYN HOUSES SOLD; 4-Story Brownstone on Second Street Is Among Transfers | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/army-tickets-still-available.html | Army Tickets Still Available | True | Special to THE NEW YORK TIMES. | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/escaped-soldier-is-sought.html | Escaped Soldier Is Sought | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/ask-lower-pension-age.html | Ask Lower Pension Age | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/city-completes-delivery-of-bonds-in-transit-deal.html | City Completes Delivery Of Bonds in Transit Deal | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/flynn-is-the-guest-of-generoso-pope-campaign-to-win-support-of.html | FLYNN IS THE GUEST OF GENEROSO POPE; Campaign to Win Support of Italians Is Launched | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/italy-to-get-north-africa-in-reported-axis-pact.html | Italy to Get North Africa In Reported Axis Pact | True | Wireless to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/food-index-holds-steady-remains-at-231-and-compares-with-246-in.html | FOOD INDEX HOLDS STEADY; Remains at $2.31 and Compares With $2.46 in 1939 Week | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/first-lady-ready-for-sons-drafting-says-they-should-be-first-if.html | FIRST LADY READY FOR SONS' DRAFTING; Says They Should Be First if Married Men Go, Since Families 'Would Not Starve'WOULD GUARD DEPENDENTSShe Urges Careful Selection ofDraft Boards to Protect theRights of All Men Called | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/mrs-rogers-h-bacon-served-on-advisory-board-for-vocational-studies.html | MRS. ROGERS H. BACON; Served on Advisory Board for Vocational Studies in Schools | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/new-furs-stress-masculine-view-sports-coats-and-wraps-are-presented.html | NEW FURS STRESS MASCULINE VIEW; Sports Coats and Wraps Are Presented by Russeks in 'Sensible' Designs | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/army-buys-field-caps-opens-bids-on-manufacture-of-raincoats-and.html | ARMY BUYS FIELD CAPS; Opens Bids on Manufacture of Raincoats and Trousers | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/syracuse-works-on-reserves.html | Syracuse Works on Reserves | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/auction-sales.html | AUCTION SALES | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/townsend-to-make-tour-to-aid-willkie-oldage-pensions-advocate-talks.html | TOWNSEND TO MAKE TOUR TO AID WILLKIE; Old-Age Pensions Advocate Talks With Republicans Here | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/37331-see-yankees-split-with-white-sox-tigers-divide-champions-win.html | 37,331 See Yankees Split With White Sox; Tigers Divide; CHAMPIONS WIN, 9-8, AFTER 6-3 SETBACK DiMaggio Pinch Double Helps Yanks Defeat White Sox in Eight-Inning Nightcap KELLER DOUBLE DECIDES New York Falls 4 Games Back of Indians, but Stays 3 Lengths Behind Tigers | True | By John Drebinger Special To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/mexican-revolt-rumored-group-in-chihuahua-state-said-to-have-taken.html | MEXICAN REVOLT RUMORED; Group in Chihuahua State Said to Have Taken the Field | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/photo-engravers-to-meet-oct-14.html | Photo Engravers to Meet Oct. 14 | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/business-world-sharp-upturn-in-rug-sales.html | Business World; Sharp Upturn in Rug Sales | True | | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/metaphysicians-get-option-on-theatre-group-will-occupy-the-adelphi.html | METAPHYSICIANS GET OPTION ON THEATRE; Group Will Occupy the Adelphi in West 54th Street | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/appeal-for-us-arms-supported-by-quezon-he-also-backs-plea-for-trade.html | APPEAL FOR U.S. ARMS SUPPORTED BY QUEZON; He Also Backs Plea for Trade Aid to Philippines | True | Wireless to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/roosevelt-jr-opens-campus-club-work-franklin-holds-conference-of.html | ROOSEVELT JR. OPENS CAMPUS CLUB WORK; Franklin Holds Conference of Democratic Center Here | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/the-play-johnny-belinda-is-the-story-of-a-man-who-is-going-to-marry.html | THE PLAY; Johnny Belinda' Is the Story of a Man Who Is Going to Marry a Deafmute Wife | True | By Brooks Atkinson | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/parley-talked-of-as-crucial-warns-on-speculation.html | Parley Talked Of as Crucial; Warns on Speculation | True | By Percival Knauth Wireless To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/mrs-zenas-colt-hostess-entertains-in-berkshire-hills-for-prof-henry.html | MRS. ZENAS COLT HOSTESS; Entertains in Berkshire Hills for Prof. Henry H. Cadbury | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/24494412-earned-by-jersey-utility-net-of-public-service-in-year.html | $24,494,412 EARNED BY JERSEY UTILITY; Net of Public Service in Year Declines $1,115,389 From Prior $25,609,801 | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/mrs-g-strobell-81-of-the-daily-worker-writer-part-owner-of-paper.html | MRS. G. STROBELL, 81, OF THE DAILY WORKER; Writer, Part Owner of Paper, Joined Communists in 1935 | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/new-jersey-labor-backs-roosevelt-state-federation-calls-on-all-afl.html | NEW JERSEY LABOR BACKS ROOSEVELT; State Federation Calls on All A.F.L. Groups to Give 'Unstinted' Support ACTION BY ACCLAMATION Hendrickson Is Attacked, but No Vote is Taken on Move to Support Edison | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/spain-curbs-mail-to-us-bars-ship-transport-because-of-bermuda.html | SPAIN CURBS MAIL TO U.S.; Bars Ship Transport Because of Bermuda Censorship | True | Wireless to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/japans-pavilion-at-fair-now-citys-mayor-accepts-the-250000.html | JAPAN'S PAVILION AT FAIR NOW CITY'S; Mayor Accepts the $250,000 Structure, Hoping It Will Aid Accord of Nations HE TAKES A DIG AT MOSES Remarks 'Fastidious' Park Head Will Keep Only a 'Very, Very Few' Units | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/twelveroom-house-among-bronx-sales-multidwellings-figure-in-days.html | TWELVE-ROOM HOUSE AMONG BRONX SALES; Multi-Dwellings Figure in Day's Transfers | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/consider-dividend-on-security-dealers-act-on-kentucky-taylor.html | CONSIDER 'DIVIDEND ON'; Security Dealers Act on Kentucky Taylor Distilling Issue | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/british-put-salt-in-wells-as-fascisti-ration-water.html | British Put Salt in Wells As Fascisti Ration Water | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/the-choice-of-a-candidate-i-defense-of-the-united-states.html | THE CHOICE OF A CANDIDATE; I. Defense of the United States | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/new-air-defense-claimed-in-britain-not-a-gun-a-ray-or-balloon-it-is.html | NEW AIR DEFENSE CLAIMED IN BRITAIN; Not a Gun, a Ray or Balloon, It Is Said to Be Simple Device, Easily Handled STILL IN THE TRIAL STAGE It Is Believed Likely to Add Immensely to Strength of Large British Cities | True | | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/invasion-bases-hit-one-of-largest-british-bombing-forces-batters.html | INVASION BASES HIT; One of Largest British Bombing Forces Batters Coast MINES BLOCK NAZI PORTS Inland Centers Also Raided--Two Ships Are Reported Sunk at Cherbourg | True | By James MacDonald Special Cable To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/pierson-is-in-brazil-for-trade-parleys-says-financing-of-steel.html | PIERSON IS IN BRAZIL FOR TRADE PARLEYS; Says Financing of Steel Plant Will Be Settled Here | True | Special Cable to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/fire-wrecks-bayonne-plant.html | Fire Wrecks Bayonne Plant | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/daughter-for-paul-laccacis.html | Daughter for Paul Iaccacis | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/britain-and-spain-in-deal-agreement-reached-on-oil-to-be-imported.html | BRITAIN AND SPAIN IN DEAL; Agreement Reached on Oil to Be Imported by Latin Nation | True | Special Cable to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/events-today.html | Events Today | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/mayor-backs-blood-drive-la-guardia-to-cooperate-with-plan-to-aid.html | MAYOR BACKS BLOOD DRIVE; La Guardia to Cooperate With Plan to Aid British Wounded | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/low-gross-award-to-mrs-torgerson-home-club-player-cards-a-78-to.html | LOW GROSS AWARD TO MRS. TORGERSON; Home Club Player Cards a 78 to Triumph on Lakeville Links by 2 Strokes | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/booksauthors.html | Books--Authors | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/bill-for-enlisted-mens-votes.html | Bill for Enlisted Men's Votes | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/japanese-diplomat-sees-indochina-pact-says-agreement-will-be-ready.html | JAPANESE DIPLOMAT SEES INDO-CHINA PACT; Says Agreement Will Be Ready for Signature by Today | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/cost-of-truancy-put-at-2000000-principals-are-warned-city.html | COST OF TRUANCY PUT AT $2,000,000; Principals Are Warned City Attendance Figures Are Much Too Low AVERAGE FOR YEAR 91.25% Should Be 3 Points Higher, Official Says, Citing Big Loss in State Grants | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/protest-on-nazi-acts-filed-by-luxembourg-hull-acknowledges-plea-to.html | PROTEST ON NAZI ACTS FILED BY LUXEMBOURG; Hull Acknowledges Plea to All Governments Except Reich's | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/nicaragua-nine-victor-86.html | Nicaragua Nine Victor, 8-6 | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/children-witness-wild-police-chase-youth-leads-pursuers-past.html | CHILDREN WITNESS WILD POLICE CHASE; Youth Leads Pursuers Past School--Bystander Struck by Ricocheting Shot | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/operas-planned-for-tanglewood-koussevitzky-discloses-gift-of-10000.html | OPERAS PLANNED FOR TANGLEWOOD; Koussevitzky Discloses Gift of $10,000 by Mrs. M.L. Curtis Bok Toward a Theatre WILL BE BUILT IN SPRING Others Contribute to Edifice, Which Will Seat 1,200--New Hall for Chamber Music | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/gets-television-permit-wor-receives-fcc-order-for-construction-of.html | GETS TELEVISION PERMIT; WOR Receives FCC Order for Construction of Station | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/nazis-drop-britishmade-bombs.html | Nazis Drop British-Made Bombs | True | Special Cable to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/wills-for-probate.html | Wills for Probate | True | | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/defense-program-backed-by-porters-but-peacetime-conscription-is.html | DEFENSE PROGRAM BACKED BY PORTERS; But Peacetime Conscription Is Opposed by Brotherhood | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/the-international-situation.html | The International Situation | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/first-civil-jury-list-since-recess-complete.html | First Civil Jury List Since Recess Complete | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/many-units-rented-on-the-east-side-attorney-takes-11room-duplex-in.html | MANY UNITS RENTED ON THE EAST SIDE; Attorney Takes 11-Room Duplex in Cooperative Buildingat 823 Park Avenue | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/white-plains-house-bought.html | White Plains House Bought | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/defense-task-outlined-postmasters-are-urged-to-mold-public-opinion.html | DEFENSE TASK OUTLINED; Postmasters Are Urged to Mold Public Opinion | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/hoboken-policeman-dies-in-leap.html | Hoboken Policeman Dies in Leap | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/10000-for-palestine-relief.html | $10,000 for Palestine Relief | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/dr-cooks-will-is-filed.html | Dr. Cook's Will Is Filed | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/radio-today.html | RADIO TODAY | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/sports-of-the-times-the-bronx-cheer-for-brannick-from-brooklyn.html | Sports of the Times; The Bronx Cheer for Brannick from Brooklyn | True | By John Kieran | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/state-platform-adopted-by-connecticut-republicans-baldwin-record.html | State Platform Adopted by Connecticut Republicans; Baldwin Record Praised | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/warm-weather-returns-with-mercury-up-to-813.html | Warm Weather Returns With Mercury Up to 81.3 | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/edison-rejects-fete-bid-bars-politics-at-dedication-of-bridge.html | EDISON REJECTS FETE BID; Bars Politics at Dedication of Bridge Memorial to Father | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/rome-parley-today-ribbentrops-talk-with-mussolini-turns-upon.html | ROME PARLEY TODAY; Ribbentrop's Talk With Mussolini Turns Upon Madrid's Axis Place BERLIN PLAYS UP MEETING Asserts It Foretells 'England's Collapse' and Will Solve Related 'Problems' | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/reds-clinch-second-straight-pennant-indians-win-two-regain-first.html | Reds Clinch Second Straight Pennant; Indians Win Two, Regain First Place; CINCINNATI BEATS PHILS IN 13TH 4-3 Victory Sends Reds 12 Games Ahead and Out of Reach of Second-Place Dodgers VANDER MEER TRIUMPHS Pitcher Doubles and Scores Winning Run on Goodman's Fly, Then Retires | True | Times Wide World | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/president-back-at-desk-works-on-speech-set-for-delivery-at-u-of-p.html | PRESIDENT BACK AT DESK; Works on Speech Set for Delivery at U. of P. Tomorrow | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/ministers-cheer-people-in-britain-sinclair-declares-british-beat.html | MINISTERS CHEER PEOPLE IN BRITAIN; Sinclair Declares British Beat Off Day Raids and Soon Will Defeat Night Ones CIVILIAN TARGETS BARRED Bevin Hints Industry Is Foiling Nazi Terror--Food Losses Slight, Woolton Says | True | Special Cable to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/time-bomb-kills-one-in-genoa.html | Time Bomb Kills One in Genoa | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/news-writers-give-odds-to-roosevelt-34-of-50-correspondents-on-duty.html | NEWS WRITERS GIVE ODDS TO ROOSEVELT; 34 of 50 Correspondents on Duty in Capital Predict His Election 25 TO 20 FAVOR WILLKIE In News Week Round-Up They Say World Crisis Is Chief Factor for the President | True | Special to THE NEW YORK TIMES | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/3-yugoslav-ships-put-on-british-blacklist-suspected-blockade.html | 3 YUGOSLAV SHIPS PUT ON BRITISH BLACKLIST; Suspected Blockade Runners Face Big Disadvantages | True | Special Cable to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/shelling-of-london-by-germans-doubted-no-evidence-of-bombardment.html | SHELLING OF LONDON BY GERMANS DOUBTED; No Evidence of Bombardment From France Yet Found | True | Special Cable to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/miss-cassidy-triumphs-pairs-with-dolan-to-score-70-in-foursomes.html | MISS CASSIDY TRIUMPHS; Pairs With Dolan to Score 70 in Foursomes Golf at Rye | True | Special to THE NEW YORK TIMES | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/joan-kaufman-affianced-former-student-at-ohio-state-brideelect-of.html | JOAN KAUFMAN AFFIANCED; Former Student at Ohio State Bride-Elect of David Nathan | True | Special to THE NEW YORK TIMES | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/merchandise-manager-appointed-by-cavendish.html | Merchandise Manager Appointed by Cavendish | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/vitamin-k-hinted-as-bar-to-cancer-tests-indicate-it-may-retard.html | VITAMIN K HINTED AS BAR TO CANCER; Tests Indicate It May Retard Induced Animal Growth, U. of P. Session Hears VIRUSES' ROLE UNCERTAIN Phenomena of Tumors Called a Clue to Such Agents Inactive in Body | True | By William L. Laurence Special To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/news-of-markets-in-european-cities-london-exchange-is-quiet-but.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange is Quiet, but Most Sections Continue to Display Firm Undertone RALLY ON BERLIN BOERSE Banks Principal Traders as Prices Rise Sharply--List Improves in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/government-selling-old-war-devices-only-has-several-secret-bomb.html | GOVERNMENT SELLING OLD WAR DEVICES ONLY; Has Several Secret Bomb Sights --Old Ones Sought | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/winners-in-the-primary.html | Winners in the Primary | True | | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/newark-conquers-jersey-city-by-31-washburn-pitches-5hitter-as-bears.html | NEWARK CONQUERS JERSEY CITY BY 3-1; Washburn Pitches 5-Hitter as Bears Gain 2-0 Margin in the Play-Off Series METHENY DRIVES A HOMER Circuit Smash His Second in Two Nights--Wittig, Surprise Starter, Is Pounded | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/pawtucket-race-to-counterpoise-mannaghs-eligible-for-rich-special.html | PAWTUCKET RACE TO COUNTERPOISE; Mannagh's Eligible for Rich Special Wins From Honey Cloud by Half-Length CERISSE III TAKES SHOW Victor Runs Mile-and-70-Yard Route in 1:43 1-5--Pays $9.90 for $2 Ticket | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/nazis-assert-rotterdam-will-get-londons-place.html | Nazis Assert Rotterdam Will Get London's Place | True | Wireless to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/speary-archibald-matched.html | Speary, Archibald Matched | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/tennessee-seen-as-100-for-draft-but-she-will-fill-her-quota-with.html | TENNESSEE SEEN AS 100% FOR DRAFT; But She Will Fill Her Quota With Volunteers, Gov. Cooper Declares at the Fair STATE HELD VITAL IN WAR Executive Calls Area Natural Locale for Arms Plants and Other Industries | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/gets-columbia-art-post.html | Gets Columbia Art Post | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/japan-still-delays-opening-the-yangtze-meanwhile-her-own-traders.html | JAPAN STILL DELAYS OPENING THE YANGTZE; Meanwhile Her Own Traders Have Monopoly of Business | True | Wireless to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/army-doctors-find-todays-youth-fit-he-is-no-softie-and-as-good-as.html | ARMY DOCTORS FIND TODAY'S YOUTH FIT; He Is No Softie and as Good as His Father Was in 1917, They Declare EXAMINERS ARE KEPT BUSY Recruits and Guardsmen in Federal Service Tested-- Rejections Below 5% | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/mary-e-hamill-engaged-former-student-at-agnes-irwin-school-fiancee.html | MARY E. HAMILL ENGAGED; Former Student at Agnes Irwin School Fiancee of Paul H. Gill | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/pennsylvania-ban-on-ramparts-film-censors-say-one-reel-is-part-of.html | PENNSYLVANIA BAN ON 'RAMPARTS' FILM; Censors Say One Reel Is Part of Nazi 'Fear Propaganda' and Not 'American Way' THEATRE DEFIES BOARD Another Closes After Matinee -- German Embassy Threat Charged by Producer | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/women-bankers-to-meet-director-of-american-institute-to-address.html | WOMEN BANKERS TO MEET; Director of American Institute to Address Them Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/new-zealanders-see-london-film.html | New Zealanders See London Film | True | Wireless to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/rochester-wins-again-takes-second-in-row-from-the-orioles-in.html | ROCHESTER WINS AGAIN; Takes Second in Row From the Orioles in Play-Offs, 4-1 | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/kammer-gains-onestorke-margin-in-new-jersey-seniors-golf-tournament.html | Kammer Gains One-Storke Margin in New Jersey Seniors' Golf Tournament; BALTUSROL PLAYER SHOOTS 77 FOR 158 Kammer Gains 1-Shot Margin Over Moore and McMillen in Jersey Seniors' Golf PATTERSON STILL THREAT Needs an 80 or Better Today in Final Round--Tiernan Tops Net Scorers | True | Special to THE NEW YORK TIMES. | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/lucair-to-hurl-for-charity.html | Lucair to Hurl for Charity | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/mrs-vare-takes-golf-cup.html | Mrs. Vare Takes Golf Cup | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/hopson-suit-in-bay-state-supreme-court-allows-action-by-stockholder.html | HOPSON SUIT IN BAY STATE; Supreme Court Allows Action by Stockholder of Utility | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/singers-here-plan-visit-to-puerto-rico-martini-and-jepson-head.html | SINGERS HERE PLAN VISIT TO PUERTO RICO; Martini and Jepson Head Group Sailing Saturday for San Juan | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/margaretta-abrams-will-become-a-bride-chooses-nov-23-for-marriage.html | MARGARETTA ABRAMS WILL BECOME A BRIDE; Chooses Nov. 23 for Marriage to Carl J. Knorr in Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/dr-george-goler-hygiene-pioneer-organizer-of-first-municipal-milk.html | DR. GEORGE GOLER, HYGIENE PIONEER; Organizer of First Municipal Milk Station and Prenatal Clinics in Schools Dies ROCHESTER AIDE 35 YEARS Served City as Head of Health Bureau--Helped by Nathan Straus in Child Welfare | True | Special to THE NEW YORK TIMES | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/westchester-sheriff-aide-quits.html | Westchester Sheriff Aide Quits | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/manhattan-tallies-3-touchdowns-to-beat-columbia-in-scrimmage-fay.html | Manhattan Tallies 3 Touchdowns To Beat Columbia in Scrimmage; Fay Counts Twice, Binder Once While Lions Are Blanked--Fordham Reserves Engage Cubs--Other Local Teams Active | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/roosevelt-signs-transport-bill-all-modes-of-travel-except-air-are.html | ROOSEVELT SIGNS TRANSPORT BILL; All Modes of Travel Except Air Are Put Under the Jurisdiction of I.C.C. GAINS FOR RAILWAYS SEEN Motor Carriers Are Told They Are 'Innocent Victims' of the Legislation | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/vick-chemical-to-expand.html | Vick Chemical to Expand | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/columbia-pictures-elects-banker-to-directorship.html | Columbia Pictures Elects Banker to Directorship | True | Times Wide World, 1935 | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/new-zealand-calls-men-oct-2-set-for-mobilization-of-next-foreign.html | NEW ZEALAND CALLS MEN; Oct. 2 Set for Mobilization of Next Foreign Service Draft | True | Special Cable to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/fine-penn-football-squad-works-with-enthusiasm-at-hershey-camp.html | Fine Penn Football Squad Works With Enthusiasm at Hershey Camp; OUTLOOK IS BRIGHT FOR RED AND BLUE Husky, Well-Fortified Squad Has the Makings of Best Penn Eleven in Years BACKFIELD GROUP STRONG Reagan Expected to Show Added Brilliance--Dutcher Is Speedy and Shifty | True | By Allison Danzig Special To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/motor-cycle-mishap-kills-soldier.html | Motor Cycle Mishap Kills Soldier | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/garden-party-for-france-americanfrench-war-relief-group-stages.html | GARDEN PARTY FOR FRANCE; American-French War Relief Group Stages Event Here | True | | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/bay-state-census-shows-62718-rise-total-at-end-of-decade-is-4312332.html | BAY STATE CENSUS SHOWS 62,718 RISE; Total at End of Decade Is 4,312,332 With Increases Found in 14 Counties BOSTON FELL OFF 11,668 Figure Now Put at 769,520-- Arizona's Population Climbed 14.3% to 497,789 | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/says-chains-deserve-more-of-ad-budgets-griffiths-cites-display.html | SAYS CHAINS DESERVE MORE OF AD BUDGETS; Griffiths Cites Display, Promotion of New Products | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/composers-group-grows-society-headed-by-gene-buck-takes-in-39-new.html | COMPOSERS' GROUP GROWS; Society Headed by Gene Buck Takes In 39 New Members | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/heads-synagogue-group-rabbi-el-israel-elected-as-president-of.html | HEADS SYNAGOGUE GROUP; Rabbi E.L. Israel Elected as President of Council | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/willkie-unstable-flynn-declares-he-is-emotionally-unfit-to-be.html | WILLKIE 'UNSTABLE,' FLYNN DECLARES; He Is 'Emotionally' Unfit to Be President in Crisis, Says Democratic Chairman | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/browns-14-blows-halt-red-sox12-st-louis-batsmen-drive-two-triples.html | BROWNS' 14 BLOWS HALT RED SOX,11-2; St. Louis Batsmen Drive Two Triples and Six Doubles for an Easy Triumph HARRIS VICTOR ON MOUND Limits Rivals to Nine Hits-- Radcliff, With 1 for 5, Falls Behind DiMaggio | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/tribe-turns-back-senators-31-21-feller-after-2-days-of-rest-wins-no.html | TRIBE TURNS BACK SENATORS, 3-1, 2-1; Feller, After 2 Days of Rest, Wins No. 26. in Nightcap-- Bats In Deciding Run ALLEN CAPTURES OPENER Chase Walks Three With Bases Full in Second--Indians Lead by Half a Game | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/son-to-the-c-harold-taylors.html | Son to the C. Harold Taylors | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/the-screen-in-review-rangers-of-fortune-an-odd-but-comic-western.html | THE SCREEN IN REVIEW; Rangers of Fortune,' an Odd but Comic Western, Has Arrived at the Paramount --'Dr. Kildare' Again to Be Seen, at Loew's Criterion | True | By Bosley Crowther | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/jersey-couple-drowned-in-surf.html | Jersey Couple Drowned in Surf | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/8-alarms-sounded-in-british-capital-nazis-return-for-nights-work-of.html | 8 ALARMS SOUNDED IN BRITISH CAPITAL; Nazis Return for Night's Work of Destruction After R.A.F. Beats Off Day Attacks | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/reichsbank-loans-increase.html | Reichsbank Loans Increase | True | Wireless to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/bees-beat-pirates-41-tobin-wins-on-mound-against-old-mates-allowing.html | BEES BEAT PIRATES, 4-1; Tobin Wins on Mound Against Old Mates, Allowing 5 Hits | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/text-of-hoover-speech-on-our-future-economic-preparedness.html | Text of Hoover Speech on Our Future Economic Preparedness | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/ship-blast-kills-officer-five-ecuador-sailors-hurt-on-coast-guard.html | SHIP BLAST KILLS OFFICER; Five Ecuador Sailors Hurt on Coast Guard Vessel | True | Special Cable to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/jesse-jones-to-take-oath.html | Jesse Jones to Take Oath | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/fire-on-mrs-littletons-estate.html | Fire on Mrs. Littleton's Estate | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/sports-today.html | Sports Today | True | | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/holds-fair-trade-in-liquor-is-dead-hearns-blames-price-war-on.html | HOLDS FAIR TRADE IN LIQUOR IS DEAD; Hearn's Blames Price War on Distributors, Distillers Who Foster Violation CHRISTMAS GIFTS BOUGHT Business Concerns Purchase by the Case, Pay Now and Ask Storage | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/rhona-watson-plans-wedding.html | Rhona Watson Plans Wedding | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/daughters-of-scotia-dance.html | Daughters of Scotia Dance | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/swindler-aged-65-is-arrested-again-man-who-has-50year-record-in.html | SWINDLER, AGED 65, IS ARRESTED AGAIN; Man Who Has 50-Year Record in Victimizing Brokers Seized in British Consulate | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/du-pont-to-operate-tnt-plant.html | Du Pont to Operate TNT Plant | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/steuben-society-out-for-willkie-german-american-national-unit-warns.html | STEUBEN SOCIETY OUT FOR WILLKIE; German - American National Unit Warns of Dictatorship if Roosevelt Wins IT FEARS TOTALITARIANISM Members Urged Also to Back Candidates for Congress Who Oppose War | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/bank-supervisors-chart-war-effect-routine-of-institutions-likely-to.html | BANK SUPERVISORS CHART WAR EFFECT; Routine of Institutions Likely to Be Changed by Conflict Abroad, White Says NEED TO COOPERATE SEEN Manufacturers Are Advised to 'Make Best of Situation' to Preserve Status | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/philadelphia-couple-killed.html | Philadelphia Couple Killed | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/miss-davidow-betrothed-barnard-alumna-will-become-bride-of-james-h.html | MISS DAVIDOW BETROTHED; Barnard Alumna Will Become Bride of James H. Mathias | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/bombers-are-busy-some-prisoners-taken.html | Bombers Are Busy; Some Prisoners Taken | True | Wireless to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/first-guard-contingents-arrive-at-fort-dix-for-army-training-new.html | First Guard Contingents Arrive At Fort Dix for Army Training; New Jersey Units of 44th Division Enter Camp and 'Bunk Down' for a Year-- Rookies Become Buddies of A.E.F. Veterans | True | By Anthony H. Leviero Special To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/miller-lansdell-and-nielsen-star-as-ball-carriers-in-giants-drill.html | Miller, Lansdell and Nielsen Star As Ball Carriers in Giant's Drill; Mellus, Operated On for Foot Infection, Out Until Oct. 13--Dodgers Heartened by Parker's Improved Condition | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/murder-ring-trial-hears-no-defense-goldsteins-counsel-pleads-with.html | MURDER RING TRIAL HEARS NO DEFENSE; Goldstein's Counsel Pleads With Jury to Spare Client He Terms 'a Poor Bum' STRAUSS STARES VACANTLY Two Psychiatrists Testify He Could Not Tell Date--Opinion on Sanity Forbidden | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/republican-vote-ahead-in-wisconsin-aspirants-for-governorship.html | REPUBLICAN VOTE AHEAD IN WISCONSIN; Aspirants for Governorship Outrun the Democrats and Progressives Combined STEADILY UP SINCE 1936 Party Foes Defeat New Dealers, With Finnegan Successful in Senatorial Contest | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/london-stirred-by-inadequate-shelters-government-held-lax-in-care.html | London Stirred by Inadequate Shelters; Government Held Lax in Care of Homeless | True | Special Cable to THE NEW YORK TIMES. | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/actors-house-damaged-but-charles-laughton-pleased-that-nazi-fell-on.html | ACTOR'S HOUSE DAMAGED; But Charles Laughton Pleased That Nazi Fell on It | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/power-output-rises-less-than-the-trend-four-areas-have-smaller.html | Power Output Rises Less Than the Trend; Four Areas Have Smaller Gains Over '39 | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/draft-percentage-high-in-this-area-probably-will-be-next-to-top-in.html | DRAFT PERCENTAGE HIGH IN THIS AREA; Probably Will Be Next to Top in Nation Owing to Low Recruiting Record | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/smelter-raises-copper-price.html | Smelter Raises Copper Price | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/ftc-bans-trappers-orders-fur-sellers-to-drop-word-from-name.html | FTC BANS 'TRAPPERS'; Orders Fur Sellers to Drop Word From Name | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/feuchtwanger-in-berlin-still-held-by-policebeheading-in-paris-is.html | FEUCHTWANGER IN BERLIN; Still Held by Police--Beheading in Paris Is Denied | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/more-new-american-designs-move-across-the-fashion-stage.html | MORE NEW AMERICAN DESIGNS MOVE ACROSS THE FASHION STAGE | True | Times Wide World | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/oil-firms-in-mexico-protest-valuation-seven-us-companies-ask-for-in.html | OIL FIRMS IN MEXICO PROTEST VALUATION; Seven U.S. Companies Ask for Injunction Against Step | True | Wireless to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/pilot-hero-to-get-medal-capt-gf-mcguire-to-be-honored-at-bolling.html | PILOT HERO TO GET MEDAL; Capt. G.F. McGuire to Be Honored at Bolling Field Today | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/la-guardia-explains-naming-of-walker-garment-industry-needed-nim.html | LA GUARDIA EXPLAINS NAMING OF WALKER; Garment Industry Needed Nim, Mayor Asserts | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/vichy-seeks-jobs-for-demobilized-french-men-will-get-places-held-by.html | VICHY SEEKS JOBS FOR DEMOBILIZED; French Men Will Get Places Held by Women--Ex-Farmers Must Go Back to LandEDUCATION TO BE CHANGEDTeachers Ordered to DevelopCivic Virtue, Respect for Lawand Love of Country | True | By Lansing Warren Wireless To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/albees-horse-gets-blue-katie-scarlett-first-in-saddle-class-at.html | ALBEES HORSE GETS BLUE; Katie Scarlett First in Saddle Class at Eastern States Show | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/2-thugs-seize-488-in-downtown-office-armed-with-pistols-and-knife.html | 2 THUGS SEIZE $488 IN DOWNTOWN OFFICE; Armed With Pistols and Knife, They Lock Up Five Persons | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/stagg-stresses-blocking.html | Stagg Stresses Blocking | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/u-s-fliers-aid-britain-colonel-sweeney-organizing-an-eagle-squadron.html | U. S. FLIERS AID BRITAIN; Colonel Sweeney Organizing an 'Eagle Squadron' of Americans | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/industry-listing-defense-assets-manufacturers-begin-most.html | INDUSTRY LISTING DEFENSE ASSETS; Manufacturers Begin Most Comprehensive Inventory of Its Kind In Nation TO AID THE GOVERNMENT Prentis Says Plants Do Not Have to Be Conscripted, as They Have Volunteered | True | | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/jean-m-flamhaft-to-be-wed-oct-5-church-of-transfiguration-to-be.html | JEAN M. FLAMHAFT TO BE WED OCT. 5; Church of Transfiguration to Be Scene of Her Marriage to Carl Albert of This City CHOOSES 2 ATTENDANTS Miss Vivian Flamhaft Will Be Her Sister's Maid of Honor-- Victor Emanuel Best Man | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/topics-in-wall-street-due-notice.html | TOPICS IN WALL STREET; Due Notice | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/name-suit-brought-by-bank-dismissed-referee-holds-yonkers-savings.html | NAME SUIT, BROUGHT BY BANK, DISMISSED; Referee Holds Yonkers Savings Need Not Fear Loan Association | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/would-pay-interest-on-bonds.html | Would Pay Interest on Bonds | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/rightwing-victory-in-labor-vote-gives-an-advantage-to-democrats.html | Right-Wing Victory in Labor Vote Gives an Advantage to Democrats; Primary Results Assure Support to Mead and Roosevelt--Leibowitz Fight Reveals Defection in Organization | True | By Warren Moscow | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/dudley-and-kowal-in-final.html | Dudley and Kowal in Final | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/stray-balloons-in-sweden.html | Stray Balloons in Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/margery-conrad-montclair-bride-married-in-the-chapel-of-st-lukes.html | MARGERY CONRAD MONTCLAIR BRIDE; Married in the Chapel of St. Luke's Episcopal Church to William Mulford Sayre REV. DR. WHITE OFFICIATES Nuptials on 28th Anniversary of Bridegroom's Parents-- Home Reception Held | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/reports-tin-deposits-in-nevada.html | Reports Tin Deposits in Nevada | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/connecticut-party-renames-baldwin-republicans-renominate-present.html | CONNECTICUT PARTY RENAMES BALDWIN; Republicans Renominate Present State Officials and Pick Cornell for the Senate THIRD TERM CONDEMNED Governor Tells the Convention Friendliness to Business Has Increased Jobs in State | True | By Jefferson G. Bell Special To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/ameen-rihani-63-poet-and-publicist-translator-of-arabian-works-was.html | AMEEN RIHANI, 63, POET AND PUBLICIST; Translator of Arabian Works Was Spokesman for Syrians | True | Matar Studio, 1938 | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/near-months-firm-in-cotton-market-they-show-gains-on-the-day-while.html | NEAR MONTHS FIRM IN COTTON MARKET; They Show Gains on the Day, While Later Deliveries Are Even to Lower HEDGING OPERATIONS LIGHT Good Crop Conditions Lead to Belief Acreage Yield Will Show an Increase | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/berlin-puts-figures-higher.html | Berlin Puts Figures Higher | True | Wireless to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/awol-was-a-mistake-jersey-guardsman-rejoins-his-company-without.html | A.W.O.L. WAS A MISTAKE; Jersey Guardsman Rejoins His Company Without Charges | True | | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/dominicans-take-refugees-again-movement-halted-when-italy-entered.html | DOMINICANS TAKE REFUGEES AGAIN; Movement Halted When Italy Entered War is Resumed With Aid of U.S. GROUPS SAILING TODAY Children Who Have Been Two Years Uprooted From Homes in Europe to Leave Here | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/jessie-reed-dead-exfollies-beauty-noted-show-girl-glorified-by.html | JESSIE REED DEAD; EX-FOLLIES BEAUTY; Noted Show Girl, 'Glorified' by Florenz Ziegfeld, Stricken in Chicago Hospital at 43 WAS DESTITUTE AT DEATH Last Seen on Stage Here in 1924--Former Chorus Girls to Provide Burial Funds | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/residences-hit-nazis-say.html | Residences Hit, Nazis Say | True | Wireless to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/2-ccc-boys-drowned-at-sea-girt.html | 2 CCC Boys Drowned at Sea Girt | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/jersey-employes-to-get-most-of-pay-if-called.html | Jersey Employes to Get Most of Pay if Called | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/nine-runs-in-9th-crush-tigers136-detroit-loses-to-athletics-after.html | NINE RUNS IN 9TH CRUSH TIGERS,13-6; Detroit Loses to Athletics After Taking Opener, 14-0, and Falls to 2d Place 3 HOMERS FOR GREENBERG He Now Tops League With 38 --Bridges Wins First Game With Aid of Seats | True | Times Wide World | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/wn-rogers-bolts-to-willkie.html | W.N. Rogers Bolts to Willkie | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/gray-goods-buying-rises-after-lapse-days-sales-equal-one-weeks.html | GRAY GOODS BUYING RISES AFTER LAPSE; Day's Sales Equal One Week's Output and Some Types Advance in Price MILLS REFUSED LOW BIDS Better Finished Goods Trade a Factor--Premiums Asked on Late Deliveries | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/arming-seen-aided-by-free-industry-head-of-steel-corp-says-it-can.html | ARMING SEEN AIDED BY FREE INDUSTRY; Head of Steel Corp. Says It Can Do More Under Its Own Leaders DENIES CAPITAL 'SIT-DOWN' Some System of Priorities Forecast--$40,000,000 to Be Spent on Armor Plant | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/ship-board-lists-new-york-cadets-seven-in-metropolitan-area-are.html | SHIP BOARD LISTS NEW YORK CADETS; Seven in Metropolitan Area Are Appointed to Posts in Merchant Marine TOTAL FOR NATION IS 200 Youths Receive Short Period of Preliminary Training at Various Stations | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/push-plan-to-defer-house-leader-test-supporters-of-mccormack-and.html | PUSH PLAN TO DEFER HOUSE LEADER TEST; Supporters of McCormack and Woodrum Join Move to Put Off Vote Till January AIM TO AVERT PARTY SPLIT Rayburn Remains Silent on the Plan--Issue May Rise as Chamber Reconvenes Today | True | By Henry N. Dorris Special To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/old-tom-beloved-at-bellevue-is-dead-handyman-and-shakespearean.html | OLD TOM, BELOVED AT BELLEVUE, IS DEAD; Handyman and Shakespearean Scholar Served 35 Years | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/troth-announced-of-miss-sebastian-new-rochelle-girl-to-become-the.html | TROTH ANNOUNCED OF MISS SEBASTIAN; New Rochelle Girl to Become the Bride in Early Winter of Avard C. Long SHE STUDIED IN CAPITAL Fiance, a Graduate of New Hampshire University, Also Received Cornell Degree | True | | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/treasury-statememt.html | TREASURY STATEMEMT | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/sheaffer-wins-price-ruling.html | Sheaffer Wins Price Ruling | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/chileans-here-celebrate-fete-on-ship-marks-130-years-of-nations.html | CHILEANS HERE CELEBRATE; Fete on Ship Marks 130 Years of Nation's Independence | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/big-london-stores-wrecked-by-bombs-some-oxford-street-shops-are.html | BIG LONDON STORES WRECKED BY BOMBS; Some Oxford Street Shops Are Destroyed--Others Carry On in Damaged Premises SOHO DISTRICT SUFFERS Three Night Clubs Smashed in Famous Eating Quarter-- Hits Near U.S. Embassy | True | By Robert P. Post Special Cable To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/mccullough-third-with-72.html | McCullough Third With 72 | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/french-warships-passed-by-british-six-vessels-allowed-to-go-to-west.html | FRENCH WARSHIPS PASSED BY BRITISH; Six Vessels Allowed to Go to West Africa Unmolested at Vichy Regime's Request NEW ALIGNMENT IS SEEN But Governor General Under Whom a Rebellion Broke Out Is Replaced | True | Special Cable to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/british-fashion-show-held-to-aid-children-14-society-women-serve-as.html | BRITISH FASHION SHOW HELD TO AID CHILDREN; 14 Society Women Serve as Models for Costumes and Hats | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/food-cooperative-is-opened.html | Food Cooperative Is Opened | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/convoy-reported-shelled.html | Convoy Reported Shelled | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/giants-drop-10th-straight-64-hack-driving-2-homers-for-cubs-longest.html | Giants Drop 10th Straight, 6-4, Hack Driving 2 Homers for Cubs; Longest Losing Streak of Terry's Regime Sinks Team Deeper in Sixth Place-- French Outpitches Schumacher | True | By Arthur J. Daley | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/vandalism-inquiry-started-by-dewey-he-suspects-union-leaders-hired.html | VANDALISM INQUIRY STARTED BY DEWEY; He Suspects Union Leaders Hired Thugs in Connection With Painters' Strike POLICE ARE QUESTIONED $100,000 Damage Reported Done by Acids and Paints Without an Arrest | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/trainees-security-left-to-president-senate-measure-gives-him-power.html | TRAINEES SECURITY LEFT TO PRESIDENT; Senate Measure Gives Him Power to Fix Insurance for Them and Dependents AMENDS EXCESS TAX BILL That Measure, After Debate on Securities Exemption, Set for Showdown Vote Today | True | By Turner Catledge Special To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/new-chicago-exchange-member.html | New Chicago Exchange Member | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/kovacs-subdues-parker-wins-46-1311-60-in-quarter-finals-of-coast.html | KOVACS SUBDUES PARKER; Wins, 4-6, 13-11, 6-0, in Quarter Finals of Coast Tennis | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/london-miscellany-cellar-plays-warning-to-looters-and-shooters.html | London Miscellany: Cellar Plays, Warning to Looters and Shooters; Official Language Suffers From Strain of Nightly Raids, but Letters to the Editor Pour Out of the Shelters | True | By James B. Reston Special Cable to the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/financial-markets-stocks-advance-for-fourth-session-in-broadest-and.html | FINANCIAL MARKETS; Stocks Advance for Fourth Session in Broadest and Most Active Market Since Sept. 9 | True | | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/relief-families-here-get-1000000-pounds-of-pork.html | Relief Families Here Get 1,000,000 Pounds of Pork | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/hoover-holds-war-by-us-would-bring-nation-a-dictator-declares-hope.html | HOOVER HOLDS WAR BY US WOULD BRING NATION A DICTATOR; Declares Hope to Maintain a Free Economy Would Be Gone if We Took Part URGES PLANT EFFICIENCY Technological Advance Is Now Essential, He Asserts at U. of P. Conference | True | By Lawrence E. Davies Special To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/sloatsburg-realty-man-killed.html | Sloatsburg Realty Man Killed | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/kern-wont-testify-before-1man-board-only-smith-jr-present-of-7-on.html | KERN WON'T TESTIFY BEFORE 1-MAN BOARD; Only Smith Jr. Present of 7 on Council Committee | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/jury-exonerates-judge-finds-that-downs-had-no-part-in-police-spy.html | JURY EXONERATES JUDGE; Finds That Downs Had No Part in Police Spy Case | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/debt-passes-44-billion-before-defense-loans.html | Debt Passes 44 Billion Before Defense Loans | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/mens-boys-wear-ordered-briskly-gains-of-25-to-40-are-traced-to.html | MEN'S BOYS WEAR ORDERED BRISKLY; Gains of 25 to 40% Are Traced to Cautious Initial Covering This Year SHORTAGES ARE APPEARING Coverts Scarce Among Fabrics and Shipments Lag on Coats in Finger-Tip Length | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/jay-r-duffs-hosts-at-a-dinner-party-entertain-for-eileen-balfe-and.html | JAY R. DUFFS HOSTS AT A DINNER PARTY; Entertain for Eileen Balfe and R.A. Glaenzer, Who Wed Today | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/the-influence-of-weather-fog-rain-and-wind-near.html | THE INFLUENCE OF WEATHER; Fog, Rain and Wind Near | True | By Hanson W. Baldwin | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/briton-buried-in-car-saved-after-17-hours-london-rescue-squad-digs.html | BRITON, BURIED IN CAR, SAVED AFTER 17 HOURS; London Rescue Squad Digs Hurt Chauffeur From Basement | True | Special Cable to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/l-i-indians-play-tonight.html | L. I. Indians Play Tonight | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/retailers-buy-toys-on-the-expectation-of-the-best-christmas-volume.html | Retailers Buy Toys on the Expectation Of the Best Christmas Volume Since 1929 | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/oilconcern-merger-said-to-be-discussed-tide-water-associated-would.html | OIL-CONCERN MERGER SAID TO BE DISCUSSED; Tide Water Associated Would Be Joined to Skelly and Others | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/oil-industry-called-ready-for-emergency-convention-told-of-high.html | OIL INDUSTRY CALLED READY FOR EMERGENCY; Convention Told of High Record Reserves and Stocks | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/retires-from-wpa-post.html | Retires From WPA Post | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/willkie-acclaims-senator-johnson-as-true-liberal-hails-him-at.html | WILLKIE ACCLAIMS SENATOR JOHNSON AS TRUE LIBERAL; Hails Him at Various Stops in California and Continues His Attacks on New Deal HUGE CROWD AT SAN DIEGO He Accuses Roosevelt of Losing Faith in People--At Phoenix He Raises Beef Import Issue | True | By James A. Hagerty Special To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/police-department.html | Police Department | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/fire-department.html | Fire Department | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/youth-orchestra-at-carnegie-hall-stokowski-returns-with-group-from.html | YOUTH ORCHESTRA AT CARNEGIE HALL; Stokowski Returns With Group From South America--Gets Mrs. Roosevelt's Welcome LA GUARDIA PAYS TRIBUTE Transcriptions From Bach and a Shostakovich Composition Comprise the Program | True | By Howard Taubman | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/finds-stores-win-esteem-collins-says-low-prices-and-better-goods-do.html | FINDS STORES WIN ESTEEM; Collins Says Low Prices and Better Goods Do It | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/white-way-zone-gains-approval-business-and-civic-groups-favor.html | 'WHITE WAY' ZONE GAINS APPROVAL; Business and Civic Groups Favor Special Zoning for Times Square Area DIFFER ON ITS EXTENT Prefer Restricting Huge Signs to Section North of 42d St. Instead of 35th St. | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/screen-news-here-and-in-hollywood-thomas-mitchell-expected-to-play.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Thomas Mitchell Expected to Play the Leading Role in 'Trial and Error' 'THE RAMPARTS' OPENING Music Hall to House the First Full-Length Feature of March of Time | True | By Douglas W. Churchill Special To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/81year-tenancy-on-broadway-ends-willcox-gibbs-company-will-move-to.html | 81-YEAR TENANCY ON BROADWAY ENDS; Willcox & Gibbs Company Will Move to Larger Quarters on West 39th Street SIGN TO ADVERTISE WHISKY To Be Erected in Times Square Area With 100 Miles of Wire and 100,000 Lights | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/australia-to-buy-planes-plans-to-order-11-flying-boats-here-for.html | AUSTRALIA TO BUY PLANES; Plans to Order 11 Flying Boats Here for 1,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/ponzi-and-lauri-divide.html | Ponzi and Lauri Divide | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/city-college-gets-one-girl-freshman-city-college-coed.html | CITY COLLEGE GETS ONE GIRL FRESHMAN; CITY COLLEGE CO-ED | True | Times Wide World | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/patterson-pledges-few-mill-seizures-assistant-war-secretary-sees-no.html | PATTERSON PLEDGES FEW MILL SEIZURES; Assistant War Secretary Sees No Reason to Invoke Power of Conscription HE DEFENDS AMORTIZATION Tells Industrial Advertisers Coverage Is Justified-- Edie Predicts Boom | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/added-to-banks-board-sc-mastick-and-jw-appel-jr-with-trust-company.html | ADDED TO BANK'S BOARD; S.C. Mastick and J.W. Appel Jr. With Trust Company | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/al-davis-ends-training-he-and-marteliano-ready-for-garden-bout.html | AL DAVIS ENDS TRAINING; He and Marteliano Ready for Garden Bout Tomorrow | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/cotton-growers-to-vote-on-quota-secretary-wickard-calls-the.html | COTTON GROWERS TO VOTE ON QUOTA; Secretary Wickard Calls the Referendum on the 1941 Crop for Dec. 7 | True | | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/seamen-aid-new-york-fund.html | Seamen Aid New York Fund | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/utility-testimony-criticized-by-sec-frank-blames-associated-gas.html | UTILITY TESTIMONY CRITICIZED BY SEC; Frank Blames Associated Gas Trustees for Letting Court Get False Impression DENIES ORDER CONSIDERED Commission Never Acted to Curb Northeastern Water's Dividends to Parent | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/three-debutantes-a-bride-and-an-engaged-girl.html | THREE DEBUTANTES, A BRIDE AND AN ENGAGED GIRL | True | Bert Morgan | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/british-use-german-ship-captured-liner-renamed-empire-confidence.html | BRITISH USE GERMAN SHIP; Captured Liner Renamed Empire Confidence Passes Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/son-to-graham-c-thomsons.html | Son to Graham C. Thomsons | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/great-neck-four-earns-96-victory-finishes-with-3-goals-in-3-minutes.html | GREAT NECK FOUR EARNS 9-6 VICTORY; Finishes With 3 Goals in 3 Minutes to Beat Texas and Gain Waterbury Cup Final IGLEHART IS STAR OF DAY Outstanding in Winning Drive After Smith's 2 Tallies Pull His Team Even | True | By Robert F. Kelley Special To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/subway-throngs-witness-shooting-rushhour-crowd-flees-as-barber-at.html | SUBWAY THRONGS WITNESS SHOOTING; Rush-Hour Crowd Flees as Barber at Turnstile Is Felled by Bullets BROTHER-IN-LAW SEIZED Victim Is Seriously Wounded --Accused Man Talks of Swindle in Realty Deal | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/art-notes.html | Art Notes | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/merrillharrison.html | Merrill--Harrison | True | Special to THE NEW YORK TIMES. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/bay-state-orders-spurt-august-volume-32-ahead-of-both-july-and-year.html | BAY STATE ORDERS SPURT; August Volume 32% Ahead of Both July and Year Ago | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/destroyer-mayo-commissioned.html | Destroyer Mayo Commissioned | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/fire-razes-dallas-stadium.html | Fire Razes Dallas Stadium | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/italians-massing-for-matruh-siege-forces-invading-egypt-pause-to.html | ITALIANS MASSING FOR MATRUH SIEGE; Forces Invading Egypt Pause to Gird for Hardest Battle-- British Bomb Their Lines | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/celebration-here-by-hellzapoppin-second-anniversary-of-show-will-be.html | CELEBRATION HERE BY 'HELLZAPOPPIN'; Second Anniversary of Show Will Be Observed a Bit Prematurely Tonight MANY MAYORS TO ATTEND New York's Chief Executive to Officiate--Danbury Sending a Sixty-Piece Band | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/parade-for-foreignborn-naturalized-voters-to-advocate-defense-on.html | PARADE FOR FOREIGN-BORN; Naturalized Voters to Advocate Defense on Saturday | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468702 |
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/free-animal-care-gains-ellin-prince-speyer-hospital-spent-8852-in.html | FREE ANIMAL CARE GAINS; Ellin Prince Speyer Hospital Spent $8,852 in Month | True | | C1B 468702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-19 | 1940-09-19 | https://www.nytimes.com/1940/09/19/archives/daladier-gamelin-accused-at-riom-prosecutor-asks-indictment-of.html | DALADIER, GAMELIN ACCUSED AT RIOM; Prosecutor Asks Indictment of Premier Who Declared War and General Who Lost It CHARGES NOT SPECIFIED It Is Presumed They Will Deal With Lack of Preparedness and Military Blunders | True | By G. H. Archambault Wireless To the New York Times. | C1B 468702 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/rumania-lifts-ban-on-baptists.html | Rumania Lifts Ban on Baptists | True | Wireless to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/menzies-sees-need-for-more-recruiting-australia-faces-call-for-more.html | MENZIES SEES NEED FOR MORE RECRUITING; Australia Faces Call for More Troops in East, He Warns | True | Wireless to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/willkie-deeply-gratified-by-support-of-the-times.html | Willkie 'Deeply Gratified' By Support of The Times | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/western-marksmen-win-california-civliian-and-legion-teams-get.html | WESTERN MARKSMEN WIN; California Civliian and Legion Teams Get National Trophies | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/defense-contracts-exceed-six-billion-clearance-by-commission-is.html | DEFENSE CONTRACTS EXCEED SIX BILLION; Clearance by Commission Is Said to Utilize Slack Time | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/construction-jumps-in-military-housing-volume-of-awards-is-nearly.html | CONSTRUCTION JUMPS IN MILITARY HOUSING; Volume of Awards Is Nearly Double 1939 Figure | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/brazil-restricts-taxing-of-fuels.html | Brazil Restricts Taxing of Fuels | True | Special Cable to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/london-miscellany-curfew-rings-churchill-threatens-reds-talk.html | London Miscellany: Curfew Rings, Churchill Threatens, Reds Talk; HISTORIC BUILDINGS AND BIG DEPARTMENT STORE OF LONDON POUNDED BY STEADY SHOWER OF NAZI BOMBS | True | By James B. Reston Special Cable To the New York Times. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/ej-schwabach-co-dissolved.html | E.J. Schwabach & Co. Dissolved | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/railway-earnings-new-haven.html | RAILWAY EARNINGS; New Haven | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/85-volunteer-for-fingerprinting.html | 85 Volunteer for Fingerprinting | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/distillers-sued-on-pricewar-loss-store-seeks-damages-of-945-from.html | DISTILLERS SUED ON PRICE-WAR LOSS; Store Seeks Damages of $9.45 From Calvert, Alleging Pact Wasn't Enforced ACTION IS A TEST CASE Retailers Assert a Victory Would Lead to Scores of Similar Claims | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/the-screen-the-ramparts-we-watch-a-stirring-document-at-the-music.html | THE SCREEN; 'The Ramparts We Watch,' a Stirring Document, at the Music Hall--New Film at the Rialto | True | By Bosley Crowther | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/cardinals-check-pirates-21-82-protect-third-place-widening-margin.html | CARDINALS CHECK PIRATES, 2-1, 8-2; Protect Third Place, Widening Margin Over Pittsburgh to 4 Lengths | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/challenges-communist-petitions.html | Challenges Communist Petitions | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/books-published-today.html | Books Published Today | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/movie-stars-face-call-dozen-or-more-are-in-minority-under-36-and.html | MOVIE STARS FACE CALL; Dozen or More Are in Minority Under 36 and Unmarried | True | | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/mayors-wives-chat-mostly-of-conference-in-day-of-luncheons-art-and.html | Mayors' Wives Chat Mostly of Conference In Day of Luncheons, Art and Style Shows | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/police-to-be-promoted-71-sergeants-to-be-lieutenants-and-79-advance.html | POLICE TO BE PROMOTED; 71 Sergeants to Be Lieutenants and 79 Advance to Sergeant | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/18-refugees-sail-for-sosua-colony-five-children-in-group-bound-for.html | 18 REFUGEES SAIL FOR SOSUA COLONY; Five Children in Group Bound for Dominican Refuge, the Youngest 2 Years Old COL. FLEMING DEPARTS Wage-Hour Administrator Goes to Puerto Rico on Coamo for Hearings on Pay Scale | True | Times Wide World | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/two-guard-units-start-for-camps-contingents-of-71st-infantry-and.html | TWO GUARD UNITS START FOR CAMPS; Contingents of 71st Infantry and 244th Coast Artillery Leave City by Truck LATTER FACES 2-DAY TRIP It Goes to Virginia Beach for Training--Others Off to Ft. Dix--Transport Sought | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/9174-army-planes-already-ordered-nearly-half-the-number-for-which.html | 9,174 ARMY PLANES ALREADY ORDERED; Nearly Half the Number for Which Money Was Voted This Year, Stimson Says ASKS HARDENING OF MEN Training Must Do That First, Secretary States--Infantry Is Called Still Decisive | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/pacing-marks-set-by-dusty-hanover-he-clips-two-halfmile-track.html | PACING MARKS SET BY DUSTY HANOVER; He Clips Two Half-Mile Track Records in Grand Circuit Meet at Delaware, Ohio | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/day-of-prayer-widened.html | Day of Prayer Widened | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/to-erase-browder-sign-hotel-claridge-will-remove-the-communist.html | TO ERASE BROWDER SIGN; Hotel Claridge Will Remove the Communist Banner Today | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/major-league-leaders.html | Major League Leaders | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/textile-activity-lifts-cotton-here-futures-rise-2-to-11-points.html | TEXTILE ACTIVITY LIFTS COTTON HERE; Futures Rise 2 to 11 Points, Reflecting Heavy Federal Buying in Cloth Market BEST PRICES AT CLOSE Quotations Believed at a Level Where More Cotton Will Be Offered for Sale | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/simplified-rules-proposed-by-sec-commission-would-revise-its.html | SIMPLIFIED RULES PROPOSED BY SEC; Commission Would Revise Its Regulations on Exemption From Stock Registry ASKS 500 FOR COMMENT Director of Division Says Aim of Change Is to Give Aid to Small Issuers Designed for Simplification Conditions Imposed | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/navy-day-to-be-curtailed-no-visitors-to-be-permitted-in-yard-in.html | NAVY DAY TO BE CURTAILED; No Visitors to Be Permitted in Yard in Brooklyn | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/dodgers-divide-spoils-32-will-share-in-teams-part-of-world-series.html | DODGERS DIVIDE SPOILS; 32 Will Share in Team's Part of World Series Pool | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/road-to-get-funds-at-new-low-rate-us-steel-subsidiary-places.html | ROAD TO GET FUNDS AT NEW LOW RATE; U.S. Steel Subsidiary Places Equipment Certificates | True | | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/the-battle-of-egypt.html | THE BATTLE OF EGYPT | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/manhattan-term-opens-800-upper-classmen-at-mass-marking-schools.html | MANHATTAN TERM OPENS; 800 Upper Classmen at Mass Marking School's 77th Year | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/william-dollards-have-child.html | William Dollards Have Child | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/details-of-senate-vote-on-excessprofits-tax.html | Details of Senate Vote On Excess-Profits Tax | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/miss-lynette-manny-plans-her-wedding-fiancee-of-je-rees-chooses-oct.html | MISS LYNETTE MANNY PLANS HER WEDDING; Fiancee of J.E. Rees Chooses Oct. 12 for Marriage | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/leaders-reaction-to-stand-of-times-stassen-sees-it-as-indicating.html | LEADERS' REACTION TO STAND OF TIMES; Stassen Sees It as Indicating Swing by New Deal Allies to Willkie Support FLYNN IS NOT SURPRISED He Believes Paper's Fairness in Its News Will Offset Its Editorial Policy | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/kammer-captures-jersey-golf-title-takes-senior-crown-with-158.html | KAMMER CAPTURES JERSEY GOLF TITLE; Takes Senior Crown With 158 --Patterson Ruins Chances on Final Nine Holes M'MILLEN SECOND AT 159 Beats Moore, 1939 Champion, When Cards Are Matched at Essex Fells Club | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/bank-of-england-loses-circulation-2629000-drop-in-notes-shown-in.html | BANK OF ENGLAND LOSES CIRCULATION; 2,629,000 Drop in Notes Shown in Week | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/stockholder-in-france-supports-crucibles-plans.html | Stockholder in France Supports Crucible's Plans | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/29494633-for-army-planes.html | $29,494,633 for Army Planes | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/4400000-foreign-gold-arrives-here-dullness-continues-in-currency.html | $4,400,000 Foreign Gold Arrives Here; Dullness Continues in Currency Market | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/cited-under-wagner-act-leviton-company-in-brooklyn-is-named-in-nlrb.html | CITED UNDER WAGNER ACT; Leviton Company in Brooklyn Is Named in NLRB Complaint | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/flint-bus-strike-ends.html | Flint Bus Strike Ends | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/excess-reserves-of-the-member-banks-decrease-10000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $10,000,000 in Week to Sept. 18 | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/house-of-64-suites-bought-in-the-bronx-buyer-pays-cash-above-lien.html | HOUSE OF 64 SUITES BOUGHT IN THE BRONX; Buyer Pays Cash Above Lien of $225,000 for Property | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/how-nominees-stand.html | HOW NOMINEES STAND | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/white-plains-manager-for-bonwit-teller-inc.html | White Plains Manager For Bonwit Teller, Inc. | True | Kesslere, 1940 | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/deportable-aliens-held-here-by-war-thousands-many-criminals-or.html | DEPORTABLE ALIENS HELD HERE BY WAR; Thousands, Many Criminals or Criminally Insane, Pose a Problem for the U.S. INTERNMENT IS PROPOSED Legislation Is Held Needed to Provide Care for Undesirables in Situation | True | | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/willkie-promises-rescue-of-country-from-the-new-deal-he-tells-huge.html | WILLKIE PROMISES 'RESCUE' OF COUNTRY FROM THE NEW DEAL; He Tells Huge Crowd in Los Angeles Business Must Be Freed of Red Tape URGES REFORM OF TAXES Says There Is No 'Indispensable Man' and Calls for Return to Rule of Common Sense | True | By James A. Hagerty Special To the New York Times. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/wendell-willkies-schedule.html | Wendell Willkie's Schedule | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/reading-clinic-expands-formerly-only-for-children-it-is-opened-to.html | READING CLINIC EXPANDS; Formerly Only for Children, It Is Opened to Adults at N.Y.U. | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/bank-teller-held-in-56000-theft-aide-of-flushing-institution-tells.html | BANK TELLER HELD IN $56,000 THEFT; Aide of Flushing Institution Tells Prosecutor He Lost Money at Gambling RECORD GOOD FOR 18 YEARS Attributes Downfall to Fact He Won His First Bet of $2 on Horse Race | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/city-college-men-placed-95-of-engineers-seeking-aid-in-getting-jobs.html | CITY COLLEGE MEN PLACED; 95% of Engineers Seeking Aid in Getting Jobs Are Working | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/brooklyn-parcels-are-sold-by-bank-buyer-of-6story-apartment-at-135.html | BROOKLYN PARCELS ARE SOLD BY BANK; Buyer of 6-Story Apartment at 135 Prospect Park West Plans Alterations HOLC PROPERTIES SOLD Two-Family Dwelling in Bay View Place and House on 74th Street Traded | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/couple-married-51-years.html | Couple Married 51 Years | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/greets-nyu-freshmen-dean-mcconn-warns-that-poor-health-is-barrier.html | GREETS N.Y.U. FRESHMEN; Dean McConn Warns That Poor Health Is Barrier to Study | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/railroads-take-up-exemption-of-men-committee-has-already-met-with.html | RAILROADS TAKE UP EXEMPTION OF MEN; Committee Has Already Met With War Department on Standing of Workers PRIORITY IS A PROBLEM Another Question Is Guards for Bridges and Tunnels to Prevent Sabotage | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/wl-hetfield-jr-rites-gov-moore-among-800-present-at-service-for-new.html | W.L. HETFIELD JR. RITES; Gov. Moore Among 800 Present at Service for New Jersey Judge | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/the-red-cross-in-britain.html | THE RED CROSS IN BRITAIN | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/child-to-j-barclay-pottses.html | Child to J. Barclay Pottses | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/eleven-rent-units-in-west-side-house-new-tenants-take-quarters-in.html | ELEVEN RENT UNITS IN WEST SIDE HOUSE; New Tenants Take Quarters in London Terrace on Twenty-third St. EIGHTEEN IN ESSEX HOUSE West End Ave. and Riverside Drive Buildings Get New Occupants | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/treasury-offers-bills-bids-will-be-received-monday-for-92day-issue.html | TREASURY OFFERS BILLS; Bids Will Be Received Monday, for 92-Day Issue | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/red-aides-barred-by-avila-camacho-official-presidentelect-of-mexico.html | RED AIDES BARRED BY AVILA CAMACHO; Official President-Elect of Mexico Announces He Is a Good Catholic STEALS RIVAL'S THUNDER First Statement of Policies Expected to Win Support of Many Almazanistas | True | Wireless to THE NEW YORK TIMES. | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/roosevelt-passes-willkie-in-survey-gallup-study-gives-president-453.html | ROOSEVELT PASSES WILLKIE IN SURVEY; Gallup Study Gives President 453 Electoral Votes to 78 for Opponent STRIKING GAIN IN MONTH Only 10 States in Republican Column, but Party Has 45% of Popular Vote | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/grace-thompson-betrothed.html | Grace Thompson Betrothed | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/health-committee-set-up-for-defense-authorized-by-president-it-will.html | HEALTH COMMITTEE SET UP FOR DEFENSE; Authorized by President, It Will Plan for Nation's Needs | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/second-helping-1580-captures-glendale-purse-at-narragansett-smythe.html | Second Helping, $15.80, Captures Glendale Purse at Narragansett; Smythe Colorbearer Beats Weekly Stipend Over Mile and a Sixteenth Route for Second Straight Victory | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/plans-for-philharmonic-barbirolli-will-conduct-first-program-of.html | PLANS FOR PHILHARMONIC; Barbirolli Will Conduct First Program of 99th Season Oct. 10 | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/jackson-bids-cities-unify-our-defense-he-and-la-guardia-see-full-in.html | JACKSON BIDS CITIES UNIFY OUR DEFENSE; He and La Guardia See Full Integration of Efforts by U.S. and Municipalities NO LOSS OF LIBERTY SEEN Attorney General Warns We Must Not Let Law Get in the Hands of Vigilante Groups | True | By William R. Conklin | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/harvard-to-aid-schools-sets-up-educational-research-in.html | HARVARD TO AID SCHOOLS; Sets Up Educational Research in Administrative Problems | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/norwegian-fliers-training-in-canada-pilots-escaped-when-british.html | NORWEGIAN FLIERS TRAINING IN CANADA; Pilots Escaped When British Sank Shipload of Gestapo Agents on Way to Oslo BALCHEN COMMANDS GROUP Corps Expects to Have 900 Pilots Fighting in Battle of Britain by Spring | True | Special to THE NEW YORK TIMES | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/riggs-sets-back-kramer-enters-los-angeles-tennis-final-with-64-62.html | RIGGS SETS BACK KRAMER; Enters Los Angeles Tennis Final With 6-4, 6-2, 6-3 Victory | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/browns-top-red-sox-21-defeat-eliminates-boston-from-american-league.html | BROWNS TOP RED SOX, 2-1; Defeat Eliminates Boston From American League Flag Race | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/profits-tax-voted-by-senate-46-t0-22-war-levy-is-rider-measure-with.html | PROFITS TAX VOTED BY SENATE, 46 T0 22; WAR LEVY IS RIDER; Measure With Provisions for Amortizing Defense Plants Now Up to Conference CHANGES EXPECTED THERE Normal Corporation Rate Up 3.1%--Ban on Future Tax-Exempt Bonds Rejected | True | By Turner Catledge Special To The New York Times. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/argentina-places-ban-on-us-goods-embargo-on-all-imports-from-here.html | ARGENTINA PLACES BAN ON U.S. GOODS; Embargo on All Imports From Here Ordered by Exchange Control Board DEAL ON LOAN SUGGESTED Similar Restrictions Imposed Just Before Negotiations for Trade Treaty | True | By John W. White Special Cable To The New York Times. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/detroit-fans-boo-indians-sing-rockabye-baby-at-hotel-tomato-hits.html | DETROIT FANS BOO INDIANS; Sing 'Rock-a-Bye Baby' at Hotel -- Tomato Hits Trainer | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/yonkers-to-get-parking-meters.html | Yonkers to Get Parking Meters | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/crash-kills-argentine-diplomat.html | Crash Kills Argentine Diplomat | True | | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/dorothy-rule-affianced-princeton-girl-will-be-bride-of-beverly.html | DOROTHY RULE AFFIANCED; Princeton Girl Will Be Bride of Beverly Custis Diggs Edwards | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/mainbocher-shifts-here-famous-couturier-will-open-an-establishment.html | MAINBOCHER SHIFTS HERE; Famous Couturier Will Open an Establishment in 57th St. | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/trucks-and-buses-to-use-pennsylvania-turnpike.html | Trucks and Buses to Use Pennsylvania Turnpike | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/ambulances-for-britain-15-more-to-be-purchased-with-gifts-received.html | AMBULANCES FOR BRITAIN; 15 More to Be Purchased With Gifts Received in Day | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/pignatore-and-guggino-draw.html | Pignatore and Guggino Draw | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/letters-to-the-times-age-limits-held-too-narrow-registration-of-all.html | Letters to The Times; Age Limits Held Too Narrow Registration of All Man Power Up to 65 Regarded as Necessary | True | MORRIS D. FORKOSCH | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/ban-on-third-term-is-urged-by-davis-democratic-candidate-of-24.html | BAN ON THIRD TERM IS URGED BY DAVIS; Democratic Candidate of '24 Backs Proposal for Limit in the Constitution 'INDISPENSABLE' IDEA HIT Appetite for 'Adulation' Criticized in Testimony BeforeSenate Subcommittee | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/indicted-for-hastings-slaying.html | Indicted for Hastings Slaying | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/golf-italians-are-told-is-from-ancient-rome.html | Golf, Italians Are Told, Is From Ancient Rome | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/amateur-television-unit-set-up-at-fair-with-twoway-circuit.html | Amateur Television Unit Set Up at Fair With Two-Way Circuit Extending to City | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/shell-oil-officers-rent-on-east-side-felix-guepin-takes-quarters-in.html | SHELL OIL OFFICERS RENT ON EAST SIDE; Felix Guepin Takes Quarters in 1000 Park Ave., J.P. Visser in 60 East 96th Street RENTING IN AREA GROWS J.A. Davis of Produce Exchange Will Be New Tenantin 1060 Park Avenue | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/to-enlarge-aircraft-plant.html | To Enlarge Aircraft Plant | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/lucky-nira-annexes-blue-american-royal-also-victor-at-eastern.html | LUCKY NIRA ANNEXES BLUE; American Royal Also Victor at Eastern States Horse Show | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/economic-defense.html | ECONOMIC DEFENSE | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/newark-shuts-out-jersey-city-by-10-borowy-gives-3-hits-as-team.html | NEWARK SHUTS OUT JERSEY CITY BY 1-0; Borowy Gives 3 Hits as Team Takes 3-0 Play-Off Lead--Bears Score in Ninth | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/us-steels-stockholders.html | U.S. Steel's Stockholders | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/brazilian-music-fete-to-be-held-oct-1620-dr-armando-vidal-and.html | BRAZILIAN MUSIC FETE TO BE HELD OCT. 16-20; Dr. Armando Vidal and Museum of Modern Art Co-Sponsors | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/bootleg-ring-charged-21-men-and-3-women-indicted-in-unlicensed.html | BOOTLEG RING CHARGED; 21 Men and 3 Women Indicted in Unlicensed Still Cases | True | | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/industrys-flight-is-minimized-here-mersereau-asserts-there-are-only.html | INDUSTRY'S FLIGHT IS MINIMIZED HERE; Mersereau Asserts There Are Only Fifty Vacant Plants in Manhattan Today DETAILED STUDY IN VIEW Coordinating Committee Also Inquiring Into Loft Space Available for Defense | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/advertising-news-and-notes-champion-uses-first-roto.html | Advertising News and Notes; Champion Uses First Roto | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/french-disarming-indicated-in-vichy-dissolution-of-some-units-and.html | FRENCH DISARMING INDICATED IN VICHY; Dissolution of Some Units and Ban on Motorized Forces Hinted by Nazi Acts | True | By G.h. Archambault Wireless To the New York Times. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/new-bus-franchises-approved.html | New Bus Franchises Approved | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/mrs-bankhead-not-a-candidate.html | Mrs. Bankhead Not a Candidate | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/wood-field-and-stream-demand-for-deer-licenses.html | WOOD, FIELD AND STREAM; Demand for Deer Licenses | True | By Raymond R. Camp | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/living-cost-again-drops-for-workers-families.html | Living Cost Again Drops For Workers' Families | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/penn-punter-in-top-form-reagan-places-out-of-bounds-kicks-of-63-and.html | PENN PUNTER IN TOP FORM; Reagan Places Out of Bounds Kicks of 63 and 54 Yards | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/first-city-troops-reach-fort-dix-as-guard-convoys-keep-rolling-in-1.html | First City Troops Reach Fort Dix As Guard Convoys Keep Rolling In; 117 Officers and Men of 71st Infantry Among 1,000 to Arrive in Day-- Training Program Not to Start Before Oct. 1 | True | By Anthony H. Leviero Special to the New York Times. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/shreveport-race-meet-asked.html | Shreveport Race Meet Asked | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/bank-supervisors-consider-control-convention-hears-federalized.html | BANK SUPERVISORS CONSIDER CONTROL; Convention Hears Federalized System Would Monopolize Credit | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/americas-solidity-is-keynote-at-fair-eugene-p-thomas-defies-nazi.html | AMERICAS' SOLIDITY IS KEYNOTE AT FAIR; Eugene P. Thomas Defies Nazi Warning We Must Yield to Barter Method After War NO 'DEFEATIST ATTITUDE' F.E. Hasler Says Business in U.S. Realizes Need to Give Credits to Latin Nations Urges Extended Credits Asks Help in Financing | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/cornell-varsity-rallies-yields-touchdown-to-third-team-on-blocked.html | CORNELL VARSITY RALLIES; Yields Touchdown to Third Team on Blocked Kick, Then Scores | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/evangeline-booth-gets-rotary-honor-salvation-army-general-quits.html | EVANGELINE BOOTH GETS ROTARY HONOR; Salvation Army General Quits Retirement to Receive Medal | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/rumania-curbs-oil-flow-with-reich-reported-taking-less-output-is-to.html | RUMANIA CURBS OIL FLOW; With Reich Reported Taking Less, Output Is to Be Cut 15% | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/the-egyptian-terrain-other-possible-starting-points.html | THE EGYPTIAN TERRAIN; Other Possible Starting Points | True | By Hanson W. Baldwin | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/admiral-bg-washington-aide-to-george-v-retired-in-31-recalled-to.html | ADMIRAL B.G. WASHINGTON; Aide to George V, Retired in '31, Recalled to Duty This Year | True | | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/american-woolen-co-keeps-prices-steady-quotes-spring-suitings-near.html | AMERICAN WOOLEN CO. KEEPS PRICES STEADY; Quotes Spring Suitings Near Current Fall Levels | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/stone-for-school-to-be-laid-monday-mayor-to-dedicate-3300000.html | STONE FOR SCHOOL TO BE LAID MONDAY; Mayor to Dedicate $3,300,000 Structure in Fort Hamilton Area, Overlooking Bay WILL HOUSE 3,800 PUPILS Called 'Most Beautiful' in the City, It Is Expected to Be Finished in June | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/hu-shih-discounts-us-dictator-fear-envoy-at-u-of-p-conference-says.html | HU SHIH DISCOUNTS U.S. DICTATOR FEAR; Envoy, at U. of P. Conference, Says That Congress, Not the President, Makes Our Laws JOB PROBLEMS WEIGHED Economists at Symposia Urge Planning for the Time When Defense Work Will End | True | By Lawrence E. Davies Special To the New York Times. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/says-third-term-is-a-cinch.html | Says Third Term Is 'a Cinch' | True | Wireless to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/huge-bombs-fall-nazis-batter-center-of-cityuse-new-routes-in-13th.html | HUGE BOMBS FALL; Nazis Batter Center of City--Use New Routes in 13th Night of Siege MORE LANDMARKS STRUCK British Museum, Inner Temple and Home Office Hit, but Vital Plants Carry On | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/new-styles-cater-to-the-career-girl-jacqueline-cochran-is-guest-at.html | NEW STYLES CATER TO THE CAREER GIRL; Jacqueline Cochran Is Guest at Special Showing at Franklin Simon's | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/president-works-on-u-of-p-address-devotes-evening-to-final-text-but.html | PRESIDENT WORKS ON U. OF P. ADDRESS; Devotes Evening to Final Text, but Whether It Will Be Political Is Not IndicatedMAILS SCANNED FOR BOMBPostal and Police Officials Actin Philadelphia on ThreatMade in Norfolk Guests on Special Train Bomb Threat in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/shipping-and-mails-data-on-ships-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS; DATA ON SHIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/gensors-stand-pat-on-ramparts-film-fear-of-its-terrifying-effect-on.html | GENSORS STAND PAT ON 'RAMPARTS FILM; Fear of Its 'Terrifying Effect on the Masses' Caused Cut in Movie in Pennsylvania COURT FIGHT IS NEXT STEP Producer Asserts Board Does Not Know Americans as He, an Ex-Navy Man, Does Hope for Showing in Court Mrs. Carroll Defends Course Reading Theatre Is Closed | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/2-army-fliers-die-in-training-crash-their-plane-burns-in-alabama.html | 2 ARMY FLIERS DIE IN TRAINING CRASH; Their Plane Burns in Alabama --Air Joy-Rider Is Killed at McChord Field, Wash. THIS VICTIM UNIDENTIFIED Third Fatal Accident, With 2 Deaths in Pennsylvania, Involves a Private Plane | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/li-indians-win-30-on-kick-by-perry-field-goal-in-third-quarter.html | L.I. INDIANS WIN, 3-0, ON KICK BY PERRY; Field Goal in Third Quarter Beats Jersey City--Victors Alone in League Lead | True | | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/ruffing-defeats-white-sox-by-101-records-14th-victory-behind-yankee.html | RUFFING DEFEATS WHITE SOX BY 10-1; Records 14th Victory Behind Yankee Barrage of 14 Hits -- Selkirk Drives Homer KNOTT, DIETRICH POUNDED McCarthymen Tighten Grip on Third, Putting Chicago 2 Games Behind Them | True | By John Drebinger Special To the New York Times. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/federal-reserve-bank-statement-comparative-statement-of-conditions.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITIONS AT CLOSE OF BUSINESS | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/rumania-bids-britons-go-orders-ten-teachers-to-leave-before-nov-1.html | RUMANIA BIDS BRITONS GO; Orders Ten Teachers to Leave Before Nov. 1 | True | Wireless to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/cio-ban-on-reds-is-asked-for-state-rochester-convention-will-hear.html | C.I.O. BAN ON REDS IS ASKED FOR STATE; Rochester Convention Will Hear Plea to Close All Council Posts to Them CLOTHING MEN LEAD FIGHT 'No Compromise,' They Assert, Hinting Bolt in Clash of Right and Left Wings Convention Control Doubtful Unions Are Taking Sides Roosevelt Endorsement Asked Move to Start Split Seen Attack on Administration Asked | True | From a Staff Correspondent | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/veterans-in-bermuda-scottish-regiment-in-garrison-there-travelers.html | VETERANS IN BERMUDA; Scottish Regiment in Garrison There, Travelers Report | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/flynn-calls-willkie-man-without-policy-democratic-chief-says.html | FLYNN CALLS WILLKIE MAN WITHOUT POLICY; Democratic Chief Says Argentine Beef Row Involved $8,000 | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/text-of-willkies-address-at-los-angeles-on-business-and-the-new.html | Text of Willkie's Address at Los Angeles on Business and the New Deal; Two Great Objectives" Outlines Four Steps Cites Case of Discouragement Pledges Powerful Defense | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/draft-brings-rush-to-naval-reserve-special-guard-is-posted-on-old.html | DRAFT BRINGS RUSH TO NAVAL RESERVE; Special Guard Is Posted on Old Warship Illinois to Handle Applicants for Training MANY SEEK TO ENLIST Army Reports Record Number of Recruits Also, With 2,416 Enrolled Since Sept. 1 | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/increase-in-miscellaneous-carloadings-puts-index-up-in-week-but.html | Increase in Miscellaneous Carloadings Puts Index Up in Week but Down in Year | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/500000-harlem-boys-club-opens-oct-8-134th-street-unit-completes.html | $500,000 Harlem Boys Club Opens Oct. 8; 134th Street Unit Completes Child Center | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/registered-issues-dropped-in-august-sec-puts-value-of-securities-at.html | REGISTERED ISSUES DROPPED IN AUGUST; SEC Puts Value of Securities at $123,242,000--$181,587,000 Lower Than Year Ago$77,071,000 BELOW JULYManufacturing Division LedAll Other Industries With39.1 Per Cent of Total | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/smetona-leaves-reich-expresident-of-lithuania-goes-to-switzerland.html | SMETONA LEAVES REICH; Ex-President of Lithuania Goes to Switzerland on Way to U.S. | True | | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/promoted-by-steel-corporation.html | Promoted by Steel Corporation | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/the-international-situation-the-war-in-europe-and-africa-american.html | The International Situation; The War in Europe and Africa American Developments | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/speeds-air-mail-pickup.html | Speeds Air Mail Pick-Up | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/to-exhibit-americanway-goods.html | To Exhibit American-Way Goods | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/park-golf-finals-to-be-played.html | Park Golf Finals to Be Played | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/wartime-divorces-barred.html | Wartime Divorces Barred | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/radio-today.html | RADIO TODAY | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/franklin-harwood-often-cited-in-war-state-employment-manager-at.html | FRANKLIN HARWOOD, OFTEN CITED IN WAR; State Employment Manager at Fitchburg, Mass., Dies | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/willkie-talks-to-labor-confers-with-los-angeles-union-chiefs-at.html | WILLKIE TALKS TO LABOR; Confers With Los Angeles Union Chiefs at Hotel Meeting | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/5th-column-methods-bared-in-pamphlet-footprints-of-the-trojan-horse.html | 5TH COLUMN METHODS BARED IN PAMPHLET; 'Footprints of the Trojan Horse' Issued by Citizenship Group | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/dr-william-h-jessup-queens-surgeon-headed-board-of-directors-of.html | DR. WILLIAM H. JESSUP; Queens Surgeon Headed Board of Directors of Jamaica Hospital | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/war-cuts-income-of-united-dyewood-profit-of-88749-for-halfyear-to.html | WAR CUTS INCOME OF UNITED DYEWOOD; Profit of $88,749 for Half-Year to June 30 Does Not Include Results of French Unit DIVIDEND IS OMITTED Operations of Other Concerns for Various Periods, With Comparisons, Listed | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/roberts-home-first-with-key-ring-and-roar-at-aqueduct-key-ring.html | Roberts Home First With Key Ring and Roar at Aqueduct; KEY RING DEFEATS ODDS-ON FAVORITE Victor by Four Lengths Over Devil's Girl in the Astarita Purse, Paying $10.50 ROAR IS FIRST AT $24.90 Sunphantom Also Triumphs for Mrs. Bromley—T.M. Dorsett Wins Penarris Handicap | True | By Bryan Field | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/hotel-workers-fail-to-end-union-snarl-court-halts-plan-for-new.html | HOTEL WORKERS FAIL TO END UNION SNARL; Court Halts Plan for New Slate Officers to Be Voted Upon | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/brewers-file-plans-for-storage-plant-f-m-schaefer-unit-in-brooklyn.html | BREWERS FILE PLANS FOR STORAGE PLANT; F. & M. Schaefer Unit in Brooklyn Will Cost $450,000 | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/mrs-otto-pressprich-widow-of-sugar-importer-dies-here-at-the-age-of.html | MRS. OTTO PRESSPRICH; Widow of Sugar Importer Dies Here at the Age of 97 | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/booksauthors.html | Books--Authors | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/his-old-aides-hail-farley-as-chief-on-an-unscheduled-visit-to.html | HIS OLD AIDES HAIL FARLEY AS 'CHIEF'; On an Unscheduled Visit to Postmasters' Convention He Praises Their Efficiency | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/books-of-the-times-speaking-of-literary-prizes.html | BOOKS OF THE TIMES; Speaking of Literary Prizes | True | By Charles Poore | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/miss-nicholss-79-best-leads-westchesterfairfield-golf-field-at.html | MISS NICHOLS'S 79 BEST; Leads Westchester-Fairfield Golf Field at Hudson River | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/the-texts-of-the-days-war-communiques-british.html | The Texts of the Day's War Communiques; British | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/accord-with-britain-is-sought-by-mexico-churchill-to-get-cardenas.html | ACCORD WITH BRITAIN IS SOUGHT BY MEXICO; Churchill to Get Cardenas Plea to Resume Relations | True | Wireless to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/business-world-college-wear-sales-up-here-national-defense-toys.html | Business World; College Wear Sales Up Here National Defense Toys Gain Uncertainty Over British Tax Call for Flannel Shipments Shippers Differ on Sales Terms Gas Equipment Sales Up Cheaper Silvers Up 10 to 15% Rayon Weaving Rate Higher Gray Goods Trading Fair | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/roads-seen-ready-for-rise-problem-of-increase-in-traffic-in-fall.html | ROADS SEEN READY FOR RISE; Problem of Increase in Traffic in Fall Said to Be Solved | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/milton-berle-at-loews-state.html | Milton Berle at Loew's State | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/strong-free-france-envisaged-by-petain-liberalism-capitalism.html | STRONG, FREE FRANCE ENVISAGED BY PETAIN; Liberalism, Capitalism, Socialism All to Be Barred, He Says | True | Wireless to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/wagner-game-canceled.html | Wagner Game Canceled | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/wpa-woman-executive-quits.html | WPA Woman Executive Quits | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/pulpwood-group-changes-plea.html | Pulpwood Group Changes Plea | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/kiss-sisters-now-citizens.html | Kiss Sisters Now Citizens | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/auction-sales.html | AUCTION SALES | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/panamanian-ship-is-sunk-reported-torpedoed-by-italian-submarine.html | PANAMANIAN SHIP IS SUNK; Reported Torpedoed by Italian Submarine After Haifa Call | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/catholics-widen-tolerance-drive-information-society-to-send-out.html | CATHOLICS WIDEN TOLERANCE DRIVE; Information Society to Send Out 5,000 Letters in Fight Against Anti-Semitism EMPLOYERS ASKED TO AID Corporations to Be Asked to Distribute Tracts--Funds for Advertising Sought | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/trade-ships-held-lacking-officers-capt-gc-stedman-of-liner-america.html | TRADE SHIPS HELD LACKING OFFICERS; Capt. G.C. Stedman of Liner America Stresses Problem of Building Personnel EXTENDED TRAINING URGED Propeller Club Hears Plea for Merchant Reserve to Aid Defense Plans | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/nazi-agent-freed-on-embassy-plea-library-director-as-employe-of.html | NAZI AGENT FREED ON EMBASSY PLEA; Library Director, as Employe of Reich, Held Immune to State Charge ACTION BY DEWEY URGED Complainant Asks Disregard of Magistrate's Ruling and General Sessions Trial | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/return-of-bonds-sought-end-of-everglades-committee-askedleader.html | RETURN OF BONDS SOUGHT; End of Everglades Committee Asked--Leader Criticized | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/137-face-trial-in-detroit-holding-for-jury-asked-at-end-of-graft.html | 137 FACE TRIAL IN DETROIT; Holding for Jury Asked at End of Graft Examination | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/cramp-shipyard-to-go-on-block.html | Cramp Shipyard to Go on Block | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/plan-115th-anniversary-sale.html | Plan 115th Anniversary Sale | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/upper-classes-plan-hazing-for-hunter-schedule-announced-to-make.html | UPPER CLASSES PLAN HAZING FOR HUNTER; Schedule Announced to Make Freshmen Feel 'At Home' | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/model-school-selected-friedsam-foundation-chooses-the-west-end.html | MODEL SCHOOL SELECTED; Friedsam Foundation Chooses the West End Synagogue | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/us-baseball-team-wins.html | U.S. Baseball Team Wins | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/hull-lothian-talk-consider-sharing-bases-in-australia-and-south.html | HULL, LOTHIAN TALK; Consider Sharing Bases in Australia and South Africa FOR MUTUAL DEFENSE Would Watch Far East, Bar Nazi Control of World Trade if Britain Fell | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/decision-by-egypt-is-due-tomorrow-cabinet-begins-consideration-of.html | DECISION BY EGYPT IS DUE TOMORROW; Cabinet Begins Consideration of Stand on Italy--No War Declaration Involved SIMPLY A DEFENSE MATTER People Resent Rome's Sudden Profession of Friendship-- Need No 'Liberation' | True | Wireless to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/bank-of-canada-reports-notes-in-circulation-increased-in-week-by.html | BANK OF CANADA REPORTS; Notes in Circulation Increased in Week by $4,339,000 | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/navys-football-outlook-is-brightest-in-several-seasons-optimism-is.html | Navy's Football Outlook Is Brightest in Several Seasons; OPTIMISM IS FOUND IN ANNAPOLIS CAMP Navy Line Is Stronger Than a Year Ago, While Backs Show Marked Ability BUSIK STAR BALL CARRIER Hailed as Best Since Borries --Three Other Youngsters Counted on Heavily | True | By Allison Danzig Special to The New York Times. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/last-ropeladder-thief-jailed.html | Last Rope-Ladder Thief Jailed | True | | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/margaret-scott-bride-in-yonkers-radcliffe-alumna-is-wed-in-st-pauls.html | MARGARET SCOTT BRIDE IN YONKERS; Radcliffe Alumna Is Wed in St. Paul's Church to Frederick W. Post of This City HER SISTER HONOR MAID Edward T. Post Best Man for Brother, Who Is a Graduate of Amherst and Columbia Law | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/canada-is-reported-asking-airfield-use-proposal-on-winter-training.html | CANADA IS REPORTED ASKING AIRFIELD USE; Proposal on Winter Training of Fliers in U.S. Is Unconfirmed | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/us-banker-endangered-bertram-den-cruger-puts-out-fire-bombs-at.html | U.S. BANKER ENDANGERED; Bertram den Cruger Puts Out Fire Bombs at London Home | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/wheat-sells-off-in-quiet-market-operations-on-reduced-scale-as.html | WHEAT SELLS OFF IN QUIET MARKET; Operations on Reduced Scale as Futures Ease to c to Close at the Bottom SEPTEMBER CORN WEAKER Contracts in the Spot Month Pressed for Sale All Day -- Minor Grains Mixed | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/jersey-bond-club-fete-annual-fall-play-to-take-place-in-west-orange.html | JERSEY BOND CLUB FETE; Annual Fall Play to Take Place in West Orange Today | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/develops-a-fuzzless-peach.html | Develops a Fuzzless Peach | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/afl-movie-will-portray-gomperss-life-paul-muni-to-play-role-of-late.html | A.F.L. Movie Will Portray Gompers's Life, Paul Muni to Play Role of Late Labor Chief | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/pictures-defense-as-work-creator-miss-perkins-tells-illinois-labor.html | PICTURES DEFENSE AS WORK CREATOR; Miss Perkins Tells Illinois Labor Federation Millions Benefit | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/signs-new-york-dock-bill-roosevelt-approves-measure-for-10000000.html | SIGNS NEW YORK DOCK BILL; Roosevelt Approves Measure for $10,000,000 Navy Project Here | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/dartmouth-in-scrimmage-coaches-dissatisfied-with-work-lempke.html | DARTMOUTH IN SCRIMMAGE; Coaches Dissatisfied With Work -- Lempke Reports for Drill | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/hull-ickes-reply-to-willkie-speech-secretary-of-state-cites-data-on.html | HULL, ICKES REPLY TO WILLKIE SPEECH; Secretary of State Cites Data on Cattle Income to Show Benefits Under New Deal ICKES HITS 'INCAPACITY' He Likens Republican's Views on Defense to Those Which Guided Norway, Denmark | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/draft-boards-permitted-to-study-bank-accounts.html | Draft Boards Permitted To Study Bank Accounts | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/food-news-of-the-week-retail-prices-except-for-veal-and-beef-are.html | Food News of the Week; Retail Prices, Except for Veal and Beef, Are Found at About Last Year's Level | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/simple-modes-lend-elegance-to-show-new-versions-of-new-york.html | SIMPLE MODES LEND ELEGANCE TO SHOW; NEW VERSIONS OF NEW YORK FASHIONS | True | By Virginia Pope | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/housing-authority-rejects-loan-bid-group-headed-by-lehman-bros-had.html | HOUSING AUTHORITY REJECTS LOAN BID; Group Headed by Lehman Bros. Had Submitted Tender for $8,046,000 of Bonds | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/scores-high-fees-in-reorganization-langmuir-group-in-reynolds.html | SCORES HIGH FEES IN REORGANIZATION; Langmuir Group in Reynolds Investing Case Appeals to Master in Chancery PUTS TOTAL AT $378,195 Charges Law Firms, Trustees and Committees Nullify Benefits of Plan | True | | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/miss-gebhardt-engaged-smith-alumna-will-be-wed-to-donald-a-manson.html | MISS GEBHARDT ENGAGED; Smith Alumna Will Be Wed to Donald A. Manson in October | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/other-housing-financing.html | OTHER HOUSING FINANCING | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/republicans-fail-to-act-on-senator-state-executive-committee-is.html | REPUBLICANS FAIL TO ACT ON SENATOR; State Executive Committee Is Unable to Agree | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/the-wisconsin-primary.html | THE WISCONSIN PRIMARY | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/says-radical-ideas-permeate-the-nlrb-toland-says-5th-column-hunt.html | SAYS RADICAL IDEAS PERMEATE THE NLRB; Toland Says 5th Column Hunt Might Well Start There | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/giant-eleven-works-to-bolster-defense-prepares-for-important-game.html | GIANT ELEVEN WORKS TO BOLSTER DEFENSE; Prepares for Important Game With Redskins Sunday | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/bennett-home-aided-by-leach-bequest-sister-wills-fund-for-brother.html | BENNETT HOME AIDED BY LEACH BEQUEST; Sister Wills Fund for Brother, Long a Newspaper Man | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/plans-ft-knox-addition-army-investigates-titles-to-20000-acres-in.html | PLANS FT. KNOX ADDITION; Army Investigtes Titles to 20,000 Acres in Kentucky | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/orioles-halt-wings-32-ettens-3run-blow-in-9th-gives-team-first.html | ORIOLES HALT WINGS, 3-2; Etten's 3-Run Blow in 9th Gives Team First Victory in Series | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/democrats-score-jersey-vote-bills-tyranny-and-dictatorship-laid-to.html | DEMOCRATS SCORE JERSEY VOTE BILLS; 'Tyranny and Dictatorship' Laid to Hendrickson Over Hudson Reform Measures COURTS HELD ENDANGERED Republican Candidate Urges a Moreland Act for State to Remove Unfit Officials Veto by Moore Expected Moreland Act for Jersey Urged | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/tell-registrants-form-of-answers-twofoot-placards-giving-the-exact.html | TELL REGISTRANTS FORM OF ANSWERS; Two-Foot Placards Giving the Exact Instructions Will Be Posted in Voting Precincts EASE OF ACCESS STRESSED Home and Business Addresses, Telephone, Closest Friend Are Details Emphasized | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/closes-shop-to-go-to-camp.html | Closes Shop to Go to Camp | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/in-the-nation-the-effects-of-nov-5-on-defense-personnel.html | In The Nation; The Effects of Nov. 5 on Defense Personnel | True | By Arthur Krock | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/hungary-charged-with-atrocities-rumanian-government-lists-13.html | HUNGARY CHARGED WITH ATROCITIES; Rumanian Government Lists 13 'Horrors' in Transylvania Laid to New Owners MASSACRES ARE ALLEGED Teachers Reported Hanged-- Accusations 'Ridiculous,' Budapest Declares | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/child-drowned-in-fish-pond.html | Child Drowned in Fish Pond | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/dodger-eleven-seeks-macleod.html | Dodger Eleven Seeks MacLeod | True | | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/detroit-crushes-athletics-132-101-greenberg-slams-39th-homer-3run.html | DETROIT CRUSHES ATHLETICS, 13-2, 10-1; Greenberg Slams 39th Homer, 3-Run Triple and Crosses Plate Seven Times TWO FOR CIRCUIT BY YORK Giebell, Rookie, and Trout Are Stars in Box--Big Series With Indians On Today | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/hopson-must-face-test-in-hospital-will-undergo-a-psychiatric-study.html | HOPSON MUST FACE TEST IN HOSPITAL; Will Undergo a Psychiatric Study to See if He Is Fit to Face Trial BELLEVUE IS RULED OUT Institution to Be Selected Today for Ex-Utilities Head Accused of Fraud | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/petition-for-a-caucus-to-fill-rayburn-post-mccormack-forces.html | PETITION FOR A CAUCUS TO FILL RAYBURN POST; McCormack Forces Confident, They Say, of Electing Him | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/record-budget-for-oakite.html | Record Budget for Oakite | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/valentine-free-to-aid-willkie.html | Valentine Free to Aid Willkie | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/paderewski-obtains-spanish-transit-visa-pianist-will-leave.html | PADEREWSKI OBTAINS SPANISH TRANSIT VISA; Pianist Will Leave Switzerland for America in a Fortnight | True | Wireless to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/loans-made-at-4-per-cent-permanent-financing-arranged-for-lenox.html | LOANS MADE AT 4 PER CENT; Permanent Financing Arranged for Lenox Hill Houses | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/jockey-paroled-on-gun-charge.html | Jockey Paroled on Gun Charge | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/storm-helps-raf-to-block-invasion-nine-of-nazis-ports-attacked.html | STORM HELPS R.A.F. TO BLOCK INVASION; Nine of Nazis' Ports Attacked Besides 5-Hour Havre Raid --Gale Lashes Channel STORM HELPS R.A.F. TO BLOCK INVASION Big Ships Seen Burning Gales Stop British, Nazis Say | True | By James MacDonald Special Cable To the New York Times. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/topics-in-wall-street-misunderstanding.html | TOPICS IN WALL STREET; Misunderstanding | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/eileen-balfe-wed-to-robert-a-glaenzer-in-chapel-of-st-bartholomews.html | Eileen Balfe Wed to Robert A. Glaenzer In Chapel of St. Bartholomew's Church | True | Times Wide World | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/drama-costumes-on-view-exhibition-opening-today-depicts.html | DRAMA COSTUMES ON VIEW; Exhibition Opening Today Depicts Neighborhood Playhouse History | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/200-mayors-cut-up-at-hellzapoppin-help-show-celebrate-its-second.html | 200 MAYORS CUT UP AT 'HELLZAPOPPIN'; Help Show Celebrate Its Second Birthday at Winter Garden | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/liu-wins-farewell-game.html | L.I.U. Wins Farewell Game | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/hes-in-the-army-now-so-garfield-highs-star-back-cant-play-tomorrow.html | HE'S IN THE ARMY NOW; So Garfield High's Star Back Can't Play Tomorrow | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/costa-victor-over-brown.html | Costa Victor Over Brown | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/reds-beat-phillies-41-derringer-wins-no-20-with-aid-of-three.html | REDS BEAT PHILLIES, 4-1; Derringer Wins No. 20 With Aid of Three Unearned Runs | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/jane-e-gannon-married-attended-by-sister-at-wedding-here-to.html | JANE E. GANNON MARRIED; Attended by Sister at Wedding Here to Mortimer Moriarty | True | | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/palestine-increases-production-of-food-plans-loans-to-farmers-to.html | PALESTINE INCREASES PRODUCTION OF FOOD; Plans Loans to Farmers to Make Country Self-Sufficient | True | Wireless to THE NEW YORK TIMES | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/siegmund-b-sonneborn-exmanufacturer-of-clothing-had-published-a.html | SIEGMUND B. SONNEBORN; Ex-Manufacturer of Clothing Had Published a Work on the Psalms | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/denies-nicaragua-is-used-president-somoza-says-reports-of-nazi.html | DENIES NICARAGUA IS USED; President Somoza Says Reports of Nazi Intrigue Are False | True | Special Cable to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/colgate-discovers-star-hanover-halfback-fights-with-phinney-for.html | COLGATE DISCOVERS STAR; Hanover, Halfback, Fights With Phinney for First-Team Job | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/newport-is-setting-for-benefit-supper-party-aids-coal-fundthomas.html | NEWPORT IS SETTING FOR BENEFIT SUPPER; Party Aids Coal Fund--Thomas Powers Marks 86th Birthday Son to Harold B. Thornes Jr. Montclair Fete to Aid British | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/registration-for-draft-estimated-by-states.html | Registration for Draft Estimated by States | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/160-join-radio-agency-authors-composers-admitted-to-new-music.html | 160 JOIN RADIO AGENCY; Authors, Composers Admitted to New Music Company | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/social-change-in-england.html | SOCIAL CHANGE IN ENGLAND | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/library-gets-rare-book-collection-second-donated-to-it-by-dr-berg.html | Library Gets Rare Book Collection, Second Donated to It by Dr. Berg Called One of World's Greatest Treasures of English and American Literary Art of the 19th and 20th Centuries | True | Times Wide World 1937 | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/two-in-murder-ring-quickly-convicted-strauss-and-goldstein-to-die.html | TWO IN MURDER RING QUICKLY CONVICTED; Strauss and Goldstein to Die in the Chair--Judge Praises O'Dwyer Drive on Crime | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/lumber-output-rises-more-than-the-trend-shipments-and-orders-also.html | Lumber Output Rises More Than the Trend; Shipments and Orders Also Up in the Week | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/war-cuts-sharply-into-it-ts-net-sosthenes-behn-reports-a-loss-of.html | WAR CUTS SHARPLY INTO I.T.& T.'S NET; Sosthenes Behn Reports a Loss of $126,977 for First Six Months of Year MANY UNITS NOT INCLUDED System's Earnings, Including Subsidiaries, in '39 Period Totaled $3,235,527 | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/oilcontrol-plan-being-worked-out-group-of-industrys-leaders-and.html | OIL-CONTROL PLAN BEING WORKED OUT; Group of Industry's Leaders and Government Officials Would Supervise Business TEAGLE MEETS WITH ICKES It Is Believed Jackson Will Drop Proposed Anti-Trust Action if Board Is Formed Oil Men Meet With Ickes Some Fear Federal Control No Shortage of Oil Products | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/syracuse-tightens-defense.html | Syracuse Tightens Defense | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/smog-hits-radio-city-blackening-passersby.html | 'Smog' Hits Radio City, Blackening Passers-By | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/fire-captains-suspended-7-in-hoboken-accused-of-failing-to-pay.html | FIRE CAPTAINS SUSPENDED; 7 in Hoboken Accused of 'Failing to Pay Their Just Debts' | True | Special to THE NEW YORK TIMES. | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/a-fitting-award.html | A FITTING AWARD | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/events-today.html | Events Today | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/puts-defense-cost-at-25000000000-but-murray-shields-warns-toy.html | PUTS DEFENSE COST AT $25,000,000,000; But Murray Shields Warns Toy Makers Boom May Precede New Crash 1940 VOLUME 5% ABOVE '39 Luhrs Asks Early Covering of Playthings--Cheney Sees Few Bottlenecks | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/fpc-lists-opinions-book-covers-its-operations-since-june-30-1939.html | F.P.C. LISTS OPINIONS; Book Covers Its Operations Since June 30, 1939 | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/us-fliers-save-canada-training-time-and-cost.html | U.S. Fliers Save Canada Training Time and Cost | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/says-warsaw-hero-lives-nazi-agency-denies-exmayor-was-shotdeclares.html | SAYS WARSAW HERO LIVES; Nazi Agency Denies Ex-Mayor Was Shot--Declares He Fled | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/truck-parleys-resumed-union-and-employers-will-meet-again-this.html | TRUCK PARLEYS RESUMED; Union and Employers Will Meet Again This Afternoon | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/fords-see-the-fair-as-plain-citizens-motor-pioneer-and-wife-visit.html | FORDS SEE THE FAIR AS 'PLAIN CITIZENS; Motor Pioneer and Wife Visit Exhibits on Separate Tours | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/clear-canal-of-aliens-army-officials-outs-europeanborn-employed-in.html | CLEAR CANAL OF ALIENS; Army Officials Outs EuropeanBorn Employed in Area | True | Wireless to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/the-london-battlefields-of-aerial-warfare.html | THE LONDON BATTLEFIELDS OF AERIAL WARFARE | True | Times Wide World Cablephotos, passed yesterday by British Censor | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/general-killed-in-raid-retired-british-officer-and-his-wife-die-in.html | GENERAL KILLED IN RAID; Retired British Officer and His Wife Die in London Hotel | True | Special Cable to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/kern-is-balky-again-refuses-second-time-to-testify-before-oneman.html | KERN IS BALKY AGAIN; Refuses Second Time to Testify Before One-Man Committee | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/princeton-scores-against-jayvees-varsity-counts-three-times-through.html | PRINCETON SCORES AGAINST JAYVEES; Varsity Counts Three Times Through Line and Once on Sandbach-Wilson Pass YALE IN BRIEF SCRIMMAGE Magee Shifted From Guard to Tackle--Pfister Gets New Place in Harvard Line | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/indochina-crisis-forced-by-japan-tokyo-increases-demands-on.html | INDO-CHINA CRISIS FORCED BY JAPAN; Tokyo Increases Demands on Hanoi--Orders Its Civilians to Leave French Colony SAID TO ASK NAVY BASES Military Observers in Shanghai Believe Japan Is Ready to 'Shoot the Works' | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/news-of-the-screen-barbara-stanwyck-to-appear-opposite-henry-fonda.html | NEWS OF THE SCREEN; Barbara Stanwyck to Appear Opposite Henry Fonda in 'Lady Eve'--'Brigham Young, Frontiersman' Due | True | By Douglas W. Churchill Special To the New York Times. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/company-at-limit-of-expansion-plans-head-of-revere-copper-hesitates.html | COMPANY AT LIMIT OF EXPANSION PLANS; Head of Revere Copper Hesitates to Add to Plant | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/mississippi-bonds-offered-to-public-2000000-highway-loan.html | MISSISSIPPI BONDS OFFERED TO PUBLIC; $2,000,000 Highway Loan Underwritten by Equitable | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/bids-sought-today-on-24-laidup-ships-british-expected-to-top-offers.html | BIDS SOUGHT TODAY ON 24 LAID-UP SHIPS; British Expected to Top Offers for World War Vessels | True | | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/murder-incorporated.html | MURDER INCORPORATED | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/blumenstock-is-kept-at-fullback-in-dummy-scrimmage-at-fordham.html | Blumenstock Is Kept at Fullback In Dummy Scrimmage at Fordham; German Back in Action as Columbia Works on Air Game --N.Y.U. Squad Breaks Camp --Other Local Elevens Are Active | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/nazis-voice-rage-over-raf-bombs-press-charges-deliberate-raid-on.html | NAZIS VOICE RAGE OVER R.A.F. BOMBS; Press Charges Deliberate Raid on Hospital for Defectives Killed Nine Children REDOUBLED FURY PLEDGED 'Thousandfold Retaliation' Is Promised--End of Invasion Talk Hints Long War Place Called "City of Mercy" Deliberate Attack Charged Weather Restricts Flights Bombing Goes On in Storm War Through Winter Seen Rome Drops Invasion Talk Bombed Institution Shown | True | By Percival Knauth Wireless To the New York Times. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/italian-flour-to-be-mixed.html | Italian Flour to Be Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/converts-am-sets-to-fm.html | Converts AM Sets to FM | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/disruption-feared-for-oil-industry-je-pogue-of-chase-bank-says.html | DISRUPTION FEARED FOR OIL INDUSTRY; J.E. Pogue of Chase Bank Says Anti-Trust Suit Would Destroy 'Integration' SPEEDY CHANGES URGED More Attention to the 'Focal Points of Irritation' Are Suggested by Banker | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/german-bomb-showers-duke-of-kents-auto-king-and-queen-on-a-tour.html | German Bomb Showers Duke of Kent's Auto; King and Queen on a Tour Cheer Up People; Egypt's Premier Confident | True | Special Cable to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/science-creates-new-power-source-artificial-uranium-is-produced-one.html | SCIENCE CREATES NEW POWER SOURCE; Artificial Uranium Is Produced, One Pound of Which May Top 3 Million Pounds of Gasoline MADE OF CHEAP URANIUM America, Japan and Germany in Race to Find Way to Use Its Tremendous Energy | True | By William L. Laurence Special To the New York Times. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/mrs-john-cohane-gives-a-luncheon-mrs-orrin-higgins-is-hostess-to.html | MRS. JOHN COHANE GIVES A LUNCHEON; Mrs. Orrin Higgins Is Hostess to Mrs. Robert F. Jackson of Nashville, Tenn. MRS. J.N. HILL HAS GUESTS Elizabeth Abbott and William McCrady, Who Will Be Wed Tomorrow, Are Entertained | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/transfers-in-the-bronx-auction-in-the-bronx.html | TRANSFERS IN THE BRONX; AUCTION IN THE BRONX | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/heads-omaha-womens-store.html | Heads Omaha Women's Store | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/us-groups-office-hit-london-quarters-of-committee-to-aid-allies.html | U.S. GROUP'S OFFICE HIT; London Quarters of Committee to Aid Allies Wrecked | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/imperial-conference-deliberates-in-tokyo-hirohito-calls-chiefs-of.html | IMPERIAL CONFERENCE DELIBERATES IN TOKYO; Hirohito Calls Chiefs of State on 'Important National Affairs' | True | Wireless to THE NEW YORK TIMES. | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/clearings-drop-for-sixth-week-total-of-5549766000-for-23-leading.html | CLEARINGS DROP FOR SIXTH WEEK; Total of $5,549,766,000 for 23 Leading Cities Was 9.5% Less Than Year Ago SHARP FALL FOR NEW YORK Volume Here $2,913,197,000 or 19.9% Lower-- Increases Shown by 16 Centers | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/yorkville-is-loyal.html | YORKVILLE IS LOYAL | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years Total Gold Holdings U.S. Government Bonds Held | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/columbia-awards-40-scholarships-28-grants-given-by-school-of.html | COLUMBIA AWARDS 40 SCHOLARSHIPS; 28 Grants Given by School of Business and 12 by the School of Dentistry TOTAL VALUE IS $11,125 Students From 12 States and Canada Receive Prizes-- Largest Is $500 | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/farley-wants-yankees-negotiations-still-on-and-he-says-he-hopes-to.html | FARLEY WANTS YANKEES; Negotiations Still On and He Says He Hopes to Get Team | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/new-zealand-saves-oil-easing-of-rationing-is-put-off-till-reserve.html | NEW ZEALAND SAVES OIL; Easing of Rationing Is Put Off Till Reserve Is Obtained | True | Special Cable to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/army-to-purchase-in-open-market-plans-to-buy-2700000-yards-of.html | ARMY TO PURCHASE IN OPEN MARKET; Plans to Buy 2,700,000 Yards of Mosquito Netting at Philadelphia Monday CCC CONTRACTS PLACED Bids Opened on Cotton, Wool Fabrics, Hats, Gloves-- Other Awards Made | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/odds-on-britain-in-present-battle-rise-us-military-and-naval.html | Odds on Britain in Present Battle Rise, U.S. Military and Naval Observers Report | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/phillip-diehl-dies-civil-war-veteran-retired-farmer-96-was-in-ford.html | PHILLIP DIEHL DIES; CIVIL WAR VETERAN; Retired Farmer, 96, Was in Ford Theatre on Night of the Lincoln Tragedy AIDED HUNT FOR SLAYER Fought at Antietam and Also at Gettysburg, Where He Heard the President's Address | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/union-league-gets-americanism-plea-nation-must-stop-being-soft-and.html | UNION LEAGUE GETS 'AMERICANISM' PLEA; Nation Must Stop Being 'Soft,' and Root Out Marxism, M.K. Hart Declares TALK IS FIRST IN A DRIVE Speaker Says 'International Liberals' Have Substituted 'Democracy' for 'Republic' | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/singers-demand-free-association-guild-operatic-and-concert-stars.html | SINGERS DEMAND 'FREE ASSOCIATION'; Guild Operatic and Concert Stars Announce Right to Spurn Petrillo Union A.F.M. CLAIMS PRIORITY Court Reserves Decision on Injunction to Halt Threat of Bar to Performances | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/italians-in-egypt-shelled-from-sea-raiders-of-raf-set-blazes-in-the.html | ITALIANS IN EGYPT SHELLED FROM SEA; Raiders of R.A.F. Set Blazes in the Dodecanese Islands-- Libya Heavily Bombed Reply to Palestine Raids ITALIANS IN EGYPT SHELLED FROM SEA British Fleet Shells Italians Admiralty Tells of Attacks FLEET ROUTED, ITALY SAYS British Cruiser Is Badly Damaged in Plane Attack, Rome Hears 14 Libyan Divisions Used | True | By Joseph M. Levy Wireless To the New York Times. | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/news-of-markets-in-european-cities-giltedge-issues-in-london-rise.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Issues in London Rise Slightly--Foreign Bonds Irregular GERMAN COLONIALS DROP First Break Since Start of War--Amsterdam Strong, but Americans Neglected | True | Wireless to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/buyers-to-pledge-war-on-high-prices-department-stores-will-ask-for.html | BUYERS TO PLEDGE WAR ON HIGH PRICES; Department Stores Will Ask For Six Promises in Aid of the Campaign SPECULATIONS ARE BANNED 'Buy Now' Appeals Are Curbed --Hahn Says Producers Will Cooperate STORES ON PUBLIC'S SIDE Major Namm Says They Will Protect Customer as in Past | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/berlin-to-control-pulp.html | Berlin to Control Pulp | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/naziyugoslav-talks-set-germans-due-in-belgrade-today-for-trade.html | NAZI-YUGOSLAV TALKS SET; Germans Due in Belgrade Today for Trade Discussion | True | Wireless to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/nazi-steel-output-held-cut-by-raids-report-from-reich-indicates.html | NAZI STEEL OUTPUT HELD CUT BY RAIDS; Report From Reich Indicates Extensive Bomb Damage in Producing Regions | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/city-college-reopens-entering-class-contains-two-girls-instead-of.html | CITY COLLEGE REOPENS; Entering Class Contains Two Girls Instead of One | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/japan-gets-bolivian-ore-third-of-big-3-of-la-paz-tin-men-coming-to.html | JAPAN GETS BOLIVIAN ORE; Third of 'Big 3' of La Paz Tin Men Coming to New York on Deal | True | Special Cable to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/fined-for-wagelaw-violation.html | Fined for Wage-Law Violation | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/madrid-enforcing-vaccination.html | Madrid Enforcing Vaccination | True | Wireless to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/france-alone-cannot-balk-japan-baudoin-says-of-indochina-crisis.html | France Alone Cannot Balk Japan, Baudoin Says of Indo-China Crisis; BAUDOIN WARNS US INDO-CHINA IS WEAK | True | By Lansing Warren Wireless To the New York Times. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/children-of-nazi-here-bolt-americanism-talk.html | Children of Nazi Here Bolt Americanism Talk | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/liquor-men-aid-relief-accept-100000-quota-in-drive-for-child-war.html | LIQUOR MEN AID RELIEF; Accept $100,000 Quota in Drive for Child War Victims | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/new-infantry-arms-to-be-on-exhibition-showing-at-governors-island.html | NEW INFANTRY ARMS TO BE ON EXHIBITION; Showing at Governors Island to Mark Army Relief Day | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/copper-price-rises-18c-1150c-a-pound-now-quoted-by-the-domestic.html | COPPER PRICE RISES 1/8c; 11.50c a Pound Now Quoted by the Domestic Industry | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/financial-markets-stock-market-proceeds-with-greater-caution-early.html | FINANCIAL MARKETS; Stock Market Proceeds With Greater Caution; Early Gains Cut Down; Final Prices Mixed | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/commercial-loans-up-to-new-40-high-most-of-reporting-banks-in-city.html | COMMERCIAL LOANS UP TO NEW '40 HIGH; Most of Reporting Banks in City Share in $8,000,000 Increase in Week BROKERS' FIGURE HIGHER But Major Part of Increase Is Attributed to Dealers in Federal Bonds | True | | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/houston-takes-texas-series.html | Houston Takes Texas Series | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/victory-over-gulf-stream-puts-aknusti-riders-in-waterbury-cup-polo.html | Victory Over Gulf Stream Puts Aknusti Riders in Waterbury Cup Polo Final; FAST START WINS FOR AKNUSTI, 13-7 Team Gains 8-1 Lead in First Two Periods to Rout Gulf Stream at Westbury EBBY GERRY OUTSTANDING Stars Despite Fall From Pony --Great Neck, Broad Hollow Gain in 12-Goal Polo | True | By Robert F. Kelley Special To the New York Times. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/approach-accord-on-st-lawrence-washington-and-ottawa-are-reported.html | APPROACH ACCORD ON ST. LAWRENCE; Washington and Ottawa Are Reported Ready for Joint Power Development SPURRED BY WAR DEMANDS International Rapids Section in Mind for Now, Not the Larger Seaway Project | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/to-remodel-macy-syracuse.html | To Remodel Macy, Syracuse | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/jenkins-return-bout-sought.html | Jenkins Return Bout Sought | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/cleveland-victor-over-senators-31-smith-beats-leonard-in-box-though.html | CLEVELAND VICTOR OVER SENATORS, 3-1; Smith Beats Leonard in Box Though Indians Are Outhit, 8-6, in Sweeping Series 3 DOUBLE PLAYS AID LEFTY Errors Help Tribe to Pair of Runs-- Welaj Spoils Shutout With Four-Bagger Takes Third on Error Pass Starts Trouble | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/blast-threats-studied-fbi-men-investigate-cards-sent-to-workers49th.html | BLAST THREATS STUDIED; FBI Men Investigate Cards Sent to Workers--49th Victim Dies | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/sports-of-the-times-hartnett-looks-ahead-the-receiving-department.html | Sports of the Times; Hartnett Looks Ahead The Receiving Department Help Wanted Reviewing the Reds The Big Feller | True | Reg. U.S. Pat. Off. By John Kieran | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/sharp-changes-in-valuations-in-manhattan-illustrated-by-sales-of.html | Sharp Changes in Valuations in Manhattan Illustrated by Sales of DeForest Residence | True | By Lee E. Cooper | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/roosevelt-offers-aid-to-two-child-refugees.html | Roosevelt Offers Aid To Two Child Refugees | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/cio-puts-up-fund-for-ford-campaign-lewis-and-head-of-uaw-unit.html | C.I.O. PUTS UP FUND FOR FORD CAMPAIGN; Lewis and Head of U.A.W. Unit Appropriate $100,000 | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/ribbentrop-talks-with-duce-on-plan-nazi-minister-and-mussolini.html | RIBBENTROP TALKS WITH DUCE ON PLAN; Nazi Minister and Mussolini Believed to Have Discussed Spain and Balkans RIBBENTROP TALKS WITH DUCE ON PLAN Says Line Is at Mesta Peace" Reported Discussed Reich Quarters Reticent Spanish Involvement Seen | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/bronx-stationers-plan-show.html | Bronx Stationers Plan Show | True | | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/davis-faces-test-in-tonights-fight-winner-of-marteliano-battle-at.html | DAVIS FACES TEST IN TONIGHT'S FIGHT; Winner of Marteliano Battle at Garden Is Likely to Get Welterweight Title Bout LELLO TO BOX ELDRIDGE Chance for Lightweight Crown at Stake in 10-Rounder-- Mauriello on Card Hitter Against Boxer Molnar to Meet Mauriello | True | By Fred van Nesstimes Wide World | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/tonights-football-games.html | Tonight's Football Games | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/mcconaughy-keeps-college-post.html | McConaughy Keeps College Post | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/fordham-adds-courses-french-civilization-in-graduate-school-others.html | FORDHAM ADDS COURSES; French Civilization in Graduate School, Others in Business | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/pickup-by-willkie-seen-after-lag-campaign-past-low-point-and-upturn.html | PICK-UP BY WILLKIE SEEN AFTER LAG; Campaign Past 'Low Point' and Upturn Has Begun, Leaders Assert STASSEN TALKS OF POLLS TAKEN When Sentiment Was Lowest, He Says--Root Holds Speeches Ended 'Lull' | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/japan-buys-copper-from-canadian-mine-commons-charge-shows-3year.html | JAPAN BUYS COPPER FROM CANADIAN MINE; Commons Charge Shows 3-Year Deal Has Dominion Sanction | True | Special Cable to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/nbc-hits-at-ascap-bands-on-sustaining-shows-to-include-nonunion.html | NBC HITS AT A.S.C.A.P; Bands on Sustaining Shows to Include Non-Union Songs | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/spanish-olive-oil-crop-up.html | Spanish Olive Oil Crop Up | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/commodity-index-sags-wholesale-figure-drops-to-779-in-week-from-78.html | COMMODITY INDEX SAGS; Wholesale Figure Drops to 77.9 in Week From 78 | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/heads-engineers-union-we-maloney-succeeds-possehl-new-yorker.html | HEADS ENGINEERS' UNION; W.E. Maloney Succeeds Possehl --New Yorker Advanced | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/cabin-in-the-sky-will-open-oct-21-negro-musical-formerly-known-as.html | 'CABIN IN THE SKY' WILL OPEN OCT. 21; Negro Musical Formerly Known as 'Little Joe' Will Be Seen at Martin Beck TOUR FOR GLADYS GEORGE She and Alan Napier Are to Have Their Original Roles in 'Lady in Waiting' 'Tis of Thee'' Due in November Two on an Island'' Soon Here | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/countess-stanhope-wife-of-earl-former-first-lord-of-the-admiralty.html | COUNTESS STANHOPE; Wife of Earl, Former First Lord of the Admiralty | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/sell-13-more-homes-westchester-banks-get-87150-in-new-transactions.html | SELL 13 MORE HOMES; Westchester Banks Get $87,150 in New Transactions | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/wm-crane-jr-on-bank-board.html | W.M. Crane Jr. on Bank Board | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/sports-today.html | Sports Today | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/shipyard-adds-to-board-four-new-directors-elected-by-newport-news.html | SHIPYARD ADDS TO BOARD; Four New Directors Elected by Newport News Company | True | | C1B 468735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/chinese-report-success-cut-5-railways-in-north-china-foe-suffers.html | CHINESE REPORT SUCCESS; Cut 5 Railways in North China --Foe Suffers Casualties | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/refugee-tries-suicide-exloyalist-officer-feared-return-to-spain.html | REFUGEE TRIES SUICIDE; Ex-Loyalist Officer Feared Return to Spain | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/assault-by-plane-charged-to-2.html | Assault by Plane Charged to 2 | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/giants-drop-11th-straight-8-to-2-cub-homers-easing-passeaus-job.html | Giants Drop 11th Straight, 8 to 2, Cub Homers Easing Passeau's Job; Leiber's Wallop Nets Three Runs and One by Hack Yields Two-Lohrman Hit Hard in Final Game of Stand Against West Paul Dean Ineffective Not Far From Record | True | By Arthur J. Daley | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/food-exports-may-rise-federal-bureau-sees-england-in-need-of-farm.html | FOOD EXPORTS MAY RISE; Federal Bureau Sees England in Need of Farm Products | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/priorities-seen-for-steel-orders-olds-says-nearly-all-of-us-steels.html | PRIORITIES SEEN FOR STEEL ORDERS; Olds Says Nearly All of U.S. Steel's Capacity Is in Use | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/press-urged-to-aid-defense-secrecy-woodwards-appeal-follows.html | PRESS URGED TO AID DEFENSE SECRECY; Woodward's Appeal Follows Printing of an Air Photo of the Navy Yard RESTRICTED ZONES LISTED Commandant Issues President's Order Providing Penalties for the Violators | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/votes-338000000-for-new-barracks-house-appropriates-fund-and.html | VOTES $338,000,000 FOR NEW BARRACKS; House Appropriates Fund and Committees Advance Other Defense Plans HOME GUARD BILL SPEEDED Peacetime Sabotage Measure Gets Right of Way, as Does Defense-Financing Aid | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/hotels-get-report-on-latin-america-representative-back-from-visit.html | HOTELS GET REPORT ON LATIN AMERICA; Representative, Back From Visit to 22 Countries, Tells of Interest in U.S. Aims | True | | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/machine-tool-output-nears-world-war-peak.html | Machine Tool Output Nears World War Peak | True | Special to THE NEW YORK TIMES. | C1B 468735 |
| 1940-09-20 | 1940-09-20 | https://www.nytimes.com/1940/09/20/archives/personal-loans-not-hit-by-draft-national-city-bank-denies-reports.html | PERSONAL LOANS NOT HIT BY DRAFT; National City Bank Denies Reports of Discrimination Against Trainees | True | | C1B 468735 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/auto-production-rises.html | Auto Production Rises | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/the-texts-of-the-days-war-communiques-british.html | The Texts of the Day's War Communiques; British | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/bus-strike-ended-quickly-by-mayor-settlement-of-queens-row-reached.html | BUS STRIKE ENDED QUICKLY BY MAYOR; Settlement of Queens Row, Reached in Fifteen-Minute Conference Here 600 DRIVERS BACK ON JOB Thousands in Morning Rush Forced to Find Other Means to Get to Work | True | | C1B 468736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/boston-pros-name-casey-former-harvard-mentor-to-coach-american.html | BOSTON PROS NAME CASEY; Former Harvard Mentor to Coach American League Bears | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/penna-and-armstrong-record-65-then-take-playoff-at-wee-burn-triumph.html | Penna and Armstrong Record 65, Then Take Play-Off at Wee Burn; Triumph After Tying With Floyd Ciuci and Marchetti in Golf Tourney Honoring Memory of John Golden, Links Pro | True | By Lincoln A. Werden Special To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/downed-nazis-color-sea-to-bring-rescue-planes.html | Downed Nazis Color Sea To Bring Rescue Planes | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/20-lots-in-queens-bought-by-buyer-will-erect-onefamily.html | 20 LOTS IN QUEENS BOUGHT BY BUILDER; Buyer Will Erect One-Family Houses on Elmhurst Sites Sold by Cord Meyer Co. GLENDALE TAXPAYER SOLD Astoria Dwelling and Site for Diner in Flushing Are Among Transfers | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/street-car-rails-sold-to-japan.html | Street Car Rails Sold to Japan | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/hudson-sales-hit-11year-high.html | Hudson Sales Hit 11-Year High | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/bond-notes-citys-2-bonds-sold.html | BOND NOTES; City's 2 % Bonds Sold | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/canadian-dollar-eases-37-points-but-dominions-free-currency-at-8375.html | CANADIAN DOLLAR EASES 37 POINTS; But Dominion's Free Currency at 83.75 Cents Still Is 1.21c Over a Week Ago | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/nazi-invasion-plan-believed-altered-british-now-expect-attempt-to.html | NAZI INVASION PLAN BELIEVED ALTERED; British Now Expect Attempt to Land Vanguard by Plane in Shallow Waters DEFENSE STRENGTH CITED Berlin Predicts First Wave Will Be Carried to England by 'Suicide' Fleet | True | By Augur Wireless To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/new-jersey-bond-men-hold-fall-field-day-ic-ayers-takes-low-net.html | NEW JERSEY BOND MEN HOLD FALL FIELD DAY; I.C. Ayers Takes Low Net Prize and W. Reekie Low Gross | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/doctor-buys-staten-island-home.html | Doctor Buys Staten Island Home | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/notes-for-housing-lead-in-new-loans-twelve-authorities-among-46.html | NOTES FOR HOUSING LEAD IN NEW LOANS; Twelve Authorities Among 46 Municipal Groups to Be in Market Next Week TOTAL PUT AT $43,389,202 Figure Compares With This Week's $51,132,684 and the Average of $27,975,961 | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/willkie-hits-back-at-whisper-drive-pledges-a-water-project-and.html | WILLKIE HITS BACK AT 'WHISPER' DRIVE; Pledges a Water Project and Centers Fire on 3d Term on Tour Through California | True | By James A. Hagerty Special to the New York Times. | C1B 468736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/newark-eleven-gets-qualman.html | Newark Eleven Gets Qualman | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/ship-to-be-reconditioned.html | Ship to Be Reconditioned | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/limit-of-3000000-set-in-willkie-fund-nominee-himself-orders-aides.html | LIMIT OF $3,000,000 SET IN WILLKIE FUND; Nominee Himself Orders Aides to Observe Hatch Act Mark, Root Tells Senators SPENDING ALLOTMENT SET Each of Three Committees is to Disburse a Specified Sum, Witness Testifies | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/44-receive-orders-on-coats-for-army-contracts-are-awarded-for.html | 44 RECEIVE ORDERS ON COATS FOR ARMY; Contracts Are Awarded for 654,658 to Be Made From U.S. Materials 95 HAD OFFERED TENDERS Bids Are Asked on Output of 243,000 Flannel Shirts and on Serge Cloth | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/sculptress-takes-west-side-suite-mme-barjansky-to-have-studio-and.html | SCULPTRESS TAKES WEST SIDE SUITE; Mme. Barjansky to Have Studio and Residence in New House on Central Park South | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/envoy-rents-house-french-official-will-live-at-121-east-78th-street.html | ENVOY RENTS HOUSE; French Official Will Live at 121 East 78th Street | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/trustee-gets-accountant.html | Trustee Gets Accountant | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/stock-exchange-changes-delisting-policy-to-strike-issues-on-receipt.html | Stock Exchange Changes Delisting Policy; To Strike Issues on Receipt of Court Action | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/will-sponsor-destroyer-ludlow.html | Will Sponsor Destroyer Ludlow | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/events-today.html | Events Today | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/reelected-president-of-toy-manufacturers.html | Re-elected President Of Toy Manufacturers | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/yonkers-to-offer-shortterm-loan-1000000-to-be-placed-in-market.html | YONKERS TO OFFER SHORT-TERM LOAN; $1,000,000 to Be Placed in Market Tuesday | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/st-pike-discusses-bankers-problem-talks-to-investment-men-in-maine.html | S.T. PIKE DISCUSSES BANKERS' PROBLEM; Talks to Investment Men in Maine of Competition of Insurance Companies SEC COOPERATIVE, HE SAYS Profit in Moderate and Small Deals Now Closed to Mass Capital, He Believes | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/the-chores-of-autumn.html | THE CHORES OF AUTUMN | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/the-screen-in-review-brigham-youngfrontiersman-opens-at-the-roxy.html | THE SCREEN IN REVIEW; 'Brigham Young--Frontiersman' Opens at the Roxy --'Pastor Hall,' at the Globe | True | By Bosley Crowther | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/thorne-perry-weds-mary-alison-cairns-st-johns-church-waterbury-is.html | THORNE PERRY WEDS MARY ALISON CAIRNS; St. Johns' Church, Waterbury, Is Scene of Their Marriage | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/mrs-walter-hoving-to-give-tea.html | Mrs. Walter Hoving to Give Tea | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/nazi-bases-struck-attacks-called-success-as-fliers-defy-rain-and.html | NAZI BASES STRUCK; Attacks Called Success as Fliers Defy Rain and Sleet Storms HARBORS HEAVILY BOMBED Fires Seen at Vital Points-- British Return to Channel Ports in Later Raids | True | By James MacDonald Special Cable To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 468736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/the-illinois-central-asks-loan.html | The Illinois Central Asks Loan | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/calls-u-of-p-fund-reply-to-dictators-dr-gates-acclaims-raising-of.html | CALLS U. OF P. FUND REPLY TO DICTATORS; Dr. Gates Acclaims Raising of $5,000,000 for Bicentennial as Typically American FREE TEACHING IS HAILED Ideal Is Stressed in Giving of Honorary Degrees to Sir Lyman Duff and Roosevelt | True | By Lawrence E. Davies Special To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/nuptials-are-held-for-helen-dickson-larchmont-girl-is-married-in.html | NUPTIALS ARE HELD FOR HELEN DICKSON; Larchmont Girl Is Married in Presbyterian Church There to William Kearny Davis | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/eton-profests-but-accepts-road-over-playing-field.html | Eton Profests but Accepts Road Over Playing Field | True | Special Cable to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/yugoslavia-curbs-jews-forbids-those-not-citizens-in-1918-to-trade.html | YUGOSLAVIA CURBS JEWS; Forbids Those Not Citizens in 1918 to Trade in Food | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/football-giants-quit-camp-today-to-face-redskins-headed-by-baugh-in.html | FOOTBALL GIANTS QUIT CAMP TODAY; To Face Redskins, Headed by Baugh, in League Game at Washington Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/more-sugar-marketed.html | More Sugar Marketed | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/mannheimer-bankruptcy-data.html | Mannheimer Bankruptcy Data | True | Wireless to THE NEW YORK TIMES | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/hopson-enters-bellevue-will-undergo-test-to-see-if-he-is-fit-to.html | HOPSON ENTERS BELLEVUE; Will Undergo Test to See if He Is Fit to Stand Trial | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/full-year-to-arm-knudsen-cautions-he-warns-mayors-we-cannot-build.html | FULL YEAR TO ARM, KNUDSEN CAUTIONS; He Warns Mayors We Cannot Build Machines of War in Quantity Immediately CAREY' GETS 90-DAY LEAVE Sanitation Commissioner to Go to Capital Tuesday to Head Cantonment Program | True | Times Wide World | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/hull-seeks-ways-to-aid-indochina-indicates-our-next-step-is.html | HULL SEEKS WAYS TO AID INDO-CHINA; Indicates Our Next Step Is Undecided as Britain and France Plead Helplessness SILENT ON SINGAPORE BASE Hanoi Mission Is 'Unable to Buy Arms Because French Funds Here Are 'Frozen' | True | By Harold B. Hinton Special To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/september-wheat-leads-market-up-spot-delivery-sells-at-best-price.html | SEPTEMBER WHEAT LEADS MARKET UP; Spot Delivery Sells at Best Price Since July on Eve of Going Off the Board LIST ENDS TO 1c HIGHER Holders of September Corn Are Sellers--Minor Grains Have Firmer Tone | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/domestic-copper-strong-price-in-outside-market-above-producers.html | DOMESTIC COPPER STRONG; Price in Outside Market Above Producers' Quotation | True | | C1B 468736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/reich-makes-margarine-production-resumed-in-31-of-181-plants-in.html | REICH MAKES MARGARINE; Production Resumed in 31 of 181 Plants in Nation | True | Wireless to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/f-d-roosevelt-jr-rents-apartment-presidents-son-obtains-8-room.html | F. D. ROOSEVELT JR. RENTS APARTMENT; President's Son Obtains 8- Room Suite in Building at 40 East 66th Street | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/davis-gets-award-over-marteliano-knockdown-for-ninecount-10-seconds.html | DAVIS GETS AWARD OVER MARTELIANO; Knockdown for Nine-Count 10 Seconds Before End of 10th Decides Garden Bout BATTLE BITTERLY WAGED Crowd Hostile to Winner but Acclaims Verdict--Lello Triumphs Before 9,312 | True | By Joseph C. Nichols | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/fleet-starts-vacation-thirty-warships-will-sail-from-hawaii-to.html | FLEET STARTS VACATION; Thirty Warships Will Sail From Hawaii to Mainland | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/miss-martindale-a-bride-parents-make-known-wedding-to-david-g.html | MISS MARTINDALE A BRIDE; Parents Make Known Wedding to David G. Lockhart on Sept. 9 | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/la-chambre-taken-into-french-court-former-air-minister-gives-up-to.html | LA CHAMBRE TAKEN INTO FRENCH COURT; Former Air Minister Gives Up to Answer Charges After Trip From U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/cottonmill-rate-rises-more-than-trend-cloth-trading-active-business.html | Cotton-Mill Rate Rises More Than Trend; Cloth Trading Active; Business Index Up | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/writers-feel-safe-as-guns-hit-back-americans-see-london-battery-in.html | WRITERS FEEL SAFE AS GUNS HIT BACK; Americans See London Battery in Action--Stress Value of Barrage to Morale | True | Special Cable to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/london-sidelights-in-midst-of-raids-democracy-marches-on-while.html | LONDON SIDELIGHTS IN MIDST OF RAIDS; Democracy Marches On While Bishop Calls for 'Note of Gay Defiance' in Sirens PUB PROBLEMS DEBATED Washington and Lincoln Face Peril Bravely, Pedestals Bare of Sandbags | True | By James B. Reston Special Cable To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/2-city-officials-testify-appear-before-jury-in-inquiry-in-alleged.html | 2 CITY OFFICIALS TESTIFY; Appear Before Jury in Inquiry in Alleged Contract Fraud | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/5000-jewelry-stolen-manufacturers-safe-robbed-in-canal-st-building.html | $5,000 JEWELRY STOLEN; Manufacturer's Safe Robbed in Canal St. Building | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/p-m-c-routs-hartwick-bartolomeo-leads-attack-for-a-40to0-football.html | P. M. C. ROUTS HARTWICK; Bartolomeo Leads Attack for a 40-to-0 Football Victory | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/lutherans-to-hold-memorial-service-koepchen-baptistry-named-for-for.html | LUTHERANS TO HOLD MEMORIAL SERVICE; Koepchen Baptistry, Named for Former Pastor, to Be Dedicated Tomorrow HOLY NAME PARADE SET Spellman Will Review Line of March From Steps of St. Patrick's Cathedral | True | By Rachel K. McDowell | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/nyac-games-today.html | N.Y.A.C. Games Today | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/pacing-mark-set-by-william-cash-world-time-for-three-heats-lowered.html | PACING MARK SET BY WILLIAM CASH; World Time for Three Heats Lowered on Final Grand Circuit Card in Ohio | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/bar-will-aid-in-defense-lashly-association-head-tells-in-lansing-of.html | BAR WILL AID IN DEFENSE; Lashly, Association Head, Tells in Lansing of Committee Plan | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/londoners-insist-on-subway-refuge-forcing-government-to-drop-ban-on.html | LONDONERS INSIST ON SUBWAY REFUGE; Forcing Government to Drop Ban on Sleeping in Stations During All-Night Raids | True | Special Cable to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/youth-17-shoots-himself-runaway-after-family-row-found-critically.html | YOUTH, 17, SHOOTS HIMSELF; Runaway, After Family Row, Found Critically Wounded | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/socialists-on-coast-ballot.html | Socialists on Coast Ballot | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/strict-food-ration-ordered-by-vichy-government-explains-survey-of.html | STRICT FOOD RATION ORDERED BY VICHY; Government Explains Survey of Its Supplies Revealed Serious Shortages SAYS NAZIS EASE DEMAND British Blockade Is Held to Have Caused Big Drop in Imports From Colonies | True | Wireless to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/rumanians-ridicule-denial-of-atrocities-new-hungarian-acts-reported.html | RUMANIANS RIDICULE DENIAL OF ATROCITIES; New Hungarian Acts Reported --Antonescu Stresses Weakness | True | Wireless to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/general-motors-holders.html | General Motors' Holders | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/dodgers-to-play-minus-gussie.html | Dodgers to Play Minus Gussie | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/apologizes-over-school-insult.html | Apologizes Over School 'Insult' | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/nazi-losses-seen-in-invasion-drills-tell-of-invasion-preyiew.html | NAZI LOSSES SEEN IN INVASION DRILLS; TELL OF INVASION "PREYIEW" | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/rare-fox-fur-nets-2200-for-4-exiles-pelt-owned-by-norwegians-is.html | RARE FOX FUR NETS $2,200 FOR 4 EXILES; Pelt, Owned by Norwegians, Is Auctioned at Broadcast | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/police-try-out-daring-stunts-for-circus-motorcyclists-and-horsemen.html | Police Try Out Daring Stunts for Circus; Motorcyclists and Horsemen Prepare Acts; POLICEMEN REHEARSE THEIR ANNUAL SHOW | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/slain-choir-singer-found-in-reservoir-escort-of-massachusetts-woman.html | SLAIN CHOIR SINGER FOUND IN RESERVOIR; Escort of Massachusetts Woman Hunted by Police | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/102377760-lent-on-wheat-crop.html | $102,377,760 Lent on Wheat Crop | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/delay-for-railroad-plan-new-jersey-central-to-wait-on-tax-suit.html | DELAY FOR RAILROAD PLAN; New Jersey Central to Wait on Tax Suit Settlement | True | | C1B 468736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/mrs-jj-higginson-a-school-founder-94-widow-of-civil-war-major-had.html | MRS. J.J. HIGGINSON, A SCHOOL FOUNDER, 94; Widow of Civil War Major Had Helped Establish Brearley Here | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/savings-banks-lend-more-money-for-homes-repayments-are-maintained.html | Savings Banks Lend More Money for Homes; Repayments Are Maintained at High Level | True | By Lee E. Cooper | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/killed-as-derrick-boom-falls.html | Killed as Derrick Boom Falls | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/wins-10000-in-husbands-death.html | Wins $10,000 in Husband's Death | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/mwilliams-loses-fight-for-release-writ-to-free-street-corner.html | M'WILLIAMS LOSES FIGHT FOR RELEASE; Writ to Free Street Corner Speaker Denied After Hearing in Bellevue Hospital | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/wallace-maps-tour-to-cover-7000-miles-candidate-will-speak-in.html | WALLACE MAPS TOUR TO COVER 7,000 MILES; Candidate Will Speak in Cities Visited by Willkie | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/court-threatens-forbes-with-jail-commissioner-of-purchase-is-warned.html | COURT THREATENS FORBES WITH JAIL; Commissioner of Purchase Is Warned Against Failure to Reinstate Pharmacist | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/1000-war-children-due-in-few-weeks-marshall-field-announces-the.html | 1,000 WAR CHILDREN DUE IN FEW WEEKS; Marshall Field Announces the Transport Problem Seems to Have Been Solved ONE SHIPLOAD IS EN ROUTE Three Others Scheduled to Sail Soon--Wall St. Group Under Warburg Seeks Funds | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/mrs-henry-t-finck-widow-of-new-york-music-critic-dies-in-lewiston.html | MRS. HENRY T. FINCK; Widow of New York Music Critic Dies in Lewiston, Me. | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/challedon-choice-in-rich-special-will-shoulder-130-pounds-in-25000.html | CHALLEDON CHOICE IN RICH SPECIAL; Will Shoulder 130 Pounds in $25,000 Added Race at Narragansett Today HASH, DIT AMONG RIVALS Viscounty Also in Field of Eleven--Zacatine Shows Way to Frontier Jane | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/patrolman-is-a-suicide.html | Patrolman Is a Suicide | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/160-drivers-out-in-jersey-20000-bus-commuters-seek-other-modes-of.html | 160 DRIVERS OUT IN JERSEY; 20,000 Bus Commuters Seek Other Modes of Travel | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/eddie-cantor-gets-lee-shubert-offer-producer-seeking-return-to.html | EDDIE CANTOR GETS LEE SHUBERT OFFER; Producer Seeking Return to Stage of Comedian, Who Now Is Willing to Play Sundays 21-YEAR LEASE EXPIRES Ambassador Theatre Reverts to Estate--'Too Many Girls' Ends Career in Chicago | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/japanese-request-haste.html | Japanese "Request" Haste | True | Wireless to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/daylight-saving-kept-on-ontario-quebec-hold-to-summer-time-to.html | DAYLIGHT SAVING KEPT ON; Ontario, Quebec Hold to 'Summer Time' to Conserve Power | True | | C1B 468736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/henri-l-lavedan-french-writer-81-oldest-perpetual-member-of-the.html | HENRI L. LAVEDAN, FRENCH WRITER, 81; Oldest Perpetual Member of the Academy, Noted as a Journalist, Is Dead AUTHOR OF WAR ARTICLES 'The Great Moments' Depicted Conflict--His Plays Dealt With 'Boulevard Era' | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/adjournment-aims-meet-senate-snag-burke-threatens-filibuster-in.html | ADJOURNMENT AIMS MEET SENATE SNAG; Burke Threatens Filibuster in Fight for Court Reviews of Rulings by Agencies | True | By Turner Catledge Special To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/mallorys-yacht-is-winner.html | Mallory's Yacht Is Winner | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/cotton-is-strong-after-mixed-day-final-prices-are-3-to-7-points.html | COTTON IS STRONG AFTER MIXED DAY; Final Prices Are 3 to 7 Points Up--Noon Hedge-Sales Unsettled List DISTANT MONTHS HARDEN Rally Is Engendered by Mill Interests Buying Against Federal Orders | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/safety-drive-cuts-toll-of-school-children-20.html | Safety Drive Cuts Toll Of School Children 20% | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/mcnary-will-speak-today.html | McNary Will Speak Today | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/topics-of-sermons-that-will-be-heard-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard the Churches of the City Tomorrow | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/bears-on-top-175-oust-jersey-city-sweep-series-40-and-will-meet.html | BEARS ON TOP, 17-5, OUST JERSEY CITY; Sweep Series, 4-0, and Will Meet Winner of BaltimoreRochester Play-OffHOLMES GETS FIVE HITSDrives In Six Runs, Three onTriple--Newark Makes 19Blows Off 3 Hurlers | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/the-civil-service.html | The Civil Service | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/p38-on-first-trial-flight.html | P-38 on First Trial Flight | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/former-golf-star-in-iron-lung.html | Former Golf Star in Iron Lung | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/browder-sign-removed-communist-plea-on-hotel-wall-blotted-outreds.html | BROWDER SIGN REMOVED; Communist Plea on Hotel Wall Blotted Out--Reds Get Writ | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/white-dahlia-wins-fair-show-honor-huge-semicactus-bloom-is-chosen.html | WHITE DAHLIA WINS FAIR SHOW HONOR; Huge Semi-Cactus Bloom Is Chosen as the Edith Willkie | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/barbara-swenson-married-in-church-she-becomes-bride-of-wilson-s.html | BARBARA SWENSON MARRIED IN CHURCH; She Becomes Bride of Wilson S. Elmore in St. Andrew's at South Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/baltimore-evens-series-beats-rochester-by-95-as-the-clubs-divide-26.html | BALTIMORE EVENS SERIES; Beats Rochester by 9-5 as the Clubs Divide 26 Hits | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/railrdad-rolling-stock-acquisitions-and-orders-show-an-upward-curve.html | RAILRDAD ROLLING STOCK; Acquisitions and Orders Show an Upward Curve in Year | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/puerto-rico-company-wins-wagehour-suit-cooperative-is-upheld-in.html | PUERTO RICO COMPANY WINS WAGE-HOUR SUIT; Cooperative Is Upheld in Action by Administrator | True | Wireless to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/demands-florida-pay-up-writ-is-served-on-exhibit-for-3900-for.html | DEMANDS FLORIDA PAY UP; Writ Is Served on Exhibit for $3,900 for Electric Goods | True | | C1B 468736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/sir-ed-ross-dies-british-official-69-retired-educator-director-of.html | SIR E.D. ROSS DIES; BRITISH OFFICIAL, 69; Retired Educator, Director of Information Bureau for the Near East, Dies in Istanbul AUTHOR OF MANY BOOKS Ex-Head of Moslem Education at Bengal Was Authority on Indo-Iranian Culture | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/fire-bombs-hit-city-raiders-aim-at-utilities-and-railroads-in-14th.html | FIRE BOMBS HIT CITY; Raiders Aim at Utilities and Railroads in 14th Night of Aerial Siege OTHER GERMANS TRAPPED Sent Fleeing Back to Bases in Disorder as Defenders Meet Them at the Coast | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/miss-mills-betrothed-vassar-graduate-to-be-bride-of-john-winkler-of.html | MISS MILLS BETROTHED; Vassar Graduate to Be Bride of John Winkler of Woodside | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/vertical-curve-in-hill-blamed-for-road-mishaps.html | 'Vertical Curve' in Hill Blamed for Road Mishaps | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/jurists-to-pick-typical-boy.html | Jurists to Pick 'Typical Boy' | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/supply-contracts-of-45582212-let-twelve-federal-agencies-place-450.html | SUPPLY CONTRACTS OF $45,582,212 LET; Twelve Federal Agencies Place 450 Orders in Week, Labor Department Reports $19,301,065 TO NEW YORK New Jersey Gets $1,251,604, While $455,098.90 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/not-worried-over-draft-furniture-men-expect-little-effect-on.html | NOT WORRIED OVER DRAFT; Furniture Men Expect Little Effect on Installment Sales | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/official-of-bt-babbitt-is-made-a-director.html | Official of B.T. Babbitt Is Made a Director | True | Bachrach | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/contracts-are-let-for-new-school-work-is-expected-to-start-soon-on.html | CONTRACTS ARE LET FOR NEW SCHOOL; Work Is Expected to Start Soon on $3,250,000 Structure on East River Drive SITE ONE OF CITY'S FINEST Full Facilities for Community Education to Be Included in the Building | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/we-the-people.html | "WE, THE PEOPLE" | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/woolmarket-more-active.html | WOOLMARKET MORE ACTIVE | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/corsi-sees-peril-in-relief-outlay-holds-gain-is-so-enormous-it-is.html | CORSI SEES PERIL IN RELIEF OUTLAY; Holds Gain Is So Enormous It Is Questionable if Cities Will Not Be Bankrupt | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/american-library-in-paris-open.html | American Library in Paris Open | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/mayors-aid-asked-in-painters-strike-realty-interests-express-fear.html | MAYOR'S AID ASKED IN PAINTERS' STRIKE; Realty Interests Express Fear of Wide Confusion as 'Moving Day' for Thousands Nears TENANTS ALSO SEND PLEAS Apartment Redecorating Work Piles Up--Union Said to Await La Guardia Call | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/ha-fortington-sued-wife-asks-divorce-from-former-moving-picture.html | H.A. FORTINGTON SUED; Wife Asks Divorce From Former Moving Picture Official | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/call-to-colors-hits-team.html | Call to Colors Hits Team | True | | C1B 468736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/tigers-rout-harder-and-feller-with-5run-rally-in-8th-to-defeat.html | Tigers Rout Harder and Feller With 5-Run Rally in 8th to Defeat Indians; DETROIT WINS, 6-5, LEADS BY ONE GAME Harder, Outpitching Newsom, Holds 4-1 Edge, but Loses Grip in Torrid Eighth FELLER FACES 3, ALL HIT Benton Yields Run in Ninth, Then Stops Indians--Tiger Surge Thrills 22,508 | True | By John Drebinger Special To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/president-voices-faith-in-the-many-rather-than-elite-he-tells-u-of.html | PRESIDENT VOICES FAITH IN THE MANY RATHER THAN 'ELITE'; He Tells U. of P. Bicentennial Throng No Man Can Withdraw 'Into Ivory Tower'CITED FOR COURAGE, FAITHTour of Defense Works Precedes Award of LL.D. Degree--He Goes to Hyde Park | True | By Charles Hurd Special To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/dr-charles-g-seligman-former-professor-of-ethnology-at-london.html | DR. CHARLES G. SELIGMAN; Former Professor of Ethnology at London University Was 67 | True | Special Cable to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/1579781-cleared-by-loft-to-july-31-sevenmonth-net-equals-107-a.html | $1,579,781 CLEARED BY LOFT TO JULY 31; Seven-Month Net Equals $1.07 a Share--$2,054,370 Dividends From Pepsi-ColaCANDY UNIT IS EXCLUDEDResults of Operations Givenby Other CorporationsWith Comparisons | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/aqueduct-chart.html | AQUEDUCT CHART | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/chinese-report-accord-of-own.html | Chinese Report Accord of Own | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/to-address-women-accountants.html | To Address Women Accountants | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/shane-leaves-boston-store.html | Shane Leaves Boston Store | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/change-in-business-seen-head-of-singer-co-says-old-ideas-have-been.html | CHANGE IN BUSINESS SEEN; Head of Singer Co. Says Old Ideas Have Been Discarded | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/anne-chew-is-fiancee-of-rwd-barringer-her-brother-samuel-chew-and.html | ANNE CHEW IS FIANCEE OF R.W.D. BARRINGER; Her Brother, Samuel Chew, and Barbara Williams Also Engaged | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/begins-longer-day-on-sept-30.html | Begins Longer Day on Sept. 30 | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/i-o-o-f-offers-refugee-havens.html | I. O. O. F. Offers Refugee Havens | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/fpc-orders-hearing-inquiry-to-sift-alleged-payment-to-former.html | F.P.C. ORDERS HEARING; Inquiry to Sift Alleged Payment to Former Employe | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/hungary-seizes-crops-budapeat-officials-assure-city-food-will-be.html | HUNGARY SEIZES CROPS; Budapeat Officials Assure City Food Will Be Sufficient | True | Wireless to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/new-york-sculptor-wins-federal-award-robert-cronbach-will-get-16000.html | NEW YORK SCULPTOR WINS FEDERAL AWARD; Robert Cronbach Will Get $16,000 for Security Building Works | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/west-chester-victor-190.html | West Chester Victor, 19-0 | True | | C1B 468736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/nbc-seeks-monopoly-a-s-c-a-p-contends-reaction-against-ruling-on.html | NBC SEEKS MONOPOLY, A. S. C. A. P. CONTENDS; Reaction Against Ruling on Non-Union Songs Foreseen | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/text-of-the-presidents-address-at-the-university-of-pennsylvania.html | Text of the President's Address at the University of Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/british-convoy-is-at-rio-auxiliary-cruiser-enters-harbor-with-five.html | BRITISH CONVOY IS AT RIO; Auxiliary Cruiser Enters Harbor With Five Freighters | True | Special Cable to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/syrian-stand-asserted-french-envoy-seeks-to-assure-turks-against.html | SYRIAN STAND ASSERTED; French Envoy Seeks to Assure Turks Against Italian Sway | True | Wireless to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/residence-halls-ready-spellman-to-dedicate-2-fordham-structures-on.html | RESIDENCE HALLS READY; Spellman to Dedicate 2 Fordham Structures on Monday | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/mrs-irving-brazee.html | MRS. IRVING BRAZEE | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/coast-areas-lead-in-defense-orders-but-this-is-because-of-high.html | COAST AREAS LEAD IN DEFENSE ORDERS; But This Is Because of High Percentage of Naval Construction ORDNANCE IS DISTRIBUTED Supply Contracts Parallel Plant Locations, Says Conference Board | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/us-canada-assure-greenlands-needs-new-trade-channels-will-fill-gap.html | U.S., CANADA ASSURE GREENLAND'S NEEDS; New Trade Channels Will Fill Gap Left by Denmark | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/pennsylvania-utility-cuts-rates.html | Pennsylvania Utility Cuts Rates | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-2226.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 22.26% of Volume in Week Ended Sept. 7 STOCKS SOLD ON BALANCE Summary of Odd-Lot Deals for Last Week Shows a Drop in Dollar Total | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/bicycle-output-at-record.html | Bicycle Output at Record | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/knox-ranks-navy-at-peak-efficiency-most-completely-organized-and-be.html | KNOX RANKS NAVY AT PEAK EFFICIENCY; Most Completely Organized and Best Manned in World, He Says After Inspection INDUSTRY IS COOPERATING Conscription Will Be Invoked Only on Some Materials-- New Marine Officers Course | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/vote-by-snider-packing-plan-for-officers-and-directors-approved-at.html | VOTE BY SNIDER PACKING; Plan for Officers and Directors Approved at Meeting | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/books-of-the-times-mrs-roosevelts-new-book.html | BOOKS OF THE TIMES; Mrs. Roosevelt's New Book | True | By Charles Poore | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/church-lists-war-casualties.html | Church Lists War Casualties | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/reds-bid-for-amnesty-barred.html | Reds' Bid for Amnesty Barred | True | Wireless to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/sells-westchester-farm.html | Sells Westchester Farm | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/refuses-backing-to-roosevelt.html | Refuses Backing to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 468736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/exhibition-of-arms-and-armor-opens-preview-held-for-members-of.html | EXHIBITION OF ARMS AND ARMOR OPENS; Preview Held for Members of Metropolitan Museum and Guests at The Cloisters PUBLIC IS INVITED TODAY Material Is From Institution's Medieval Collections--To Continue Through Winter | True | By Edward Alden Jewell | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/rmeill-subdues-kovacs-in-5-sets-wins-by-57-61-16-64-62-and-gains.html | M'NEILL SUBDUES KOVACS IN 5 SETS; Wins by 5-7, 6-1, 1-6, 6-4, 6-2 and Gains Final in Pacific Southwest Tennis | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/bahamas-give-5000-for-planes.html | Bahamas Give 5,000 for Planes | True | Wireless to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/nyu-football-team-back-from-camp-gets-high-rating-from-coach.html | N.Y.U. Football Team, Back From Camp, Gets High Rating From Coach Stevens; OUTLOOK IS BRIGHT FOR VIOLET ELEVEN Stevens Says Team A Is Best in His Regime at N. Y. U.-- Has Talent and Speed LINE RESERVES LACKING Barmak, LaManna, Wittekind and Pace in First Backfield --Schedule Is Difficult | True | By William D. Richardson | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/ruth-e-jones-rites-held-in-washington-mrs-hull-affends-service-for.html | RUTH E. JONES RITES HELD IN WASHINGTON; Mrs. Hull Affends Service for Times-Herald Society Editor. | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/choose-afl-unions-on-heraldamerican-hearst-chicago-staffs-reject.html | CHOOSE A.F.L. UNIONS ON HERALD-AMERICAN; Hearst Chicago Staffs Reject Guild in Bargaining Vote | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/lines-of-supply-key-to-desert-warfare-italys-big-problem-is-to-hold.html | LINES OF SUPPLY KEY TO DESERT WARFARE; Italy's Big Problem Is to Hold Vulnerable African Bases | True | North American Newspaper Alliance | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/godfrey-denhams-give-a-dinner-here-mary-harris-and-jack-taylor-who.html | GODFREY DENHAMS GIVE A DINNER HERE; Mary Harris and Jack Taylor, Who Will Be Married Oct. 4, Honored by Her Father JOAN TOWNSEND HOSTESS Bette Abbott and Fiance, W.F. McCrady Jr., Supper Guests of Oliver P. Scaife 3d | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/antigerman-propaganda.html | ANTI-GERMAN PROPAGANDA | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/state-banking-rulings-hiam-solomon-credit-union-is-authorized-by.html | STATE BANKING RULINGS; Hiam Solomon Credit Union Is Authorized by Department | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/store-sales-up-10-for-week-in-nation-four-weeks-volume-rose-11.html | STORE SALES UP 10% FOR WEEK IN NATION; Four Weeks' Volume Rose 11%, According to Report by Federal Reserve Board TRADE HERE 7.5% AHEAD Specialty Shops Had a Gain of 5.9%--Rochester Leads Area With 19.6% Rise | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/360-students-enter-music-essay-contest-winners-will-receive-tickets.html | 360 STUDENTS ENTER MUSIC ESSAY CONTEST; Winners Will Receive Tickets to Hear Philadelphia Orchestra | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/young-priest-assumes-pastorate-tomorrow.html | Young Priest Assumes Pastorate Tomorrow | True | Times Studio, 1940 | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/road-buys-500-coal-cars.html | Road Buys 500 Coal Cars | True | | C1B 468736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/7-injured-in-crash-of-bus-and-a-truck-fruit-vendor-in-critical.html | 7 INJURED IN CRASH OF BUS AND A TRUCK; Fruit Vendor in Critical Condition After Broadway Accident | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/george-g-tait-retired-business-man-aided-in-developing-springfield.html | GEORGE G. TAIT; Retired Business Man Aided in Developing Springfield Airport | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/occupancy-tax-suit-fails-court-refuses-to-restrain-city-from.html | OCCUPANCY TAX SUIT FAILS; Court Refuses to Restrain City From Diverting Funds | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/to-entertain-gibraltar-12-women-from-madrid-to-give-shows-for-the.html | TO ENTERTAIN GIBRALTAR; 12 Women From Madrid to Give Shows for the Garrison | True | Wireless to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/chemists-extend-war-on-bacteria-u-of-p-conference-is-told-of-new.html | CHEMISTS EXTEND WAR ON BACTERIA; U. of P. Conference Is Told of New Strategy Possible Against Cancer and Tuberculosis 'TROJAN HORSE' METHOD Sulfanilamide Is Used to Lure Germs to Destruction by Combining With It | True | By William L. Laurence Special To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/army-contracts-total-386279499-days-awards-include-75000000-for.html | ARMY CONTRACTS TOTAL $386,279,499; Day's, Awards Include $75,000,000 for Tanks, $88,700,000 for Ammunition$10,863,000 TNT PLANTDu Pont Will Operate It forGovernment--StettiniusAssures Supply of Tin | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/indochina-crisis-is-eased-by-japan-demands-modified-so-parley-will.html | INDO-CHINA CRISIS IS EASED BY JAPAN; Demands Modified, So Parley Will Be Resumed After Reported Ultimatum | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/troop-ship-sinking-claimed-by-british-london-tells-how-submarine.html | TROOP SHIP SINKING CLAIMED BY BRITISH; London Tells How Submarine Sturgeon Sent Big Nazi Craft to Bottom Sept. 2 BACKS STOCKHOLM REPORT Officer Describes Torpedoing Off Denmark as German Plane Flew Near By | True | By Robert P. Post Special Cable To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/topics-in-wall-street-investment-market.html | TOPICS IN WALL STREET; Investment Market | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/flier-and-cadet-killed-maxwell-field-has-its-second-fatal-crash-in.html | FLIER AND CADET KILLED; Maxwell Field Has Its Second Fatal Crash in Two Days | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/riiserlarsen-in-canadian-post.html | Riiser-Larsen in Canadian Post | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/expanded-lending-by-government-hit-supervisors-of-state-banks.html | EXPANDED LENDING BY GOVERNMENT HIT; Supervisors of State Banks Protest Making of Loans to Small Industries LEGISLATION CONDEMNED Plan to Broaden Activities of Savings and Loan Groups Is Opposed | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/raids-fail-to-halt-london-newspapers-broadcast-describes-daring-of.html | RAIDS FAIL TO HALT LONDON NEWSPAPERS; Broadcast Describes Daring of the Men on The Times | True | Special Cable to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/next-weeks-cheese-prices.html | Next Week's Cheese Prices | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/discuss-life-insurance-bankers-seek-ways-to-acquaint-public-with.html | DISCUSS LIFE INSURANCE; Bankers Seek Ways to Acquaint Public With Advantages | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/blackout-plane-plant-to-supply-defense-craft.html | 'Blackout' Plane Plant To Supply Defense Craft | True | | C1B 468736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/screen-news-here-and-in-hollywood-burgess-meredith-and-irene-hervey.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Burgess Meredith and Irene Hervey to Play Leads in 'San Francisco Docks' 'LIVING CORPSE' TODAY Tolstoy Drama Co-Stars Gaby Morlay and Victor Francen-- New Metro Films Listed | True | By Douglas W. Churchill Special To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/brazil-cuts-farm-loan-interest.html | Brazil Cuts Farm Loan Interest | True | Special Cable to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/financial-markets-stock-market-maintains-firm-tone-prices-fluctuate.html | FINANCIAL MARKETS; Stock Market Maintains Firm Tone; Prices Fluctuate Narrowly--Preferred Shares Advance | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/torpedoing-reported-in-british-ships-s-o-s-radio-silenced-following.html | TORPEDOING REPORTED IN BRITISH SHIP'S S O S; Radio Silenced Following Attack by Submarine in Atlantic | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/named-to-wiesbaden-board.html | Named to Wiesbaden Board | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/spellman-lists-priest-transfers-announces-changes-in-pulpits-of.html | SPELLMAN LISTS PRIEST TRANSFERS; Announces Changes in Pulpits of Many Churches in the Arch Diocese ASSISTANTS ARE AFFECTED Rev. Daniel H. Daley, Mount Vernon, Is Transferred to New Post in the Bronx | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/big-mexican-force-fights-rebel-band-federal-troops-expected-to.html | BIG MEXICAN FORCE FIGHTS REBEL BAND; Federal Troops Expected to Crush Chihuahua Revolt-- Riot in San Luis Potosi | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/bulgarians-ready-to-enter-dobruja-triumphal-march-into-region.html | BULGARIANS READY TO ENTER DOBRUJA; Triumphal March Into Region Recovered From Rumania Begins This Morning AXIS IS THANKED FOR GAIN Rome and Berlin Propaganda Takes Advantage of National Joy Over Revision | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/fort-dix-to-greet-general-powell-44th-division-head-however-bars.html | FORT DIX TO GREET GENERAL POWELL; 44th Division Head, However, Bars Formal Ceremony for His Arrival Monday | True | By Anthony H. Leviero Special To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/jose-campos-former-editor-of-newspapers-in-mexico-city-and-ei-paso.html | JOSE CAMPOS; Former Editor of Newspapers in Mexico City and EI Paso, Texas | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/pilot-ends-his-life-instructor-at-roosevelt-field-shoots-himself.html | PILOT ENDS HIS LIFE; Instructor at Roosevelt Field Shoots Himself | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/5020894-earned-by-utility-in-year-united-light-and-powers-net-equal.html | $5,020,894 EARNED BY UTILITY IN YEAR; United Light and Power's Net Equal to 41 Cents a Share of Class A and B Stock GROSS REVENUES HIGHER Other Public Service Concerns Issue Statements Giving Data on Operations | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/spanish-freighter-torpedoed.html | Spanish Freighter Torpedoed | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/women-in-banking-make-annual-award-rose-c-pagelow-of-manhattan.html | WOMEN IN BANKING MAKE ANNUAL AWARD; Rose C. Pagelow of Manhattan Company Is Honored | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/to-raze-city-of-light-consolidated-edison-will-scrap-diorama-at.html | TO RAZE CITY OF LIGHT; Consolidated Edison Will Scrap Diorama at Fair Oct. 28 | True | | C1B 468736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/browns-halt-white-sox-win-76-with-aid-of-clifts-fourrun-homer-in.html | BROWNS HALT WHITE SOX; Win, 7-6, With Aid of Clift's Four-Run Homer in First | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/row-halts-state-cio-convention-as-right-wing-bars-left-delegates.html | Row Halts State C.I.O. Convention As Right Wing Bars Left Delegates; Fight Over Credentials Is Unsettled After Tumultuous Sessions at Rochester--Lehman Appeals for Help to Britain | True | From a Staff Correspondent | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/booksauthors.html | Books--Authors | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/cornell-awards-go-to-4-industrial-scholarships-given-after-national.html | CORNELL AWARDS GO TO 4; Industrial Scholarships Given After National Competition | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/a-reunion-in-bucharest.html | A REUNION IN BUCHAREST | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/axis-talks-vexed-by-african-issue-ribbentrop-extends-rome-visit.html | AXIS TALKS VEXED BY AFRICAN ISSUE; Ribbentrop Extends Rome Visit --Soviet Question Seen in Spain's New Role | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/gains-by-business-are-seen-by-flynn-replying-to-willkie-he-says.html | GAINS BY BUSINESS ARE SEEN BY FLYNN; Replying to Willkie, He Says Trade Has Reached Highest Point Since 1929 CALLS COAST TALK VAGUE Teamster Union Head Predicts Roosevelt Will Get 98 % of the Labor Vote | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/100-books-listed-by-catholic-group-fall-survey-of-recommended.html | 100 BOOKS LISTED BY CATHOLIC GROUP; Fall Survey of Recommended Literature Calls Special Attention to 8 Works TEN CLASSES INCLUDED Authors Cover Wide Range of Subjects and Interests in Volumes Presented | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/miss-mkenney-a-bride-married-to-bradford-s-magill-in-kensington-md.html | MISS M'KENNEY A BRIDE; Married to Bradford S. Magill in Kensington, Md., Ceremony | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/changes-are-made-in-harvard-lineup-pfister-lineman-is-tried-in.html | CHANGES ARE MADE IN HARVARD LINE-UP; Pfister, Lineman, Is Tried in Backfield--Ayres, Center, Is Shifted to Tackle YALE BUSY WITH DEFENSE Irwin Is Placed at Center in Princeton Workout--Light Passing Drill Held | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/enlistments-here-set-peace-record-recruits-in-2d-corps-area-this.html | ENLISTMENTS HERE SET PEACE RECORD; Recruits in 2d Corps Area This Month Up to Sept. 19 Reach a Total of 2,647 137 AIR CORPS JOBS OPEN Located at Chanute Field in Illinois, Where Army Has Established Schools | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/22-concerns-sued-under-wage-law-director-charges-clothing-makers.html | 22 CONCERNS SUED UNDER WAGE LAW; Director Charges Clothing Makers Violated RecordKeeping ProvisionsINJUNCTIONS ARE SOUGHT Move Is First in Drive to BringEntire Industry Here IntoCompliance With Act | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/europe-reunion-in-rome-means-axis-partners-must-plot-anew.html | Europe; Reunion in Rome Means Axis Partners Must Plot Anew | True | By Anne O'Hare McCormick | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/tokyo-denies-ultimatum.html | Tokyo Denies Ultimatum | True | By Hugh Byas Wireless To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/reich-finance-ministry-reports-debt-increase.html | Reich Finance Ministry Reports Debt Increase | True | | C1B 468736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/miss-orcutt-first-at-76-wins-jersey-golf-laurels-by-six-shots-at.html | MISS ORCUTT FIRST AT 76; Wins Jersey Golf Laurels by Six Shots at Rock Spring | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/nancy-gordons-plans-will-be-wed-in-roselle-church-on-sept-28-to.html | NANCY GORDON'S PLANS; Will Be Wed in Roselle Church on Sept. 28 to John Wells | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/martin-opens-fight-for-pennsylvania-roosevelts-record-is-one-of.html | MARTIN OPENS FIGHT FOR PENNSYLVANIA; Roosevelt's Record Is One of 'Abject Failure,' He Says | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/prep-school-schedules-in-the-times-tomorrow.html | Prep School Schedules In The Times Tomorrow | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/26-willkie-songs-given-at-audition-80-more-still-to-be-considered.html | 26 WILLKIE SONGS GIVEN AT AUDITION; 80 More Still to Be Considered as Campaign Airs | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/business-parcels-sold-in-manhattan-two-sixstory-loft-and-store.html | BUSINESS PARCELS SOLD IN MANHATTAN; Two Six-Story Loft and Store Buildings on Spring St. Go to New Owners TENANT BUYS WAREHOUSE East 18th St. Transfer Held First Release From WaterGrant Covenant | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/wife-divorces-orlando-h-dey.html | Wife Divorces Orlando H. Dey | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/british-children-in-cape-town.html | British Children in Cape Town | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/news-of-markets-in-european-cities-business-is-limited-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Business Is Limited in London but a Firm Undertone Is Reported GERMAN COLONIALS EASE Reich's Bonds Continue in Demand in Berlin-- Domestic Issues Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/unperturbed-britain-offers-two-pictorial-examples.html | UNPERTURBED: BRITAIN OFFERS TWO PICTORIAL EXAMPLES | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/costa-rica-backs-havana-acts.html | Costa Rica Backs Havana Acts | True | Wireless to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/food-concern-leases-plant.html | Food Concern Leases Plant | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/utility-plan-may-stand-changes-held-unlikely-for-central-and.html | UTILITY PLAN MAY STAND; Changes Held Unlikely for Central and Southwest Co. | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/throngs-form-cakeline-queues-await-free-slices-as-store-marks-98th.html | THRONGS FORM 'CAKE-LINE'; Queues Await Free Slices as Store Marks 98th Year | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/crowd-in-shelter-buried-in-bombing-rescuers-dig-12-hours-in-mud-to.html | CROWD IN SHELTER BURIED IN BOMBING; Rescuers Dig 12 Hours in Mud to Reach Victims Trapped in London Park Trenches | True | By Joseph Frayman Special Cable To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/two-exgovernors-join-willkie-drive-ch-martin-of-oregon-and-wa.html | TWO EX-GOVERNORS JOIN WILLKIE DRIVE; C.H. Martin of Oregon and W.A. Comstock of Michigan Added as State Chairmen BOTH ARE DEMOCRATS Opposition to Third Term is Voiced by Former in Message Accepting Post | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/letters-to-the-sports-editor-off-the-beaten-path-buffalo-sports-fan.html | Letters to the Sports Editor; OFF THE BEATEN PATH Buffalo Sports Fan Complains of Lack of Major Events | True | DAVE R. FORBES. | C1B 468736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/wrong-number-mr-president.html | Wrong Number, 'Mr. President' | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/another-general-killed-retired-officer-and-wife-die-as-bomb-hits.html | ANOTHER GENERAL KILLED; Retired Officer and Wife Die as Bomb Hits London Hotel | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/flushing-meadows-park.html | FLUSHING MEADOWS PARK | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/poletti-to-weigh-mexican-payment-lieutenant-governor-appointed.html | POLETTI TO WEIGH MEXICAN PAYMENT; Lieutenant Governor Appointed Supreme Court Referee in Distribution on Bonds $6,500,000 DISBURSEMENT Hearing Expected to Clarify Issues in Recompense to Holders of Securities | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/laddie-irwin-golfer-is-bride-in-montclair-married-to-charles.html | LADDIE IRWIN, GOLFER, IS BRIDE IN MONTCLAIR; Married to Charles Whitehead, New Jersey Links Champion | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/odwyer-off-to-get-lepke-for-trial-prosecutor-flies-to-capital-to.html | O'DWYER OFF TO GET LEPKE FOR TRIAL; Prosecutor Flies to Capital to Arrange for Transfer of Gangster From Prison MURDER CHARGE WAITS Racketeer Serving Long Term, Accused of Plotting Slaying of Boss Truckman | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/stores-buy-ahead-in-better-volume-but-their-orders-fail-to-rise-as.html | STORES BUY AHEAD IN BETTER VOLUME; But Their Orders Fail to Rise as Fast as Their Sales, Says Dun & Bradstreet PLANT SCHEDULES HIGHER consumer Goods Account for Good Proportion of Expanded Output. | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/no-serious-military-damage-in-london-says-u-s-army-observer-home-on.html | No Serious Military Damage in London, Says U. S. Army Observer, Home on Clipper; DISCOUNTS EFFECTS OF RAIDS ON LONDON | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/london-rail-lines-ripped-nazis-say-wren-german-bombs-fail-to-hit.html | LONDON RAIL LINES RIPPED, NAZIS SAY; WREN GERMAN BOMBS FAIL TO HIT MILITARY OBJECTIVES IN LONDON | True | Times Wide World, passed by British Censor | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/bioff-quits-prison-hollywood-is-goal-whereabouts-of-west-coast.html | BIOFF QUITS PRISON; HOLLYWOOD IS GOAL; Whereabouts of West Coast Theatrical Labor Leader Becomes a Mystery WHISKED AWAY IN A CAR Indictment Hangs Over His Head in Los Angeles on Income-Tax Charges | True | Special to THE NEW YORK TIMES. | C1B 468736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/bronx-houses-purchased-bank-sells-3family-dwelling-on-east-197th.html | BRONX HOUSES PURCHASED; Bank Sells 3-Family Dwelling on East 197th Street | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/miss-ellen-pugh-wed-in-brooklyn-wellesley-alumna-is-bride-of-john.html | MISS ELLEN PUGH WED IN BROOKLYN,; Wellesley Alumna Is Bride of John McInerney in Church of Our Lady of Refuge | True | Times Studio | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/swedish-foreign-trade-off.html | Swedish Foreign Trade Off | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/postmasters-bow-to-hatch-warning-roosevelt-buttons-disappear-from.html | POSTMASTERS BOW TO HATCH WARNING; Roosevelt Buttons Disappear From Lapels When Mitchell Cites Strict Penalties HE PLEDGES FULL BACKING National League Ends 4-Day Convention After Sending Greetings to Roosevelt | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/jersey-properties-sold-apartment-house-in-north-bargen-changes.html | JERSEY PROPERTIES SOLD; Apartment House in North Bargen Changes Hands | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/marjorie-boesel-to-wed-troth-to-william-m-van-winkle-jr-announced.html | MARJORIE BOESEL TO WED; Troth to William M. Van Winkle Jr. Announced at Tea in Rye | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/the-future-of-the-franc.html | THE FUTURE OF THE FRANC | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/business-world.html | Business World | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/wilma-opens-new-shop.html | Wilma Opens New Shop | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/willkie-against-change-in-thanksgiving-day.html | Willkie Against Change In Thanksgiving Day | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/jersey-bar-fights-election-courts-asks-moore-to-veto-measure-for.html | JERSEY BAR FIGHTS ELECTION COURTS; Asks Moore to Veto Measure for Special Judges for Essex and Hudson Counties BILL IS TERMED INVALID Nonpartisan League Head Also Attacks Republican Vote Reforms as 'Dubious' | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/columbia-grooms-sophomore-backs-governali-and-germann-both-triple.html | COLUMBIA GROOMS SOPHOMORE BACKS; Governali and Germann, Both Triple Threats, Promoted to First-String Posts FORDHAM AERIALS TESTED Fay, Fullback at Manhattan, Resigns--Progress Shown by Other Local Squads | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/nc-state-victor-160-turns-back-w-and-m-eleven-in-upset-before-17600.html | N.C. STATE VICTOR, 16-0; Turns Back W. and M. Eleven in Upset Before 17,600 | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/dalmatian-prize-to-imported-dog-champion-mischief-from-the.html | DALMATIAN PRIZE TO IMPORTED DOG; Champion Mischief From the Four-in-Hand Kennels Is Best at Far Hills LEADS FINE FIELD OF 77 Award Gained by Fantasy in Specialty Show Judging-- Bold Venture Wins | True | By Henry R. Ilsley Special To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/galleries-start-season-8632-is-realized-at-opening-session-of-art.html | GALLERIES START SEASON; $8,632 Is Realized at Opening Session of Art Auction | True | | C1B 468736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/some-married-men-face-draft-call-army-officials-say-exemption-will.html | SOME MARRIED MEN FACE DRAFT CALL; Army Officials Say Exemption Will Not Be Automatic for Those in Wedlock DEPENDENCY WILL DECIDE Boards to Find if Wife or Another Gets Livelihood From Draftee | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/b-o-to-buy-diesel-engines.html | B. & O. to Buy Diesel Engines | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/benjamin-m-lewis-edibrarian-of-east-side-branch-y-m-c-a-dies-in.html | BENJAMIN M. LEWIS; Ex-Librarian of East Side Branch Y. M. C. A. Dies in Utica at 82 | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/wood-field-and-stream-flooding-tide-is-best.html | WOOD, FIELD AND STREAM; Flooding Tide Is Best | True | By Raymond R. Camp | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/jersey-property-drive-continues.html | Jersey Property Drive Continues | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/baer-boxes-six-rounds-here.html | Baer Boxes Six Rounds Here | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/election-test-faced-in-australia-today-menzies-asks-big-majority-to.html | ELECTION TEST FACED IN AUSTRALIA TODAY; Menzies Asks Big Majority to Strengthen Part in War | True | Wireless to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/chicago-bears-size-puts-109pound-cadet-in-awe.html | Chicago Bears' Size Puts 109-Pound Cadet in Awe | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/heavy-raf-raids-pound-sidi-barrani-one-fourhour-attack-is-said-to.html | HEAVY R.A.F. RAIDS POUND SIDI BARRANI; One Four-Hour Attack Is Said to Have Scattered Italians Holding Egyptian Post BRITISH STRIKE INTO LIBYA 3 Large Ships Reported Fired at Bengazi--Rome Claims Sinking of Submarine | True | By Joseph M. Levy Wireless To the New York Times. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/military-damage-by-bombing.html | MILITARY DAMAGE BY BOMBING | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/to-mark-army-relief-day-troops-to-be-reviewed-today-at-governors.html | TO MARK ARMY RELIEF DAY; Troops to Be Reviewed Today at Governors Island | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/family-to-occupy-four-suites.html | Family to Occupy Four Suites | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/stern-business-law-is-enacted-by-vichy-presidents-and-boards-will.html | STERN BUSINESS LAW IS ENACTED BY VICHY; Presidents and Boards Will Be Liable for Firms' Debts | True | Wireless to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/sixteen-named-for-beldame-handicap-feature-of-final-aqueduct-card.html | Sixteen Named for Beldame Handicap, Feature of Final Aqueduct Card Today; WAR PLUMAGE, 126, IN WITH TOP WEIGHT Fairy Chant Among Others in $20,000 Beldame-- Junior Champion Also on Card BIRCH ROD WINS HANDICAP Favorite Close to Track Mark -- 18,000 Seating Capacity Planned for Aqueduct | True | By Bryan Field | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/suicide-fleet-noted.html | "Suicide" Fleet Noted | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/coughlin-abandons-new-radio-program-powerful-men-keep-him-off-air.html | COUGHLIN ABANDONS NEW RADIO PROGRAM; 'Powerful' Men Keep Him Off Air, He Says in Detroit | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/manmattan-transfers.html | MANMATTAN TRANSFERS | True | | C1B 468736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/fox-theatres-trustee-leopold-porrino-successor-to-milton-c-weisman.html | FOX THEATRES TRUSTEE; Leopold Porrino Successor to Milton C. Weisman | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/dear-and-parker-capture-medal-scoring-70-in-jersey-team-golf-rudd.html | Dear and Parker Capture Medal, Scoring 70 in Jersey Team Golf; Rudd and Stuart Tie Town and Reynolds at 71 in State Amateur Best-Ball Title Tourney--Axt, Hendrie Post 72 | True | Special to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/kermit-roosevelt-in-egypt.html | Kermit Roosevelt in Egypt | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/weeks-new-bonds-drop-to-11576000-all-new-issues-are-tax-free-except.html | WEEK'S NEW BONDS DROP TO $11,576,000; All New Issues Are Tax Free Except One Railway Equipment Loan WAR BAL KING FLOTATIONS Corporate Proposals Filed With SEC Promise Fairly Active Period Ahead | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/three-eton-captains-killed.html | Three Eton Captains Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/the-need-is-production.html | THE NEED IS PRODUCTION | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/nazis-claim-ray-for-raids-in-fogs-bombers-attacking-london-are.html | NAZIS CLAIM 'RAY' FOR RAIDS IN FOGS; Bombers Attacking London Are Declared to Employ 'Cloud-Bursting' Secret NEW 'PAINTED NOSE' CRAFT Berlin Spokesman Says Device Resembles Infra-Red Ray in Effect, but Is Different | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/radio-today.html | RADIO TODAY | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/legion-invasion-awaited-by-fair-veterans-filter-in-as-the.html | LEGION 'INVASION' AWAITED BY FAIR; Veterans Filter In as the Forerunners of Huge Throng at Open House Today LEHMAN CHIEF SPEAKER Gibson, Citing Big Advance Sale of Tickets, Sees Chance of Largest Day So Far | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/brooklyn-priests-listed-in-changes-bishop-molloy-announces-his.html | BROOKLYN PRIESTS LISTED IN CHANGES; Bishop Molloy Announces His Special Appointments, Including Youth Leaders | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/trail-of-2-suspects-leads-to-a-holdup-men-are-seized-by-detectives.html | TRAIL OF 2 SUSPECTS LEADS TO A HOLD-UP; Men Are Seized by Detectives After Attempt on Payroll | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/ccc-registers-veterans.html | CCC Registers Veterans | True | | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/article-1-no-title-light-thoughts-on-heavy-matters.html | Article 1 -- No Title; Light Thoughts on Heavy Matters | True | By John Kieran | C1B 468736 |
| 1940-09-21 | 1940-09-21 | https://www.nytimes.com/1940/09/21/archives/letters-to-the-times-commissioner-healys-view-sec-member-states.html | Letters to The Times; Commissioner Healy's View SEC Member States Position on Section 11 of Holding Company Act | True | ROBERT E. HEALY, | C1B 468736 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/west-point-officers-rout-governors-island-by-126-in-polo-game-for.html | West Point Officers Rout Governors Island By 12-6 in Polo Game for Army Relief Fund; WEST POINT RIDERS GAIN 12-6 VICTORY | True | By Frank Elkins | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/emily-todd-is-betrothed-admirals-daughter-brideelect-of-ensign.html | Emily Todd Is Betrothed; Admiral's Daughter Bride-Elect of Ensign Frank C. Lynch Jr. | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/mary-c-turnbull-married-in-jersey-st-lukes-church-montclair-scene.html | Mary C. Turnbull Married in Jersey; St. Luke's Church, Montclair, Scene of Her Wedding to William D. Barfield Kepler--Moore Morrell--Sullivan | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/pact-in-steel-process-suit.html | Pact in Steel Process Suit | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/brokers-wife-a-suicide-mrs-nelson-hiss-of-montclair-shoots-herself.html | BROKER'S WIFE A SUICIDE; Mrs. Nelson Hiss of Montclair Shoots Herself in Head | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/six-new-olds-bow.html | SIX NEW OLDS BOW | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/men-of-albemarle.html | Men of Albemarle | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/rumanian-premier-to-talk-with-axis-visits-of-antonescu-to-berlin.html | RUMANIAN PREMIER TO TALK WITH AXIS; Visits of Antonescu to Berlin and Rome Are Believed to Foreshadow New Policy RUSSIA EXERTS PRESSURE Bucharest Expects the Nazis to Supply Defense Against Bolshevist Inroads Soviet Protest to Reich Vexation in Hungary | True | By Eugen Kovacs Wireless To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/new-homes-in-garden-city.html | New Homes in Garden City | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/woman-as-stylist-for-men-brings-comfort-to-fashions-mrs-mildred.html | Woman as Stylist for Men Brings Comfort to Fashions; Mrs. Mildred Wall Picked Fabrics and Designed Apparel Favored by College Students | True | By Adelaide Handy | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/masefields-tale-of-theodora-he-had-made-an-almost-shavian-novel.html | Masefield's Tale of Theodora; He Had Made an Almost Shavian Novel About the Fascinating Happenings in Justinian's Court | True | By Fred T. Marsh | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/our-plane-deliveries-to-britain-increase-rate-is-200-a-month-aide.html | OUR PLANE DELIVERIES TO BRITAIN INCREASE; Rate Is 200 a Month, Aide to Beaverbrook Says on Return | True | Special Cable to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/shekel-week-is-proposed.html | Shekel Week Is Proposed | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/london-hospital-guards-radium.html | London Hospital Guards Radium | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/hollywood-draws-the-fire-of-a-broadcaster-the-producers-wince-as.html | HOLLYWOOD DRAWS THE FIRE OF A BROADCASTER; The Producers Wince as Radio Crusader Criticizes Trade Secrets and Morals | True | By Douglas W. Churchill | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/america-is-urged-to-act-grown-up-else-it-will-lose-its-freedom-and.html | AMERICA IS URGED TO ACT 'GROWN UP'; Else It Will Lose Its Freedom and Its Greatness, Prof. French Tells Yale '44 THIS COUNTRY AS SAVIOR All the World Sees Hope of a Better Life in Our Ways, Freshmen Are Told | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/another-equinox.html | ANOTHER EQUINOX | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows--Other Local Events | True | By Howard Devree | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/plea-for-reason-editorial-is-regarded-as-service-to-people-democrat.html | Plea for Reason; Editorial Is Regarded as Service to People Democrat Switches Confident Logical Argument Best for All | True | CHARLES H. LANE.RICHARD STEARNS.OREN ROOT JR.WALTER SKELLY.FEO L. BIGELOW. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/valentine-honors-7-child-marksmen-six-sons-and-a-daughter-of-police.html | VALENTINE HONORS 7 CHILD MARKSMEN; Six Sons and a Daughter of Policemen Get Medals for Beam-Rifle Scores TRAINED BY POLICE CHIEF Commissioner Relaxes at a Ceremonial Party He Gives After Camp Competition | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/major-league-averages-national-league-american-league.html | Major League Averages; National League American League | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/flowers-grown-in-stone-walls-hardy-plants-brighten-the-garden-scene.html | Flowers Grown In Stone Walls; Hardy Plants Brighten the Garden Scene and Need But Little Care Proper Spacing Use of Creepers | True | By Zenon Schreiber | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/open-kew-gardens-group-27-houses-in-new-center-ready-for-inspection.html | OPEN KEW GARDENS GROUP; 27 Houses in New Center Ready for Inspection Today | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/women-in-sports-chance-for-beginners.html | WOMEN IN SPORTS; Chance for Beginners | True | By Lincoln A. Werden | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/jl-lewis-backs-bolt-of-13-unions-from-state-cio-on-third-term-he.html | J.L. Lewis Backs Bolt of 13 Unions From State C.I.O. on Third Term; He Declares Convention Illegal as It Ousts Leftists After Fights and Endorses Roosevelt --Then Both Factions Hold Sessions | True | By A. H. Raskin Special To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/dwellings-bought-in-westchester-home-in-fox-meadow-section-of.html | DWELLINGS BOUGHT IN WESTCHESTER; Home in Fox Meadow Section of Scarsdale Purchased by T.S. Morgan | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/urgs-duplicate-samples-krewson-says-coat-and-dress-makers-with.html | URGES DUPLICATE SAMPLES; Krewson Says Coat and Dress Makers With Singles Lose | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/dutch-indies-buy-arms-9940701-licensed-in-august-when-britain-had.html | DUTCH INDIES BUY ARMS; $9,940,701 Licensed in August When Britain Had $100,037,613 | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/enid-nine-takes-opener-defeats-puerto-ricans-53-as-semipro-series.html | ENID NINE TAKES OPENER; Defeats Puerto Ricans, 5-3, as Semi-Pro Series Starts | True | Special Cable to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/effective-support-advance-of-civilization-seen-in-willkie-campaign.html | Effective Support; Advance of Civilization Seen in Willkie Campaign | True | HERBERT DELVAN MASON. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/daughter-to-ck-greenings.html | Daughter to C.K. Greenings | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/a-new-route-north-storm-king-cutoff-will-speed-travel-along-hudson.html | A NEW ROUTE NORTH; Storm King Cut-Off Will Speed Travel Along Hudson Above Bear Mt. Bridge | True | By George M. Mathieu | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/dark-backward-of-golf.html | DARK BACKWARD OF GOLF | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/cotton-ends-firm-after-early-drop-hedgeselling-on-the-exchange.html | COTTON ENDS FIRM AFTER EARLY DROP; Hedge-Selling on the Exchange Causes Recession of 2 to 5 Points at Opening CLOSE IS 1 UP TO 4 DOWN Evening-Up Operations in the October Represent Fair Part of Trading | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/plants-gird-for-defense-large-orders-for-military-material-will-not.html | PLANTS GIRD FOR DEFENSE; Large Orders for Military Material Will Not Halt Car Output | True | By William C. Callahan | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/not-convinced-more-than-business.html | Not Convinced; More Than Business | True | JACOB FISHMAN. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/mead-upholds-arts-education-as-public-need-city-college-head-points.html | Mead Upholds Arts Education As Public Need; City College Head Points to Benefit to Those Seeking Vocational Work Acting President, the City College Two Extreme Views Cited More Requirements Developing Finds Miscellany in Courses | True | By Dr. Nelson P. Mead | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/our-population-put-at-131409881-decade-gain-was-smallest-in-our.html | OUR POPULATION PUT AT 131,409,881; Decade Gain Was Smallest in Our History--Low Birth Rate a Factor | True | Special to THE NEW YORK TIMES | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/baltimore-beats-rochester-by-83-orioles-assume-32-lead-in-playoff.html | BALTIMORE BEATS ROCHESTER BY 8-3; Orioles Assume 3-2 Lead in Play-Off Series--Stromme Is Victor on Mound ETTEN HITS FOUR-BAGGER Connects With One Man ON in Second--Collins Excels With Three Blows | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/jean-enos-bride-in-connecticut-she-is-married-in-greenwich-to.html | Jean Enos Bride In Connecticut; She Is Married in Greenwich To Richard B. Campbell-- Wears Princess Gown | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/1st-arrests-made-in-paintersstrike-two-charged-with-damaging.html | 1ST ARRESTS MADE IN PAINTERSSTRIKE; Two Charged With Damaging Apartment House Halls, Two Accused of Assault MAYOR READY TO MEDIATE Awaits Reply to Offer Made After Realty Interests Asked for His Help | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/axis-chiefs-settle-division-of-spoils-spain-believed-cut-in-for-a.html | AXIS CHIEFS SETTLE DIVISION OF SPOILS; Spain Believed Cut In for a Share in Africa--U.S. Told to Mind Own Business | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/queens-to-stress-nazibanned-work-german-students-will-seek-fuller.html | Queens to Stress Nazi-Banned Work; German Students Will Seek Fuller Knowledge of Older Culture | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/plans-microfilm-of-an-old-culture-brown-university-to-collect-rare.html | Plans Microfilm Of an Old Culture; Brown University to Collect Rare Material on Latin America | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/thomas-nast-symbolmaker-thomas-nast-symbolmaker.html | THOMAS NAST, SYMBOL-MAKER; THOMAS NAST, SYMBOL-MAKER | True | By H.i. Brock | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/dies-newark-inquiry-put-off-one-week-delayed-because-of-grand-jury.html | DIES NEWARK INQUIRY PUT OFF ONE WEEK; Delayed Because of Grand Jury Bund Investigation | True | Special to THE NEW YORK TIMES | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/23-vie-for-crown-of-typical-boy-meet-at-the-childrens-court-as-part.html | 23 VIE FOR CROWN OF "TYPICAL BOY"; Meet at the Children's Court as Part of Drive to Reduce Vandalism in Schools 10 FINALISTS TO BE NAMED Winner to Pose for Statue That Will Be Trophy for School With Best Record | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/extra-trips-made-by-retail-buyers-delivery-problem-more-acute-as.html | EXTRA TRIPS MADE BY RETAIL BUYERS; Delivery Problem More Acute as Store Volume Shows Further Expansion | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/queries-and-answers.html | Queries and Answers | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/fall-shows-accent-learning-about-programs-and-people.html | FALL SHOWS ACCENT LEARNING; About Programs and People | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/dies-of-revival-snake-bite.html | Dies of Revival Snake Bite | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/flat-feet-are-no-bar-to-firstcall-trainees.html | Flat Feet Are No Bar To First-Call Trainees | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/the-big-house.html | The Big House | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/vistas-down-the-ages-metropolitan-museum-and-the-cloisters-present.html | VISTAS DOWN THE AGES; Metropolitan Museum and The Cloisters Present Glimpses of Far-Off Times | True | By Edward Alden Jewell | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/theory-on-lefthandedness-upset-in-syracuse-survey-check-of-1939.html | Theory on Lefthandedness Upset in Syracuse Survey; Check of 1939 Freshmen Disputes Idea Any Shift Causes Stuttering | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/yale-to-broaden-studies-in-music-new-department-is-created-with-7.html | Yale to Broaden Studies in Music; New Department Is Created With 7 Added Courses, Making Total 27 Mathematics, Physics Combined | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/e-roosevelt-will-train-he-applies-for-army-air-corps-serviceto.html | E. ROOSEVELT WILL TRAIN; He Applies for Army Air Corps Service-- To Report Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468759 |
| 1940-09-22 | | https://www.nytimes.com/1940/09/22/archives/north-shore-society-will-attend-polo-matches-for-monty-waterbury.html | NORTH SHORE SOCIETY WILL ATTEND POLO MATCHES FOR MONTY WATERBURY CUP; Games' Followers Enthusiastic Over High Goal Finals Today Luncheons Are Feature of Matches Being Held at International Field of the Meadow Brook Club | True | Bert Morgan | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/plainfield-homes-find-new-owners-jersey-city-doctor-acquires.html | PLAINFIELD HOMES FIND NEW OWNERS; Jersey City Doctor Acquires Forty-five Acre Farm in Mount Bethel | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/japanese-tanker-runs-aground.html | Japanese Tanker Runs Aground | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/army-orders-planes-to-cost-85800000-consolidated-corporation-of-san.html | ARMY ORDERS PLANES TO COST $85,800,000; Consolidated Corporation of San Diego Gets Contract | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/pacific-gas-unit-worth-1361409-federal-power-commission-sets-actual.html | PACIFIC GAS UNIT WORTH $1,361,409; Federal Power Commission Sets Actual Figure as of Sept., 1924 CONCERN MUST RECORD IT Has 90 Days in Which to Show Its Compliance With Order | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/nominated-to-head-accountants-institute.html | Nominated to Head Accountants Institute | True | Blank & Stoller | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/riggs-defeats-mcneill-in-fiveset-coast-final.html | Riggs Defeats McNeill In Five-Set Coast Final | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/notes-for-the-traveler-stratoclippers-mare-world-smaller-natchez.html | NOTES FOR THE TRAVELER; Strato-Clippers Mare World Smaller-- Natchez Span--More Air Sleepers | True | By Diana Rice | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/fascist-chief-decorated-ettore-muti-honored-for-raid-on-oil-port-of.html | FASCIST CHIEF DECORATED; Ettore Muti Honored for Raid on Oil Port of Haifa | True | Wireless to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/planes-collide-in-canada.html | Plane's Collide in Canada | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/6-die-in-headon-crash-cars-wedged-together-tightly-at-new.html | 6 DIE IN HEAD-ON CRASH; Cars Wedged Together Tightly at New Kensington, Pa. | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/interprets-curbs-in-new-hatch-act-civil-service-body-defines-the.html | INTERPRETS CURBS IN NEW HATCH ACT; Civil Service Body Defines the Specific Acts Which Law Directs It to Prevent | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/never-a-dull-moment-at-the-fair-as-legionnaires-do-their-stuff.html | Never a Dull Moment at the Fair As Legionnaires Do Their Stuff; 40-and-8 Cars, Well Equipped for Sound, Take Part in Parade While Men's Antics Amuse Crowds Throughout Grounds | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/building-speeded-to-help-defense-bethlehem-steel-files-plans-for.html | BUILDING SPEEDED TO HELP DEFENSE; Bethlehem Steel Files Plans for $400,000 Addition to Ship Yard in Staten Island Three-Story Building Planned Alterations at Arsenal | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/scarcities-at-auction-still-other-highpriced-stamps-are-disposed-of.html | SCARCITIES AT AUCTION; Still Other High-Priced Stamps Are Disposed Of Privately | True | By Kent B. Stiles | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/al-race-of-a-glance.html | A.L. Race of a Glance | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/newark-home-purchased.html | Newark Home Purchased | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/british-m-p-is-missing-at-sea.html | British M. P. Is Missing at Sea | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/schnepel-wins-national-walk.html | Schnepel Wins National Walk | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/rabbis-in-sermons-praise-draft-bill-intelligently-administered-it.html | RABBIS IN SERMONS PRAISE DRAFT BILL; Intelligently Administered, It Will Strengthen Our Democracy, They Say | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/2-payroll-suspects-held-bail-set-at-10000-for-men-seized-after.html | 2 PAYROLL SUSPECTS HELD; Bail Set at $10,000 for Men Seized After Robbery Attempt | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/antoni-van-der-voort-wins-symphony-prize-california-violin-teacher.html | ANTONI VAN DER VOORT WINS SYMPHONY PRIZE; California Violin Teacher Gets St. Louis Society's Award | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/mobilizing-our-man-power.html | MOBILIZING OUR MAN POWER | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/five-crosley-models.html | FIVE CROSLEY MODELS | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/browns-set-back-white-sox-by-32-gain-ninth-triumph-in-last-ten.html | BROWNS SET BACK WHITE SOX BY 3-2; Gain Ninth Triumph in Last Ten Games--Kennedy Holds Chicago to Two Hits | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/pere-marquette-orders-cars.html | Pere Marquette Orders Cars | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/the-nation-men-for-defense.html | THE NATION; Men for Defense | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/venus-no-1940-manikin-fashion-experts-find-only-a-matronly-gown-is.html | VENUS NO 1940 MANIKIN; Fashion Experts Find Only a Matronly Gown Is Becoming | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/30-scholarships-given-at-mit-hayden-alumni-institute-awards-carried.html | 30 Scholarships Given at M.I.T.; Hayden, Alumni, Institute Awards Carried Off in New York Area | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/mercury-rises-to-87-as-summer-wanes-rain-breaks-heat-and-squalls.html | Mercury Rises to 87 as Summer Wanes; Rain Breaks Heat and Squalls Upset Boats | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/widening-war-the-battle-for-empire-1-axis-strategy-toward-the.html | Widening War; The Battle for Empire (1) Axis Strategy Toward the Middle East? (2) Bomb for Bomb London's Casualties Raids by the R.A.F. (3) War in the Desert Under Egypt's Skies | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/rate-of-population-gains-as-shown-in-the-states.html | Rate of Population Gains As Shown in the States | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/speaking-of-books.html | Speaking of Books-- | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/the-selfish-widow-new-fiction.html | The Selfish Widow; New Fiction | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/rodeo-opens-here-oct-9-45000-prizes-in-15th-annual-world.html | RODEO OPENS HERE OCT. 9; $45,000 Prizes in 15th Annual World Championship | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/round-about-the-garden-bulbs-for-winter-bloom-preparation-easy.html | 'ROUND ABOUT THE GARDEN; Bulbs for Winter Bloom Preparation Easy Preliminary Storage | True | By F.f. Rockwell | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/call-to-arms-american-style-americas-call-to-arms.html | CALL TO ARMS, AMERICAN STYLE; AMERICA'S CALL TO ARMS | True | By L.h. Robbins | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/corporation-report.html | CORPORATION REPORT | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/more-motors-ordered-fewer-cavalry-horses.html | More Motors Ordered, Fewer Cavalry Horses | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/firm-guardsmen-quit-city-today-244th-coast-artillery-starts-in.html | FIRM GUARDSMEN QUIT CITY TODAY; 244th Coast Artillery Starts in Evening for Virginia Beach to Train 71ST IS TO GO TOMORROW Ceremony of Blessing Colors to Be Held Today--245th of Brooklyn Off Tuesday | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/happy-ever-after.html | Happy Ever After | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/commodity-prices-off-farm-products-mainly-responsible-for-weeks.html | COMMODITY PRICES OFF; Farm Products Mainly Responsible for Week's Decline | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/life-in-london.html | LIFE IN LONDON | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/auto-won-by-legionnaire.html | Auto Won by Legionnaire | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/junior-colleges-will-be-studied-twenty-meetings-called-to-discuss.html | Junior Colleges Will Be Studied; Twenty Meetings Called to Discuss Terminal Education | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/miss-bancroft-becomes-bride-married-in-church-of-heavenly-rest-to.html | Miss Bancroft Becomes Bride; Married in Church of Heavenly Rest to Malcolm I. Davis Of Philadelphia Olsen--Pangburn Esser--Bellanca Hube--Hanavan Clinton--Bonney | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/financial-markets-stocks-close-week-of-advances-with-gains-of.html | FINANCIAL MARKETS; Stocks Close Week of Advances With Gains of Fractions to a Point--Commodities Mixed | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/irish-seize-5-after-kidnaping.html | Irish Seize 5 After Kidnaping | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/cargo-vessel-launched-the-executor-is-seventh-of-freighters-added.html | CARGO VESSEL LAUNCHED; The Executor Is Seventh of Freighters Added by Line | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/65-opera-singers-sail-for-san-juan-national-company-will-give-8.html | 65 OPERA SINGERS SAIL FOR SAN JUAN; National Company Will Give 8 Performances at Puerto Rico University MARTINI, JEPSON IN GROUP Ethelyne Holt, a Model, Will Make Debut--Hilda Burke Takes Bid to Women Fliers | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/hurst-outpoints-quarles.html | Hurst Outpoints Quarles | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/gives-plane-to-canada-wallace-editor-of-the-readers-digest-donor-of.html | GIVES PLANE TO CANADA; Wallace, Editor of The Reader's Digest, Donor of Craft | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/walnut-hall-cup-to-spud-hanover-harriman-trotter-takes-two-of-three.html | WALNUT HALL CUP TO SPUD HANOVER; Harriman Trotter Takes Two of Three Heats on Grand Circuit at Lexington | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/new-films-on-broadway.html | NEW FILMS ON BROADWAY | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/soviet-lists-citizens-here-of-seized-baltic-states.html | Soviet Lists Citizens Here Of Seized Baltic States | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/poland-to-fight-delaney.html | Poland to Fight Delaney | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/our-aid-for-britain-is-large-and-growing-in-addition-to-planes-we.html | OUR AID FOR BRITAIN IS LARGE AND GROWING; In Addition to Planes We Are Now Sending She Needs Big Bombers, Flying Boats and More Rifles | True | By Ferdinand Kuhn Jr. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/letter-to-the-editor-1-no-title-letters.html | Letter to the Editor 1 -- No Title; Letters | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/nazis-say-british-raid-frencnf-fleet-attack-off-dakar-with-damage.html | NAZIS SAY BRITISH RAID FRENCNF FLEET; Attack Off Dakar, With Damage to One Ship, is Reported by Reich--No Details Given NOT CONFIRMED IN LONDON Germans Declare That Vichy Is Excited, but Two Versions of the Story Differ | True | Times Wide World, passed by British Censor | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/vast-construction-of-plants-is-ahead-passage-of-amortization-bill.html | VAST CONSTRUCTION OF PLANTS IS AHEAD; Passage of Amortization Bill, Due This Week, Will Speed Suspended Orders PLANNING SKILL SCARCE Seasoned Engineers Already Heavily Engaged on Work for Defense Program Bulk of Business Is Ahead Skilled Engineers Scarce | True | By William J. Enright | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/3000-at-the-fair-hear-yankee-aces-dimaggio-bonham-gordon-rosar.html | 3,000 AT THE FAIR HEAR YANKEE ACES; DiMaggio, Bonham, Gordon, Rosar, Gomez Draw Largest Crowd of Class Season | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/1200-ccc-youths-are-mustered-out-group-enrolled-in-new-york-and.html | 1,200 CCC YOUTHS ARE MUSTERED OUT; Group Enrolled in New York and Jersey Discharged at Sea Girt Center HAD SERVED IN FAR WEST Now Returning to Private Life, Scores Declare Intention to Enlist in Army and Navy 124 Men Reassigned New Group Due Tuesday | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/kentucky-eleven-triumphs-by-597-wildcats-beat-baldwinwallace-in.html | KENTUCKY ELEVEN TRIUMPHS BY 59-7; Wildcats Beat Baldwin-Wallace in Opening Game | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/nation-to-get-war-roads-military-system-of-70000-miles-needs-new.html | NATION TO GET WAR ROADS; Military System of 70,000 Miles Needs New Links--Autobahn Type Studied | True | By William Ullman | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/asphalt-patent-invalid-court-reverses-its-1937-ruling-on.html | ASPHALT PATENT INVALID; Court Reverses Its 1937 Ruling on Dehydration Process | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/copies-homes-in-fair-two-town-of-tomorrow-types-built-in-rockville.html | COPIES HOMES IN FAIR; Two 'Town of Tomorrow' Types Built in Rockville Centre | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/football-contests-scheduled-by-108-eastern-prep-school-teams-for.html | Football Contests Scheduled by 108 Eastern Prep School Teams for the New Season | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/dewey-in-attack-upon-roosevelt-at-ashmead-dinner-he-says-speech-on.html | DEWEY IN ATTACK UPON ROOSEVELT; At Ashmead Dinner He Says Speech on 'Elite' Disqualified President From Office CHIDES 'THE PHILOSOPHER' John W. Hanes Says President's Mental Processes Are 'Too Smooth and Slippery' | True | Times Wide World, passed by British Censor | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/italys-big-test-in-egypt-little-touched-by-war-at-home-or-abroad.html | ITALY'S BIG TEST IN EGYPT; Little Touched by War, at Home or Abroad, She Now Faces Maximum Effort | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/on-an-island.html | On an Island | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/to-give-course-at-princeton.html | To Give Course at Princeton | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/brazilians-debate-policy-for-coffee-national-convention-of-the.html | BRAZILIANS DEBATE POLICY FOR COFFEE; National Convention of the Producing States to Give Findings This Week OLD VALORIZING OPPOSED Exporters Are Reported to Be Solidly Against Artificial Status for Market | True | Special Cable to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/appointed-ad-manager-of-the-mennen-company.html | Appointed Ad Manager Of the Mennen Company | True | Albert, 1940 | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/asks-vassar-class-to-keep-integrity-maccracken-tells-convocation-of.html | ASKS VASSAR CLASS TO KEEP INTEGRITY; MacCracken Tells Convocation of Grief Over War's Wide Harm to Education SELF-RESTRAINT IS URGED Prof. Sague Calls for Retention of Concept of Freedom-- 1,226 Are Enrolled | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/broadway-goes-to-rehearsal-broadway-goes-to-rehearsal.html | BROADWAY GOES TO REHEARSAL; BROADWAY GOES TO REHEARSAL | True | By Charlotte Hughesschall-Pix | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/princeton-varsity-strong-on-attack-scores-freely-in-threehour.html | PRINCETON VARSITY STRONG ON ATTACK; Scores Freely in Three-Hour Scrimmage With Scrubs -- Ailerdice Is Star DRIVE CONTINUED AT YALE Regulars Take Part in Third Contact Session in Three Days Despite Heat | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/new-city-and-suburban-apartmenthouse-groups-are-built-with-ample.html | NEW CITY AND SUBURBAN APARTMENT-HOUSE GROUPS ARE BUILT WITH AMPLE GARDEN SPACE | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/at-resorts-near-and-far-greenville-festival.html | AT RESORTS NEAR AND FAR; GREENVILLE FESTIVAL | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/as-the-schools-open.html | AS THE SCHOOLS OPEN | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/redskins-choice-over-pro-giants-in-contest-at-washington-today-but.html | Redskins Choice Over Pro Giants In Contest at Washington Today; But Owen, With Three Backfields Available, Finds Shifts Have Aided Team's Play-- Leemans Heads Starting Quartet | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/sailing-ship-snapshots-photographers-must-seek-in-outofway-places.html | SAILING SHIP SNAPSHOTS; Photographers Must Seek In Out-of-Way Places For Good Pictures Lumber Schooner Docks Scenes at City Island | True | By John Wattmanjohn Wattmanfred Kaiser | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/home-design-awards-contest-for-architects-in-local-area-closes-sept.html | HOME DESIGN AWARDS; Contest for Architects in Local Area Closes Sept. 30 | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/title-to-katie-scarlett-albee-entry-wins-threegaited-event-at-west.html | TITLE TO KATIE SCARLETT; Albee Entry Wins Three-Gaited Event at West Springfield | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/sports-of-the-times-backward-turn-backward.html | Sports of the Times; Backward, Turn Backward | True | Reg. U.S. Pat. Off. By John Kieran | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/mr-thurber-points-a-few-morals.html | Mr. Thurber Points a Few Morals | True | From "Fables For Our Time." | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/dr-george-rutledge-mit-mathematics-professor-since-1934-dies-at-58.html | DR. GEORGE RUTLEDGE; M.I.T. Mathematics Professor Since 1934 Dies at 58 | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/champion-nornay-saddler-first-at-far-hills-for-fiftyfifth.html | Champion Nornay Saddler First at Far Hills for Fifty-Fifth Best-in-Show; FOXTERRIER WINS AMONG 800 DOGS Somerset Hills Kennel Club Event Headed by Austin's Ch. Nornay Saddler CHE LE A NOTABLE RIVAL Pekingese Star Owned by Mrs. Austin Is Rated Highly-- Poodle Cyrano Victor | True | By Henry R. Ilsley Special To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/cuban-nazis-frankly-seek-fifth-column-party-title.html | Cuban Nazis Frankly Seek 'Fifth Column Party' Title | True | Wireless to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/international-league-averages-final-individual-batting.html | International League Averages; FINAL INDIVIDUAL BATTING | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/ship-protection-bills-favored.html | Ship Protection Bills Favored | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/extends-time-on-project-fpc-sets-june-29-1941-for-completion-of.html | EXTENDS TIME ON PROJECT; F.P.C. Sets June 29, 1941, for Completion of Keystone Dam | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/new-jersey-atlantic-city-turns-to-beach-riding-asbury-park-exhibit.html | NEW JERSEY; Atlantic City Turns To Beach Riding ASBURY PARK EXHIBIT OCEAN CITY ACTIVITIES BIRDS AT CAPE MAY | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/santayanas-profound-commentary-of-mans-spirit-his-new-book-which-is.html | Santayana's Profound Commentary of Man's Spirit; His New Book, Which Is a Voice of Civilization, Distills the Essence of His Lifelong Philosophy | True | By Irwin Edman | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/italy-bans-looting-of-planes.html | Italy Bans Looting of Planes | True | Wireless to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/summer-clothing-due-makers-will-start-to-offer-their-1941-lines.html | SUMMER CLOTHING DUE; Makers Will Start to Offer Their 1941 Lines This Week | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/virginia-tech-victor-routs-catawba-3412-employing-flashy-running.html | VIRGINIA TECH VICTOR; Routs Catawba, 34-12, Employing Flashy Running Attack | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/forecasts-polands-rise-bennett-at-dinner-here-says-poles-wont-live.html | FORECASTS POLAND'S RISE; Bennett, at Dinner Here, Says Poles Won't Live as Slaves | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/reopening.html | REOPENING | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/young-women-who-became-brides-in-ceremonies-held-yesterday.html | YOUNG WOMEN WHO BECAME BRIDES IN CEREMONIES HELD YESTERDAY | True | Jay Te Winburn | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/after-five-months-there-shall-be-no-night-is-a-reasonable-state-of.html | AFTER FIVE MONTHS; 'There Shall Be No Night' Is a Reasonable State of War Philosophy | True | By Brooks Atkinson | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/british-fabrics-and-apparel-promoted-first-in-highstyle-quality.html | British Fabrics and Apparel Promoted First in High-Style Quality Field Here | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/steel-capacity-is-found-adequate-to-meet-national-defense-calls-but.html | Steel Capacity Is Found Adequate To Meet National Defense Calls; But Actual State of War Might Bring 'Civil' Rationing--Current Production Is Not Based on 'Speed Up' Data | True | By Kenneth L. Austin | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/the-texts-of-the-days-communiques-on-the-war-british.html | The Texts of the Day's Communiques on the War; British | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/celebrate-at-great-neck-dar-chapter-to-mark-eleventh-anniversary.html | Celebrate at Great Neck; D.A.R. Chapter to Mark Eleventh Anniversary Wednesday | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/cio-union-for-president-pennsylvania-clothing-workers-back.html | C.I.O. UNION FOR PRESIDENT; Pennsylvania Clothing Workers Back Roosevelt on Record | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/sketches-of-members-new-draft-advisers-have-served-in-many.html | SKETCHES OF MEMBERS; New Draft Advisers Have Served in Many Capacities | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/wake-forest-prevails-790.html | Wake Forest Prevails, 79-0 | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/four-points-viewed-prediction.html | Four Points Viewed; Prediction | True | ROBERT S. WALTERS. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/hits-nya-vocation-plan-carroll-r-reed-urges-school-heads-to-protest.html | HITS NYA VOCATION PLAN; Carroll R. Reed Urges School Heads to Protest 'Makeshift' | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/patent-increases-radios-fidelity-inventor-says-new-system-doubles.html | Patent Increases Radio's Fidelity; Inventor Says New System Doubles Pitch Range in Transmission Coal Yields Valuable Chemicals Television Periscope for Submarines | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/vichy-cuts-reich-tariffs-grants-minimum-rates-on-goods-entering.html | VICHY CUTS REICH TARIFFS; Grants Minimum Rates on Goods Entering France or Possessions | True | Wireless to THE NEW YORK TIMES. | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/would-avoid-suit-on-oil-practices-executives-of-companies-and.html | WOULD AVOID SUIT ON OIL PRACTICES; Executives of Companies and Government Officials in Parley on Plan COMMISSION IS PROPOSED Supervisory Unit Suggested as Alternative to Action Under Anti-Trust Laws | True | By J.h. Carmical | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/new-zealand-sets-draft-date.html | New Zealand Sets Draft Date | True | Special Cable to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/fm-radio-goal-set-at-100000-for-1941-fourteen-producers-will-be-in.html | FM RADIO GOAL SET AT 100,000 FOR 1941; Fourteen Producers Will Be in the Field Soon | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/thomas-wolfes-last-novel-you-cant-go-home-again-is-a-work-of-mature.html | THOMAS WOLFE'S LAST NOVEL; "You Can't Go Home Again" Is a Work of Mature Power | True | By J. Donald Adams | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/for-formal-afternoons.html | FOR FORMAL AFTERNOONS | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/minor-leagues.html | Minor Leagues | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/roosevelts-honor-head-of-family-86-four-generations-are-present-on.html | ROOSEVELTS HONOR HEAD OF FAMILY, 86; Four Generations Are Present on Anniversary of the Birth of President's Mother | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/belmont-races-to-draw-society-thirtyfifth-autumn-meeting-will-be.html | Belmont Races To Draw Society; Thirty-fifth Autumn Meeting Will Be Featured by Parties At Turf and Field Club | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/nyu-and-rutgers-stage-threehour-scrimmage-at-new-brunswick-ready.html | N.Y.U. and Rutgers Stage Three-Hour Scrimmage at New Brunswick; READY FOR THE OPENING OF THE LOCAL SEASON SATURDAY | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/george-gilford-eaves.html | GEORGE GILFORD EAVES | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/gulf-warned-of-tropical-storm.html | Gulf Warned of Tropical Storm | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/state-sea-school-to-admit-96-men-group-selected-will-start-training.html | STATE SEA SCHOOL TO ADMIT 96 MEN; Group Selected Will Start Training on Sept. 30 | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/turks-see-peril-in-new-axis-plans-fear-british-resistance-will.html | TURKS SEE PERIL IN NEW AXIS PLANS; Fear British Resistance Will Shift the War Toward Them, With Nazis Aiding Italy BULGARIAN CLAIMS CITED Press Warns Sofia Not to Put Aspirations Into Action-- Raid Instructions Issued | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/london-sidelights-in-midst-of-raids-public-opinion-wins-demand-for.html | LONDON SIDELIGHTS IN MIDST OF RAIDS; Public Opinion Wins Demand for Use of Subways in Raids --Government Yields SLUM CLEARANCE BY NAZIS Homeless Move to West End-- Proper Dress for Victims Another Problem | True | By Robert P. Post Special Cable To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/variety-of-suites-offered-for-fall-imposing-apartments-in-city-and.html | VARIETY OF SUITES OFFERED FOR FALL; Imposing Apartments in City and New Garden Units in Suburbs Ready TERRACES ARE POPULAR Manhattan Attracting Families From Many Points--Jackson Heights Area Busy | True | By Lee E. Cooper | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/fund-sent-to-britain-by-university-women-donation-for-war-relief-is.html | Fund Sent to Britain By University Women; Donation for War Relief Is Also Cabled to Finland | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/diplomacy-in-scrambled-words-diplomacy-in-scrambled-words.html | DIPLOMACY in SCRAMBLED WORDS; DIPLOMACY IN SCRAMBLED WORDS | True | By Hal Borland | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/consumption-of-iron-ore-up.html | Consumption of Iron Ore Up | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/miss-richards-gives-dinner.html | Miss Richards Gives Dinner | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/jersey-tour-for-willkie-he-plans-to-speak-oct-7-in-jersey-city.html | JERSEY TOUR FOR WILLKIE; He Plans to Speak Oct. 7 in Jersey City, Hague Bailiwick | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/prize-ship-blares-soviets-message-black-sea-liner-sends-out-by.html | PRIZE SHIP BLARES SOVIET'S 'MESSAGE'; Black Sea Liner Sends Out by Loudspeaker Propaganda to Bulgar and Turk BEHIND HER A CONTRAST Trip on the Svanettia to the Bosporus Conveys Hints of Moscow Policy in Balkans | True | By G.e.r. Gedye Special Correspondence, the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/college-students-plan-rally-to-start-new-voluntary-work-service-for.html | College Students Plan Rally to Start New Voluntary Work Service for Youth; Dozen Vermont Farm Communities to Join Move To Build Up Surrounding Villages | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/new-issues-brazil-marks-her-role-in-worlds-fairsweden-honors.html | NEW ISSUES; Brazil Marks Her Role in World's Fair--Sweden Honors Sculptor | True | By la Rue Applegate | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/mayor-is-assailed-for-war-hysteria-legion-official-attacks-talk-on.html | MAYOR IS ASSAILED FOR 'WAR HYSTERIA'; Legion Official Attacks Talk on Invasion Preparations as Inciting to Public Assails "Inevitable" Idea Women's Leaders Named | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/population-of-country-by-states.html | Population of Country by States | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/winter-of-stern-rations-for-reich-past-years-standard-may-be.html | WINTER OF STERN RATIONS FOR REICH; Past Year's Standard May Be Maintained By Using Reserves | True | Wireless to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/travelers-aid-fete-oct-9-benefit-to-mark-the-sert-room-opening-at.html | Travelers Aid Fete Oct. 9; Benefit to Mark the Sert Room Opening at the Waldorf | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/owner-building-in-lawrence.html | Owner Building in Lawrence | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/english-children-to-share-in-benefit-refugees-here-to-be-helped-by.html | English Children To Share in Benefit; Refugees Here to Be Helped By a Party for the State Charities Aid Society | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/cuba-marks-centenary-havana-issue-to-show-penny-black-and-the-first.html | CUBA MARKS CENTENARY; Havana Issue to Show 'Penny Black' and The First Stamp of the Island Defense Stamp Designs Chile Commemorative | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/zsolt-de-harsanyis-fine-portrait-of-a-woman.html | Zsolt de Harsanyi's Fine Portrait of a Woman | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/canada-raises-pilots-age-limit.html | Canada Raises Pilots Age Limit | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/new-mystery-stories.html | New Mystery Stories | True | By Kay Irvin | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/culled-from-the-drama-mailbag.html | CULLED FROM THE DRAMA MAILBAG | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/tenth-anniversary-show.html | TENTH ANNIVERSARY SHOW | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/hopkins-greets-freshmen-they-are-made-equals-of-upperclass-men-in.html | Hopkins Greets Freshmen; They Are Made Equals of Upperclass Men in Plan | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/coast-laws-black-and-brown.html | Coast Laws Black and Brown | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/would-expand-parole-idea.html | Would Expand Parole Idea | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/glen-alden-coals-dividend.html | Glen Alden Coal's Dividend | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/reservists-train-in-first-aid-rifle-practice-and-motor-work-womens.html | Reservists Train in First Aid, Rifle Practice and Motor Work; Women's Hospital Corps Extends Organization to All Long Island From Queens County | True | George Maillard Kessiere | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/two-named-for-bankhead-seat-willkie-egghurler-jailed.html | Two Named for Bankhead Seat; Willkie Egg-Hurler Jailed | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/french-trains-electrified.html | French Trains Electrified | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/major-league-leaders.html | Major League Leaders | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/gabrilowitsch-series.html | GABRILOWITSCH SERIES | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/mioland-annexes-potomac-handicap-howard-star-victor-by-five-lengths.html | MIOLAND ANNEXES POTOMAC HANDICAP; Howard Star Victor by Five Lengths in $10,000 Added Havre de Grace Race VAUGHAN'S RONCAT NEXT Guerrilla Third in Mile and Sixteenth Event—Winner Returns $3.90 for $2 | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/campaign-puzzles-remain-with-six-weeks-to-go-both-parties-are.html | CAMPAIGN PUZZLES REMAIN WITH SIX WEEKS TO GO; Both Parties Are Counting Chickens But Not All the Eggs Are Hatched | True | By Turner Catledge Special To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/churchill-thaks-friends-of-britain-cables-appreciation-for-move.html | CHURCHILL THAKS FRIENDS OF BRITAIN; Cables Appreciation for Move Here to Pray for Empire | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/queen-of-the-scotts.html | QUEEN OF THE SCOTTS | True | By Theodore Strauss | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/house-group-votes-new-defense-fund-1500000000-bill-includes-costs.html | HOUSE GROUP VOTES NEW DEFENSE FUND; $1,500,000,000 Bill Includes Costs of Trainees' Service | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/tilden-richards-advance-annex-opening-matches-in-pro-title-tennis.html | TILDEN, RICHARDS ADVANCE; Annex Opening Matches in Pro Title Tennis Easily | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/debatable-point-administrations-sincerity-is-questioned.html | Debatable Point; Administration''s Sincerity Is Questioned | True | J.M. JUBAN. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World, passed by British Censor | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/vmi-routs-roanoke-triumphs-330-as-pritchard-and-catlett-excel-in.html | V.M.I. ROUTS ROANOKE; Triumphs, 33-0, as Pritchard and Catlett Excel in Opener | True | Special to THE NEW YORK TIMES. | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/waves-of-italians-raid-matruh-camp-defense-works-and-rail-line-hit.html | WAVES OF ITALIANS RAID MATRUH CAMP; Defense Works and Rail Line Hit at British Base in Egypt, According to Rome ACTION TERMED REPRISAL R.A.F. Wrecks Fascist Planes in Libya--Trucks Bombed at Sidi Barrani Again Homes Reported Bombed Planes on Ground Bombed Italian Units Advance | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/retail-store-sales.html | RETAIL STORE SALES | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/fellers-in-25000-home-built-out-of-bobs-salary.html | Fellers in $25,000 Home Built Out of Bob's Salary | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/soviet-to-avoid-balkans-army-newspaper-says-russia-will-not-join.html | SOVIET TO AVOID BALKANS; Army Newspaper Says Russia Will Not Join Struggle | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/ten-colgate-boys-going-to-capital-will-spend-next-semester-in-study.html | Ten Colgate Boys Going to Capital; Will Spend Next Semester in Study of the National Administration | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/spanish-envoy-has-talk-with-welles-visit-to-state-department-is.html | SPANISH ENVOY HAS TALK WITH WELLES; Visit to State Department is Thought to Have Bearing on Spain's War Intentions U.S. CONCERNED ON ISSUE Nazis Are Said to Have Offered French Morocco to Franco in Return for Support | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/findlay-downs-adrian-190.html | Findlay Downs Adrian, 19-0 | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/liquor-price-war-cannot-end-quickly-stores-have-large-stocks-bought.html | LIQUOR PRICE WAR CANNOT END QUICKLY; Stores Have Large Stocks Bought at Sharp Concessions | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/bomb-scare-due-to-clock-ticking-in-seamans-suitcase-gets-baggage.html | BOMB SCARE DUE TO CLOCK; Ticking in Seaman's Suitcase Gets Baggage Dunked in Oil | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/marston-gains-semifinals.html | Marston Gains Semi-Finals | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/sage-tom-strafaci-win-reach-final-of-morris-tourney-for-city-golf.html | SAGE, TOM STRAFACI WIN; Reach Final of Morris Tourney for City Golf Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/2-teachers-unions-face-a-showdown-meeting-today-will-seek-to.html | 2 TEACHERS' UNIONS FACE A SHOWDOWN; Meeting Today Will Seek to Determine Status of Rival Groups in Profession 'RED CONTROL' AN ISSUE Body Seeking Merger Accused as Communist-- Question of A.F.L. Charter Up | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/nazis-will-renew-dutch-reprisals-no-reply-received-to-protest-over.html | NAZIS WILL RENEW DUTCH 'REPRISALS; No Reply Received to Protest Over Lot of Germans Held in Indies, It Is Said THREAT TO BE CARRIED OUT British Radio Announces That the Reich Has Interned 700 Netherland Citizens British Report Internment Nazi Salute Becomes Taunt | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/fourteen-stake-races-carded-at-12day-belmont-meeting-starting.html | Fourteen Stake Races Carded at 12-Day Belmont Meeting Starting Tomorrow; BELMONT OFFICIALS LIST NEW FEATURES $50,000 New York Handicap to Be Run at Race Meeting That Begins Tomorrow LEADING HORSES AT TRACK Lawrence Realization Heads Inaugural Card--$100,000 Futurity on Stake List | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/fort-dix-growing-into-military-city-8000000-building-program-rushed.html | FORT DIX GROWING INTO MILITARY CITY; $8,000,000 Building Program Rushed to Make It Biggest Army Post in Corps Area | True | From a Staff Correspondent | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/smokers-in-reich-told-to-cut-down-women-urged-to-save-supply-for.html | SMOKERS IN REICH TOLD TO CUT DOWN; Women Urged to Save Supply for Army--Those in Britain Use More Cigarettes. NAZIS BUY ONE AT A TIME Germans Said to Be Planning to Take 15,000,000 Pounds of Netherland Tobacco | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/tricounty-golf-listed-tomorrow-starting-times-announced-for-womens.html | TRI-COUNTY GOLF LISTED TOMORROW; Starting Times Announced for Women's Title Tourney on Century Club Links SEVENTY-TWO IN THE FIELD Miss Andrews, Mrs. Holman Among Leading Contenders in Play at Purchase | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/democrats-lead-2-to-1-los-angeles-registering-shows-continuance-of.html | DEMOCRATS LEAD, 2 TO 1; Los Angeles Registering Shows Continuance of '32 Trend | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/motion-picture-programs-of-the-week.html | MOTION PICTURE PROGRAMS OF THE WEEK | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/new-role-of-spain-stressed-in-press-people-bade-to-put-up-with.html | NEW ROLE OF SPAIN STRESSED IN PRESS; People Bade to Put Up With Privation to Win Opulence in Axis-Ruled Europe U.S. EYED WITH SUSPICION Aid to Great Britain Evokes a Warning Spain Still Claims Lead in Latin Americas | True | Wireless to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/chaplains-to-hold-fort-dix-services-catholic-protestant-jewish.html | CHAPLAINS TO HOLD FORT DIX SERVICES; Catholic, Protestant, Jewish Programs Prepared for 3,000 Guardsmen GARRISON RATION PLANNED Elaborate Meals Are Expected After Oct. 1, When System Becomes Effective New Groups Reach Camp Exempted Man in Ranks | True | By Anthony H. Leviero Special To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/difficulties-cited-in-8-fha-projects-high-rate-and-low-capital.html | DIFFICULTIES CITED IN 8 FHA PROJECTS; High Rate and Low Capital Given as Contributing Causes | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/wholesale-trade-makes-sharp-gains-new-york.html | Wholesale Trade Makes Sharp Gains; New York | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/nazi-bombers-aim-at-supply-plants-some-near-london-attacked-hits.html | NAZI BOMBERS AIM AT SUPPLY PLANTS; Some Near London Attacked --Hits Reported Scored on Royal Albert Docks THREAT TO FOOD IS CITED German General Says R.A.F. Has Been Driven From Coasts and Home Fleet Bottled Up Food Supply Held Threatened Says Fleet Dare Not Come Out | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/events-today.html | Events Today | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/text-of-wendell-willkies-san-francisco-attack-on-the-presidents.html | Text of Wendell Willkie's San Francisco Attack on the President's Foreign Policy; New Deal "Failure" at home | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/survey-of-the-areas-where-regular-army-and-national-guard-units.html | Survey of the Areas Where Regular Army and National Guard Units Will Train; FORT M'CLELLAN | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/miss-cushing-wed-in-church-sara-and-kate-roosevelt-are-attendants.html | Miss Cushing Wed in Church; Sara and Kate Roosevelt Are Attendants at Marriage of Aunt to S.G. Mortimer Jr. | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/mills-four-takes-westbury-test-84-pirates-check-hurricanes-jr.html | MILLS FOUR TAKES WESTBURY TEST, 8-4; Pirates Check Hurricanes Jr. Quartet in Autumn Plates Polo Tourney Match | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/five-new-models-for-1941-introduced-last-week.html | FIVE NEW MODELS FOR 1941 INTRODUCED LAST WEEK | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/flowers-rated-by-popularity-index-of-magazine-articles-shows.html | Flowers Rated By Popularity; Index of Magazine Articles Shows Interest in Each Of Many Varieties | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/god-bless-america-is-put-into-german-milwaukee-newspaper-woman.html | 'GOD BLESS AMERICA' IS PUT INTO GERMAN; Milwaukee Newspaper Woman Translates It--Sung by 40,000 | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/question-prisoner-on-bombing-at-fair-police-seize-exbund-member-in.html | QUESTION PRISONER ON BOMBING AT FAIR; Police Seize Ex-Bund Member in Room Containing TearGas Pistols and Shells | True | Times Wide World | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/137-held-for-trial-in-detroit-graft-former-mayor-reading-his-police.html | 137 HELD FOR TRIAL IN DETROIT GRAFT; Former Mayor Reading, His Police Head, and McCrea, Ex-Prosecutor, Named LINKED TO PURPLE GANG $1,500,000 Declared Paid in Plot for Protection of Horse Race Gambling in City | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/design-move-helps-silk-parade.html | Design Move Helps Silk Parade | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/778000-children-remain-in-london-those-sharing-raid-risks-with.html | 778,000 CHILDREN REMAIN IN LONDON; Those Sharing Raid Risks With Elders Exceed the Number Sent to Safer Areas SCHOOLS OF MANY RAZED But Youngsters Taken From Parents Grow Sick With Anxiety for Families | True | By Joseph Frayman Special Cable To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/field-for-banks-seen-in-small-check-plans-women-bankers-hear-plea.html | FIELD FOR BANKS SEEN IN SMALL CHECK PLANS; Women Bankers Hear Plea for Extension of Policy | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/taking-of-photographs-barred-on-city-bridges.html | Taking of Photographs Barred on City Bridges | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/india-would-make-parachutes.html | India Would Make Parachutes | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/three-lowell-boys-drown.html | Three Lowell Boys Drown | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/dance-is-arranged-by-southern-society.html | Dance Is Arranged By Southern Society | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/police-department.html | Police Department | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/mrs-edward-t-gernon-golfer-former-dorothy-page-won-western-title-in.html | MRS. EDWARD T. GERNON; Golfer, Former Dorothy Page, Won Western Title in 1926 | True | Special to THE NEW YORK TIMES. | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/clemson-prevails-by-380.html | Clemson Prevails by 38-0 | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/canadas-loan-oversubscribed.html | Canada's Loan Oversubscribed | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/traffic-mishaps-cut-in-2-months-deaths-and-injuries-in-july-and.html | TRAFFIC MISHAPS CUT IN 2 MONTHS; Deaths and Injuries in July and August 26% Fewer Than in 1939 Period MAYOR GIVES POLICE DATA Fatal Accidents for the First 8 Months Showed Increase Over Last Year | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/store-bandits-get-3300.html | Store Bandits Get $3,300 | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/100-hurt-in-yugoslav-food-riot.html | 100 Hurt in Yugoslav Food Riot | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/reform-issue-protection-safe-in-the-hands-of-willkie.html | Reform Issue; Protection Safe in the Hands of Willkie | True | R.B. FANT. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/britain-confirms-talks-hull-lothian-and-casey-study-far-east.html | BRITAIN CONFIRMS TALKS; Hull, Lothian and Casey Study Far East Dangers | True | Special Cable to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/elizabeth-barleon-engaged-to-marry-daughter-of-naval-captain-to-be.html | Elizabeth Barleon Engaged to Marry; Daughter of Naval Captain to Be Bride of Lieut. Keller | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/maried-receptions-given-to-willkie-range-from-vociferous-to-cool-in.html | MARIED RECEPTIONS GIVEN TO WILLKIE; Range From Vociferous to Cool in San Francisco, but Are Generally Favorable RIVAL BAILIWICKS VISITED Thousands in Streets Hear Candidate's Plea for Votes to 'Preserve Democracy' Box Car Visit Is Recalled Backs Labor and Wage Laws Booing Boys "Mistaught" | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/retake-15-monkeys-in-capital.html | Retake 15 Monkeys in Capital | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/popular-home-types-twostory-row-houses-lead-in-usha-lowrent.html | POPULAR HOME TYPES; Two-Story Row Houses Lead in USHA Low-Rent Projects | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/news-of-markets-in-european-cities-britain-increases-borrowing-from.html | NEWS OF MARKETS IN EUROPEAN CITIES; Britain Increases Borrowing From Banks Against Treasury Deposit Receipts Slight Rally at Close in Berlin Special Stocks Strong in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/king-michael-of-rumania-on-coins-minted-in-1930.html | KING MICHAEL OF RUMANIA ON COINS MINTED IN 1930. | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/petroleum-stocks-drop-decrease-of-241000-barrels-in-week-reported.html | PETROLEUM STOCKS DROP; Decrease of 241,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/channel-is-lighted-british-bombers-loose-heightened-offensive-on.html | CHANNEL IS LIGHTED; British Bombers Loose Heightened Offensive on Nazi-Held Coast 'INVASION WEATHER' SEEN R.A.F. Explosives Fire Shipping--Reich Oil Supply Held Seriously Cut by Raids | True | By James MacDonald Special Cable To the New York Times. | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/4000-us-airports-is-sixyear-plan-mayors-conference-is-told-of.html | 4,000 U.S. AIRPORTS IS SIX-YEAR PLAN; Mayors' Conference Is Told of Long-Range Program to Cost $600,000,000 LA GUARDIA IS RE-ELECTED Message by Lord Mayor of London Says Battered City Will Never Surrender | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/membership-price-drops-seat-on-chicago-board-of-trade-is-cheapest.html | MEMBERSHIP PRICE DROPS; Seat on Chicago Board of Trade Is Cheapest in 40 Years | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/major-sports-yesterday-baseball.html | Major Sports Yesterday; BASEBALL | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/in-the-last-war-latest-works-of-fiction.html | In the Last War; Latest Works of Fiction | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/the-reign-of-hate.html | THE REIGN OF HATE | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/albert-l-clough-71-an-engineer-is-dead-he-served-electric-companies.html | ALBERT L. CLOUGH, 71, AN ENGINEER, IS DEAD; He Served Electric Companies and Had Been Auto Editor | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/rustic-fair-hard-by-excitement-at-mineola-is-still-provided-by.html | RUSTIC FAIR HARD BY; Excitement at Mineola Is Still Provided by Prize Hogs and Trotting Horses | True | By David Anderson | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/defense-to-rule-columbia-opening-big-preparedness-role-is-drafted.html | Defense to Rule Columbia Opening Big Preparedness Role Is Drafted for 187th Year Of University | True | A. Tennyson Beals | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/a-parade-of-poetry.html | A Parade of Poetry | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/parents-prepare-to-aid-schools-united-association-maps-program-for.html | Parents Prepare To Aid Schools; United Association Maps Program for Greater Cooperation | True | By Benjamin Fine | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/the-dance-anniversary-the-neighborhood-playhouse-reminisces-notes.html | THE DANCE: ANNIVERSARY; The Neighborhood Playhouse Reminisces --Notes on Coming Events | True | By John Martin | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/97000000-in-germany-reich-statistics-bureau-also-says-price-rise-is.html | 97,000,000 IN GERMANY; Reich Statistics Bureau Also Says Price Rise Is Slight | True | Wireless to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/books-reviewed-in-this-issue.html | BOOKS REVIEWED IN THIS ISSUE | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/roosevelt-names-advisers-on-draft-he-sets-up-6man-committee-to-help.html | ROOSEVELT NAMES ADVISERS ON DRAFT; He Sets Up 6-Man Committee to Help Coordinate Plans for Procuring the Needed Men FOR NEW STIMSON POWERS Approves Plan for New Office of Under-Secretary to Let War Head Control Supplies | True | By Charles Hurd Special To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/nation-held-split-on-defense-speed-41-dissatisfied-and-40-are.html | NATION HELD SPLIT ON DEFENSE SPEED; 41% Dissatisfied and 40% Are Satisfied, With 19% Giving No Opinion, Survey Finds | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/caribbean-racketeer-latest-works-of-fiction.html | Caribbean Racketeer; Latest Works of Fiction | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/elizabeth-mckanna-a-bride.html | Elizabeth McKanna a Bride | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/reinhardt-faces-german-suit.html | Reinhardt Faces German Suit | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/olean-mayor-defies-reds-welcomes-inquiry-asked-by-amter-on-banning.html | OLEAN MAYOR DEFIES REDS; Welcomes Inquiry Asked by Amter on Banning Rally | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/analysis-of-levies-on-excess-profits-the-senates-bill-is-shown-as.html | ANALYSIS OF LEVIES ON EXCESS PROFITS; The Senate's Bill Is Shown as Imposing a Tax on Normal Corporate Income OBSCURITIES DRAW FIRE Many Concepts, Too, of Basic Purport of Measure Were Put Forward | True | By Godfrey N. Nelson | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/nothing-hidden-up-his-sleeves-in-which-harry-a-jansen-reveals-a.html | NOTHING HIDDEN UP HIS SLEEVES; In Which Harry A. Jansen Reveals a Good Deal About His Alter Ego, Dante the Magician | True | By Sidney M. Shalett | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/rockinghorse-rider.html | Rocking-Horse Rider | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/nazi-prisoners-trained-to-escape-canada-finds.html | Nazi Prisoners Trained To Escape, Canada Finds | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/militia-driver-is-jailed-judge-at-carlisle-pa-cites-own-duty-in.html | MILITIA DRIVER IS JAILED; Judge at Carlisle, Pa., Cites Own Duty in Auto Death Case | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/register-to-aid-nation-in-need-legion-auxiliary-in-state-organized.html | Register to Aid Nation in Need; Legion Auxiliary in State Organized to Serve in War Or Disaster Many Divisions Open Have Headed Departments | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/offer-long-island-plots-jp-day-to-sell-east-hampton-and-wantagh.html | OFFER LONG ISLAND PLOTS; J.P. Day to Sell East Hampton and Wantagh Properties | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/miss-jean-chrystie-to-become-a-bride-troth-to-theodore-a-hellman-is.html | Miss Jean Chrystie To Become a Bride; Troth to Theodore A. Hellman Is Announced by Brothers | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/connecticut-group-will-meet.html | Connecticut Group Will Meet | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/on-insurance-faculty-two-travelers-company-men-are-named-by.html | ON INSURANCE FACULTY; Two Travelers Company Men Are Named by Hartford | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/stocks-of-lead-off-in-august.html | Stocks of Lead Off in August | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/hunter-renames-its-model-school-training-center-for-teachers.html | Hunter Renames Its Model School; Training Center for Teachers Broadens Program in New Home | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/french-army-cut-in-view-law-to-pension-officers-not-needed-in-peace.html | FRENCH ARMY CUT IN VIEW; Law to Pension Officers Not Needed in Peace Published | True | Wireless to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/registers-4137-aliens-here.html | Registers 4,137 Aliens Here | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/held-in-suicide-attempt-father-of-youth-who-tried-to-end-life-faces.html | HELD IN SUICIDE ATTEMPT; Father of Youth Who Tried to End Life Faces Pistol Charge | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/propagandabe-prepared-the-ramparts-we-watch-pastor-hall-and-other.html | PROPAGANDA--BE PREPARED; 'The Ramparts we watch,' 'Pastor Hall' and Other Current Films Provoke Thought Upon an Inevitable Trend | True | By Bosley Crowther | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/la-chambre-jailed-at-riom-on-warrant-former-french-air-minister.html | LA CHAMBRE JAILED AT RIOM ON WARRANT; Former French Air Minister Placed in Ordinary Prison | True | Wireless to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/an-east-coast-canadian.html | AN EAST COAST CANADIAN | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/meetings-for-dividends-lasted-for-this-week.html | Meetings for Dividends Lasted for This Week | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/film-sketches-by-milestone.html | FILM SKETCHES BY MILESTONE | True | SPENCER POLLARD, | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/camp-upton-sees-its-fame-reviving-reservation-rapidly-returning-to.html | CAMP UPTON SEES ITS FAME REVIVING; Reservation Rapidly Returning to Former Status as Vast World War Cantonment | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/that-trumbull-painting-washington-dc.html | THAT TRUMBULL PAINTING; Washington, D.C. | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/2-war-prisoners-here-on-clipper-countess-chlapowska-tells-of.html | 2 WAR PRISONERS HERE ON CLIPPER; Countess Chlapowska Tells of Cruelties in German Prison Near Posen, Poland CHARGES SHE WAS BEATEN Dr. Bruno Weil, Former Reich Lawyer, Was Seized by the French Before Defeat | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/nazis-warn-switzerland-new-relationship-to-germany-demanded-by.html | NAZIS WARN SWITZERLAND; 'New Relationship to Germany' Demanded by Weekly | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/dormer-types-defined-projecting-windows-fall-into-three-general.html | DORMER TYPES DEFINED; Projecting Windows Fall Into Three General Styles | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/legless-canadian-pilot-decorated-for-exploits.html | Legless Canadian Pilot Decorated for Exploits | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/a-drama-in-retrospect.html | A DRAMA IN RETROSPECT | True | By R.w. Stewart | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/oscar-b-welker.html | OSCAR B. WELKER | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/spain-is-moving-cautiously-shortages-and-the-need-of-reconstruction.html | SPAIN IS MOVING CAUTIOUSLY; Shortages and the Need of Reconstruction Work to Limit Her Aid to the Axis | True | By T.j. Hamilton Wireless To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/yanks-top-red-sox-by-54-on-pinch-hit-by-rosar-in-ninth-rolfe.html | YANKS TOP RED SOX BY 5-4 ON PINCH HIT BY ROSAR IN NINTH; Rolfe Triples to Open Frame and Scores to Keep Club's Pennant Hopes Alive SELKIRK, GORDON CONNECT Spence Gets Boston Homer-- Bonham Gives 12 Hits but Hurls Route to Win | True | By Arthur J. Daley | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/1200-cadets-at-nyu-record-rotc-enrollment-brings-six-new.html | 1,200 Cadets at N.Y.U.; Record R.O.T.C. Enrollment Brings Six New Instructors | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/gold-bricks-for-hunter-drive-this-fall-to-seek-funds-for-house-plan.html | 'GOLD BRICKS' FOR HUNTER; Drive This Fall to Seek Funds for House Plan Quarters | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/londons-suburbs-get-it-both-ways-defense-guns-rattle-homes-in.html | LONDON'S SUBURBS GET IT BOTH WAYS; Defense Guns Rattle Homes in Fighting Off Bombers En Route to Objectives COMPLACENCY STRESSED Residents Follow Air Battles and Count Parachutes to See Who Wins Dogfights | True | By W.f. Leysmith Wireless To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/foot-notes-on-headliners.html | FOOT NOTES ON HEADLINERS | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/mexico-city-hears-uprising-is-quelled-few-remaining-rebels-are-said.html | MEXICO CITY HEARS UPRISING IS QUELLED; Few Remaining Rebels Are Said to Be in Dire Straits | True | Wireless to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/for-american-way-that-is-viewed-as-observance-of-our-traditions.html | For American Way; That Is Viewed as Observance of Our Traditions Willkie Is Favored Change Favored | True | CARMELA LARAIA,ANDREW J. JORDAN.ANN MCHONEY. | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/aid-to-be-extended-to-32250-children-fosterparents-plan-here-is.html | AID TO BE EXTENDED TO 32,250 CHILDREN; Foster-Parents Plan Here Is Helping British Youngsters With Shelter and Schools PLEA TO MRS. ROOSEVELT English Mother Asks First Lady to Assist in Finding Home for Boy and Girl | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/sonja-henie-to-award-health-essay-prizes-camp-fire-girls-will.html | Sonja Henie to Award Health Essay Prizes; Camp Fire Girls Will Obtain Honors at Council Dinner | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/bathroom-cabinets-show-new-designs-medicine-and-other-utilities.html | BATHROOM CABINETS SHOW NEW DESIGNS; Medicine and Other Utilities Made More Attractive | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/wider-use-shown-of-venetian-blinds-survey-notes-their-popularity-in.html | WIDER USE SHOWN OF VENETIAN BLINDS; Survey Notes Their Popularity in Office Buildings | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/gold-star-mothers-day.html | Gold Star Mothers' Day | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/bankers-to-begin-convention-today-4000-expected-at-annual-meeting.html | BANKERS TO BEGIN CONVENTION TODAY; 4,000 Expected at Annual Meeting of Association in Atlantic City TO HONOR SENATOR GLASS His Services to Banking in the United States Will Be Marked Thursday | True | By E.j. Condlon | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/waite-victor-in-nyac-golf.html | Waite Victor in N.Y.A.C. Golf | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/doctor-in-the-ozarks.html | Doctor in the Ozarks | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/italy-sets-school-opening-date.html | Italy Sets School Opening Date | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/larry-barrettos-effective-novel-of-the-fat-years-and-the-leana-tale.html | Larry Barretto's Effective Novel of the Fat Years and the Lean--A Tale of the Colonial Period | True | Bachrach Photo | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/paper-backing-nazis-goes-back-to-paris-french-organ-opposing.html | PAPER BACKING NAZIS GOES BACK TO PARIS; French Organ Opposing Britain Ends Exile in South | True | Wireless to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/fishermans-luck.html | FISHERMAN'S LUCK | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/republicans-feared-mr-willkie-opposed.html | Republicans Feared; Mr. Willkie Opposed | True | EDWARD SMITH PARSONS. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/ideas-for-home-planning-and-building-equipment-living-room-occupies.html | Ideas for Home Planning and Building Equipment; LIVING ROOM OCCUPIES SEPARATE WING IN THIS HOME | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/miss-louise-russell-bows-presented-at-dance-in-home-of-her-parents.html | Miss Louise Russell Bows; Presented at Dance in Home of Her Parents at Princeton | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/letters-to-the-deitor-of-the-times-on-issues-of-current-interest-on.html | LETTERS TO THE DEITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; On Training Men Looking to the Future Problems in Asia Maximum Ages of Trees | True | R.J. WHEELER,(The Rev.) JOHN R. KAY.CHARLES A. JAYNE Jr.W.M. HARLOW, | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/field-kitchens-sought-ambulance-corps-gets-plea-for-units-for-use.html | FIELD KITCHENS SOUGHT; Ambulance Corps Gets Plea for Units for Use of British | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/embargo-draws-fire-in-argentina-business-quarters-are-worried-by.html | EMBARGO DRAWS FIRE IN ARGENTINA; Business Quarters Are Worried by Strictness of the Curb on Imports From U.S. CANADA ALSO UNDER BAN New Action Held Unjustified by Gold Position-- Stagnating Effect on Industries Seen | True | By John W. White Special Cable To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/us-ship-yields-mail-at-bermuda.html | U.S. Ship Yields Mail at Bermuda | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT-- | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/the-literary-scene-in-paris-the-literary-scene-in-france.html | The Literary Scene In Paris; The Literary Scene in France | True | By Charles Cestre | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/david-niven-actor-wed-screen-star-in-british-army-marries-officers.html | DAVID NIVEN, ACTOR, WED; Screen Star, in British Army, Marries Officer's Daughter | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/republicans-speed-convention-plans-white-plains-prepares-to-greet.html | REPUBLICANS SPEED CONVENTION PLANS; White Plains Prepares to Greet State Party Leaders on Friday | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/art-of-london-plays-war-role-collected-views-of-city-will-be-shown.html | Art of London Plays War Role; Collected Views of City Will Be Shown to Aid Britain --Sales Here for Week | True | By Thomas C. Linn | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/tremendous-spending-marks-76th-congress-defense-authorizations.html | TREMENDOUS SPENDING MARKS 76TH CONGRESS; Defense Authorizations Alone Are Near 11 Billion in Session Devoted Chiefly to Arming the Nation | True | By Delbert Clark | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/helen-p-fluhrer-wed-in-southport-bride-of-warren-d-blatz-jr-in.html | Helen P. Fluhrer Wed in Southport; Bride of Warren D. Blatz Jr. In Ceremony Performed at Trinity Church Stine--Turno Estill--Murphy | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/employer-held-in-death-worker-killed-in-fall-said-to-have-lacked.html | EMPLOYER HELD IN DEATH; Worker Killed in Fall Said to Have Lacked Permit for Job | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/girl-blind-and-deaf-begins-speech-study-meningitis-victim-11-will.html | GIRL BLIND AND DEAF BEGINS SPEECH STUDY; Meningitis Victim, 11, Will Learn Vocal Processes by Touch | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/canadian-loan-over-the-top.html | Canadian Loan 'Over the Top' | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/long-island-links-tourneys-attract-many-to-the-fairways.html | LONG ISLAND LINKS TOURNEYS ATTRACT MANY TO THE FAIRWAYS | True | Bert Morgan | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/notes-of-the-camera-world-a-cleveland-convention-lecture-on-color.html | NOTES OF THE CAMERA WORLD; A Cleveland Convention Lecture on Color Graflex Enlarger The Educational Film Photo Print Press Enlarger Announced | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/chemists-will-aid-defense-program-american-society-to-canvass.html | CHEMISTS WILL AID DEFENSE PROGRAM; American Society to Canvass Availability of Members | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/roderick-outpoints-boon.html | Roderick Outpoints Boon | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/boy-9-killed-by-auto.html | Boy, 9, Killed by Auto | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/concert-and-opera-expansion-of-tanglewood-facilities-with-lyric.html | CONCERT AND OPERA; Expansion of Tanglewood Facilities, With Lyric Works Next Summer Likely | True | New York Times Studio | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/father-of-bride-dies-at-wedding-george-bierman-president-of-jersey.html | FATHER OF BRIDE DIES AT WEDDING; George Bierman, President of Jersey Foundry Company, Has Heart Attack CEREMONY AT HOTEL HERE Physician Guest Vainly Tries to Revive Victim After Collapse at Altar | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/78-new-industries-attracted-to-the-bronx-during-the-first-seven.html | 78 New Industries Attracted to the Bronx During the First Seven Months of This Year | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/mary-twaddell-fiancee-haverford-pa-girl-brideelect-of-oliver-e.html | Mary Twaddell Fiancee; Haverford, Pa., Girl Bride-Elect Of Oliver E. Cromwell Jr. | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/200-foreignborn-in-papriotic-fete-march-to-central-park-mall-as.html | 200 FOREIGN-BORN IN PAPRIOTIC FETE; March to Central Park Mall as Demonstration of Loyalty to the Nation ACCLAIMED BY POLETTI Lieutenant Governor Cautions About Stirring Dissension at This Critical Time | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/nuptials-held-for-miss-abbott-she-is-married-to-william-f-mccrady.html | Nuptials Held For Miss Abbott; She Is Married to William F. McCrady Jr. in Bronxville --Reception Is Given | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/sara-chattin-wood-wed-becomes-bride-in-media-pa-of-wirt-l-thompson.html | Sara Chattin Wood Wed; Becomes Bride in Media Pa., of Wirt L. Thompson Jr. | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/four-nations-unite-united-states-canada-mexico-and-cuba-merge-to.html | FOUR NATIONS UNITE; United States, Canada, Mexico and Cuba Merge to Outlaw Radio Bootleggers | True | By T.r. Kennedy Jr. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/alexander-c-mcoy-detective-an-investigator-for-bronx-district.html | ALEXANDER C. M'COY; Detective an Investigator for Bronx District Attorney | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/spring-beauty-at-eyelevel.html | SPRING BEAUTY AT EYE-LEVEL | True | J. Horace McFarland | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/westchester-gc-in-front.html | Westchester G.C. in Front | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-12-no-title-garmss-fifth-hit-nips-reds-in-10th-single-with.html | Article 12 -- No Title; GARMS'S FIFTH HIT NIPS REDS IN 10TH Single With Bases Full Wins for Pirates, 8-7--Bucs Bow in Opener by 8-1 WALTERS RECORDS NO. 21 Restricts Pittsburgh to Five Blows While Mates Get 12 Off Four Pitchers | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/flaws-disclosed-in-defense-buying-extent-of-decentralization-blamed.html | FLAWS DISCLOSED IN DEFENSE BUYING; Extent of Decentralization Blamed for Cumbersome Procedure BUT SYSTEM IS DEFENDED 'Current Procurement' Plan Is Absorbing the Unused Mobilization Scheme | True | By Prince M. Carlisle | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/camp-upton-prepares-unit-of-198th-coast-artillery-due-to-arrive.html | CAMP UPTON PREPARES; Unit of 198th Coast Artillery Due to Arrive Today | True | Special to THE NEW YORK TIMES. | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/ballet-to-present-new-yorker-number-other-works-for-season-that.html | BALLET TO PRESENT 'NEW YORKER' NUMBER; Other Works for Season That Opens Oct. 14 Are Listed | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-14-no-title.html | Article 14 -- No Title | True | From "Modern Photography, 1940-1941." (The Studio Publications. Inc.) | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/beccali-captures-mile-run-in-4193-1932-olympic-champion-wins-at.html | BECCALI CAPTURES MILE RUN IN 4:19.3; 1932 Olympic Champion Wins at N.Y.A.C. Games, Coming Close to Ray's Record McCluskey Is Third Several Thousand Attend BECCALI CAPTURES MILE RUN IN 4:19.3 | True | By Louis Effrattimes Wide World | C1B 468759 |
| 1940-09-22 | | https://www.nytimes.com/1940/09/22/archives/programs-of-the-week-events-this-week.html | PROGRAMS OF THE WEEK; EVENTS THIS WEEK | True | | C1B 468759 |
| 1940-09-22 | | https://www.nytimes.com/1940/09/22/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/football-overture-with-the-head-coach-as-conductor-the-players.html | FOOTBALL OVERTURE; With the head coach as conductor, the players strike up for alma mater. | True | By August Loeb | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/a-very-human-story-of-russian-refugees.html | A Very Human Story of Russian Refugees | True | | C1B 468759 |
| 1940-09-22 | | https://www.nytimes.com/1940/09/22/archives/women-golfers-of-north-shore-enter-contests-make-point-of-taking.html | Women Golfers Of North Shore Enter Contests; Make Point of Taking Part in Matches at Their Clubs-- Numbers Show Gain Many Take Lessons Women Golfers Enter Tourneys Outstanding Scores Made | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | | https://www.nytimes.com/1940/09/22/archives/the-international-situation.html | 'The International Situation | True | | C1B 468759 |
| 1940-09-22 | | https://www.nytimes.com/1940/09/22/archives/wood-field-and-stream-manning-report-favorable-bear-hounds-in.html | WOOD, FIELD AND STREAM; Manning Report Favorable Bear Hounds in Vermont Pack Split Three Ways | True | By Raymond R. Camp | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/nazi-flying-ace-credited-with-downing-40-planes.html | Nazi Flying Ace Credited With Downing 40 Planes | True | Wireless to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/dover-patrol.html | DOVER PATROL | True | | C1B 468759 |
| 1940-09-22 | | https://www.nytimes.com/1940/09/22/archives/433-at-cooper-union-take-new-art-test.html | 433 at Cooper Union Take New Art Test | True | | C1B 468759 |
| 1940-09-22 | | https://www.nytimes.com/1940/09/22/archives/discuss-life-insurance-executives-of-savings-banks-at-long-island.html | DISCUSS LIFE INSURANCE; Executives of Savings Banks at Long Island Conference | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/hanfstaengl-shifted-to-canada.html | Hanfstaengl Shifted to Canada | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/merelesmiths-twelvemeter-sloop-victor-over-vanderbilts-craft-on.html | Merele-Smith's Twelve-Meter Sloop Victor Over Vanderbilt's Craft on Sound; YACHT VIM BEATEN BY NORTHERN LIGHT Merle-Smith Craft Annexes Close Race in Horseshoe Harbor Y.C. Regatta FOUR WINDS HOME FIRST Shows Way to International Class Rivals--Page's Ann Victor Among Atlantics | True | By James Robbins Special To the New York Times. | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/early-culture-site-in-arctic-is-found-museum-discovery-indicates.html | EARLY CULTURE SITE IN ARCTIC IS FOUND; Museum Discovery Indicates Existence of Non-Eskimo People 1,000 Years Ago DR. RAINEY LED EXPEDITION Believes Sea Destroyed Part of What Was a Flourishing Northern Metropolis | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/will-learn-farm-needs-university-women-of-jersey-start-study.html | Will Learn Farm Needs; University Women of Jersey Start Study Tuesday | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/ri-state-on-top-100-beats-northeastern-eleven-as-abbruzzi-keaney.html | R.I. STATE ON TOP, 10-0; Beats Northeastern Eleven as Abbruzzi, Keaney Excel | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/new-citizenship-code-is-pushed-may-permit-british-enlistments.html | New Citizenship Code Is Pushed; May Permit British Enlistments; Senate Committee, Preparing to Report, Favors Rewording of House Bill to Permit WarService by Americans Without Penalty | True | By Harold B. Hinton Special To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/miss-doermer-married-she-becomes-bride-of-james-s-sutherland-in.html | Miss Doermer Married; She Becomes Bride of James S. Sutherland in White Plains | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/art-sale-nets-26647-16thcentury-flemish-tapestry-story-of-tobias.html | ART SALE NETS $26,647; 16th-Century Flemish Tapestry, 'Story of Tobias,' Brings $1,000 | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/alice-w-alexander-becomes-affianced-charlotte-nc-girl-to-be-bride.html | Alice W. Alexander Becomes Affianced; Charlotte, N.C., Girl to Be Bride of C.H. Conner Jr. | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/liberal-issue-roosevelt-preferred.html | Liberal Issue; Roosevelt Preferred | True | JOHN D. MOORE. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/science-in-the-news-heredity-is-traced.html | Science In The News; Heredity Is Traced | True | By William L. Laurence | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/iowa-state-crushes-luther.html | Iowa State Crushes Luther | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/nelson-a-howard-turfman-and-financier-66-dies-of-heart-attack-on.html | NELSON A. HOWARD; Turfman and Financier, 66, Dies of Heart Attack on Coast | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/knoll-excels-at-traps-breaks-49-to-win-scratch-honors-at-bergen.html | KNOLL EXCELS AT TRAPS; Breaks 49 to Win Scratch Honors at Bergen Beach Club | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/drive-reopened-for-merit-plan-in-public-posts-women-voters-will.html | Drive Reopened For Merit Plan In Public Posts; Women Voters Will Present Planks to State Parties on Civil Service To Offer Plank on Education Where Abuses Are Bred | True | By Anne Petersen | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/leading-games-this-week-friday-games.html | Leading Games This Week; FRIDAY GAMES | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/child-for-max-kleemans.html | Child for Max Kleemans | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/new-totalitarian-bread-is-decreed-for-italians.html | New 'Totalitarian Bread' Is Decreed for Italians | True | Wireless to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/new-things-in-the-citys-shops-slipcovers-for-use-in-the-winter.html | New Things in the City's Shops: Slip-Covers for Use in the Winter; Bright Materials Selected to Fit Both the Budget And the Decorative Scheme--Fall Hair-Do | True | By Charlotte Hughes | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/soviet-to-resume-large-buying-here-russians-are-creating-gold.html | SOVIET TO RESUME LARGE BUYING HERE; Russians Are Creating Gold Reserve and Are Inquiring for Many Products ORDERS TO ONE COMPANY Purchases Will Not Be Split Up --Oil and Tools Are Among Products Most Wanted | True | By Charles E. Egan | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/brief-comment-opposing-willkie-still-for-roosevelt-foreign-policy.html | Brief Comment: Opposing Willkie; Still for Roosevelt Foreign Policy Roosevelt "Safe" | True | NETTIE WYSOR.RegretF.A. SIEVERMAN.JESSE GORDON.FRANK C. HAMILTON. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/scandinavian-group-to-hold-dance-friday.html | Scandinavian Group To Hold Dance Friday | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/to-seek-missions-fund-lutherans-plan-500000-drive-for-stations-in.html | TO SEEK MISSIONS FUND; Lutherans Plan $500,000 Drive for Stations in Europe | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/willkie-charges-new-deal-policies-helped-bring-war-way-for-hitler.html | WILLKIE CHARGES NEW DEAL POLICIES HELPED BRING WAR; Way for Hitler Was Opened by Wrecking of London Conclave, He Tells Californians QUOTES FROM CHURCHILL Briton Warned in'37 of World Effects From Roosevelt Fight on Business, Nominee Says... | True | By James A. Hagerty Special To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/anne-hamilton-is-wed-in-home-bride-of-dr-john-w-gates-in-ceremony.html | Anne Hamilton Is Wed in Home; Bride of Dr. John W. Gates in Ceremony Performed at Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/tufts-establishes-new-nursery-school-unit-to-be-laboratory-for.html | Tufts Establishes New Nursery School; Unit to Be Laboratory for Child Psychology Study | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/haverstick-takes-golf-final.html | Haverstick Takes Golf Final | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/a-talk-with-the-author-of-paths-of-glory-humphrey-gobb-tells-of.html | A Talk With the Author of "Paths of Glory"; Humphrey Gobb Tells of Some Difficulties Writing Fiction When One Has "All the Time in the World" to Write | True | By Robert van Gelder | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/japanese-sentence-briton-to-8-years-merchant-accused-of-spying.html | JAPANESE SENTENCE BRITON TO 8 YEARS; Merchant Accused of Spying-- Singapore Frees Journalist | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/norwegians-bicker-over-new-council-quisling-is-believed-to-have-won.html | NORWEGIANS BICKER OVER NEW COUNCIL; Quisling Is Believed to Have Won Greater Representation | True | Special Cable to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/chairs-of-presidents-copied-for-girl-scouts-seven-replicas-will-be.html | Chairs of Presidents Copied for Girl Scouts; Seven Replicas Will Be Sold At Sloane's Tuesday | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/three-uboats-claim-14-sinkings.html | Three U-Boats Claim 14 Sinkings | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/pay-for-music-urged-on-clubs-by-council-plea-is-made-for-musicians.html | Pay for Music Urged On Clubs by Council; Plea Is Made for Musicians Formerly Giving Services | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/nazis-chide-us-forusing-bripain-outcome-of-present-war-ends-our.html | NAZIS CHIDE U.S. FOR'USING' BRIPAIN; Outcome of Present War Ends Our 'Imperialistic' Aims, Says Hamburg Paper MONROE POLICY REVERSED 'The New Order in Europe and Africa' Is Held to Concern Europeans Exclusively | True | Wireless to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/pennsylvania-lists-idle-plants.html | Pennsylvania Lists Idle Plants | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/two-bits-twoeighths-of-spanish-piecesofeight.html | Two Bits Two-Eighths of Spanish Pieces-of-Eight | True | GEORGE A. SPANOPS. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/bears-play-allstars-today.html | Bears Play All-Stars Today | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/a-fine-lot-of-rascals.html | A Fine Lot of Rascals | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/notes-a-50-rise-in-home-building-fha-head-says-4850-houses-were.html | NOTES A 50% RISE IN HOME BUILDING; FHA Head Says 4,850 Houses Were Approved in Second September Week | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/not-so-soft.html | NOT SO SOFT | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/store-ads-get-results-many-promotions-successful-for-new-york.html | STORE ADS GET RESULTS; Many Promotions Successful for New York Retailers | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/suitors-body-clears-choir-singers-death-his-suicide-after-killing.html | SUITOR'S BODY CLEARS CHOIR SINGER'S DEATH; His Suicide After Killing Her Is Indicated of Pittsfield | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/urban-tallest-on-squad.html | Urban Tallest on Squad | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/state-barge-canal-thorn-to-railways-new-transport-law-regulating.html | STATE BARGE CANAL THORN TO RAILWAYS; New Transport Law Regulating Waterways Not Expectedto Help Much in New York Canal Competition Strong Large Shippers Benefited | True | By L.b.n. Gnaedinger | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/maro-of-maridor-best-in-dog-show-champion-english-setter-wins-under.html | MARO OF MARIDOR BEST IN DOG SHOW; Champion English Setter Wins Under Palmer's Handling at Eastern States Fair SHEEPDOG FIRST IN-GROUP Mistress Merrie o' Merriedip Is Working Victor-- Afghan Heads Hound Division | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects-unity.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects UNITY: Road to Safety | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/british-ywca-in-active-service-aids-antiaircraft-units-keeps-up.html | British Y.W.C.A. In Active Service; Aids Anti-Aircraft Units, Keeps Up Civilian Morale and Works on Farms | True | By Elizabeth la Hines | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/appalachian-bows-to-north-carolina-tar-heels-display-a-strong.html | APPALACHIAN BOWS TO NORTH CAROLINA; Tar Heels Display a Strong Attack to Win Opener by 56-6 Before 25,000 DON BAKER, LALANNE STAR Each Tallies Twice in Rout at Chapel Hill- O'Hare Also a Scoring Ace. | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/plucked-from-the-group.html | PLUCKED FROM THE GROUP | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/along-wall-street-excitement.html | ALONG WALL STREET; Excitement | True | By Burton Crane | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/valuations-fall-in-greenwich-reduction-of-10406450-made-in.html | VALUATIONS FALL IN GREENWICH; Reduction of $10,406,450 Made in Assessments for Present Year | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/new-york-mayors-meet.html | NEW YORK; Mayors Meet | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/jk-apgar-dead-exassemblyman-westchester-county-register-191824.html | J.K. APGAR DEAD; EX-ASSEMBLYMAN; Westchester County Register, 1918-24, Served in State Legislature Eight Years HELD PEEKSKILL OFFICES Chief Executive of Village in 1925-27 Once Secretary to William L. Ward | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/malignant-bookworm.html | MALIGNANT BOOKWORM | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/clare-boothes-portrait-of-europe-on-the-brink-of-chaos-a-vivid.html | Clare Boothe's Portrait of Europe on the Brink of Chaos; A Vivid First-Hand Narrative of Her Visit to England and the Continent Last Spring | True | By Katherine Woods | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/abhorrent-idea-reasons-do-not-appeal.html | 'Abhorrent' Idea; Reasons Do Not Appeal | True | GABRIELLE APOSTOLOFF. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/troth-is-announced-of-elizabeth-quinn-will-become-bride-of-roger-n.html | Troth Is Announced Of Elizabeth Quinn; Will Become Bride of Roger N. Peterson of Bayside | True |  | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/detroit-clears-path-for-arms-production-plant-expansions-in.html | DETROIT CLEARS PATH FOR ARMS PRODUCTION; Plant Expansions in Progress as Second Step of Program | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/home-decoration-interiors-as-backgrounds-for-gowns-soft-shades-of.html | Home Decoration: Interiors As Backgrounds for Gowns; Soft Shades of Various Colors Are Flattering to New Costumes--Modern Design Produces Greater Ease in Chairs--Taller Lamps New Chair Comfort Taller Lamps | True | By Walter Rendell Storey | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/business-index-advances-six-of-the-seven-components-are-higher-with.html | BUSINESS INDEX ADVANCES; Six of the Seven Components Are Higher, With Auto, Steel, Cotton and Lumber Output Rising More Than Their Seasonal Trends | True |  | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/chekovs-widow-acts-at-70.html | Chekov's Widow Acts at 70 | True |  | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/nazi-fugitive-caught-in-canada.html | Nazi Fugitive Caught in Canada | True |  | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/the-choice-of-a-candidate-1-defense-of-the-united-states-h.html | The Choice of a Candidate; 1. Defense of the United States H. Liberalism and Reform --Editorial From The Times III. "The Road to Bankruptcy" IV. The Third Term Issue | True |  | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/higbe-of-phillies-trips-dodgers-42-sends-brooklyn-to-fifth-loss-in.html | HIGBE OF PHILLIES TRIPS DODGERS, 4-2; Sends Brooklyn to Fifth Loss in Row--Rizzo Dries 24th Homer--Phelps Banished | True | By Roscoe McGowen | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Pach Bros. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/gracious-setting-for-the-costume.html | GRACIOUS SETTING FOR THE COSTUME | True |  | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/giants-end-streak-beating-bees-31-lynn-stops-ninthinning-rally-for.html | GIANTS END STREAK, BEATING BEES, 3-1; Lynn Stops Ninth-Inning Rally for Gumbert, Saving Team's First Victory in 12 Games | True | By Kingsley Childs Special To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/france-to-put-200000-to-work.html | France to Put 200,000 to Work | True |  | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/nutley-triumphs-on-aerial-thrusts-and-snaps-garfield-streak-at-21.html | Nutley Triumphs on Aerial Thrusts and Snaps Garfield Streak at 21 Games; FULLER'S 2 TALLIES BRING 13-7 VICTORY 12,000 See Nutley Eleven Win From Garfield With Scores in First Two Periods FERACO STARS AS PASSER Tosses of 20 and 5 Yards Net Markers--Sperduto Helps With Spectacular Run | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/4-in-cabinet-quit-as-egypt-bars-war-saadist-party-members-act-when.html | 4 IN CABINET QUIT AS EGYPT BARS WAR; Saadist Party Members Act When Vote Defeats Move to Fight Italian Invaders Now POSTS ARE QUICKLY FILLED Observers Doubt the Split Will Hasten Hostilities--Policy Is Unchanged, Premier Says | True | By Joseph M. Levy Wireless To the New York Times. | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/off-to-high-trails.html | OFF TO HIGH TRAILS | True | Pinney, Bucker and Fechner from Nesmith | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/notes-of-musicians-here-and-afield-new-school-chamber-orchestra-to.html | NOTES OF MUSICIANS HERE AND AFIELD; New School Chamber Orchestra to Present Series of Eight Concerts--To Play Bach's Six Brandenburg Concertos | True |  | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/u-of-p-honors-21-ends-bicentennial-hoover-first-in-universitys.html | U. OF P. HONORS 21, ENDS BICENTENNIAL; Hoover, First in University's History to Get Two Citations, Is Acclaimed by Audience SEVEN IN WAR AREA NAMED Older Colleges Are Recognized by Awards to Presidents-- Foreign Delegates Cheered | True | By Lawrence E. Davies Special To As the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/new-home-for-a-school-of-education.html | NEW HOME FOR A SCHOOL OF EDUCATION | True |  | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-9-no-title.html | Article 9 -- No Title | True |  | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/gasrate-hearing-set.html | Gas-Rate Hearing Set | True |  | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/increase-in-urban-housing.html | Increase in Urban Housing | True |  | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/brief-comment-favoring-willkie-notable-service.html | Brief Comment: Favoring Willkie; Notable Service" | True | ARTHUR A. BALLANTINE. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/the-presidents-tenure.html | THE PRESIDENT'S TENURE | True |  | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/body-identified-as-priest.html | Body Identified as Priest | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/when-total-war-blasts-a-city-london-under-a-cruel-rain-of-bombs.html | WHEN TOTAL WAR BLASTS A CITY; London under a cruel rain of bombs offers the picture of a struggle where civilians are both victims and heroes. | True | By Raymond Daniell | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/defense-problems-to-be-discussed-effect-of-war-on-industry-will-be.html | DEFENSE PROBLEMS TO BE DISCUSSED; Effect of War on Industry Will Be Considered by Building Owners CONFERENCE IN ROCHESTER Regional Meeting of Owners and Managers Will Be Held Oct. 3-5 | True |  | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/2-art-firms-merge-to-open-new-gallery-keppel-and-harlow-plan-to.html | 2 ART FIRMS MERGE; TO OPEN NEW GALLERY; Keppel and Harlow Plan to Make Bow in October | True |  | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/revolt-in-pacific-conceded-in-vichy-colonies-of-new-hebrides-and.html | REVOLT IN PACIFIC CONCEDED IN VICHY; Colonies of New Hebrides and New Caledonia Support de Gaulle, French Admit OTHERS REPORTED LOYAL Belgian Congo Declared to Be Backing the Refugee Regime in London Against Axis | True | Wireless to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/points-in-willkie-address.html | Points in Willkie Address | True |  | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/activities-of-womens-clubs-throughout-the-metropolitan-district.html | Activities of Women's Clubs Throughout the Metropolitan District This Week; Monday | True | GenungsDavis & Sanford | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/now-we-think-of-using-britains-pacific-bases-british-dutch-and.html | NOW WE THINK OF USING BRITAIN'S PACIFIC BASES; British, Dutch and American Experts In a Wide Ocean Area Assert Some Such Step Would Be Advisable | True | By Harold Callender | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/dahlia-show-ends-at-the-fair-today-46-classes-will-be-judged-at.html | DAHLIA SHOW ENDS AT THE FAIR TODAY; 46 Classes Will Be Judged at Final Session at Gardens on Parade Exhibit AWARDS IN 22 SECTIONS 10,000 See Blooms in Day as Display Nears Close--Many New Entries Received | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/nuptials-of-ruth-earle-attended-by-sister-at-bridal-to-thomas-t.html | Nuptials of Ruth Earle; Attended by Sister at Bridal to Thomas T. Brittan Jr. | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/motor-boats-and-cruising-notre-dame-disabled-twice.html | Motor Boats and Cruising Notre Dame Disabled Twice | True | By Clarence E. Lovejoy | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | By W.t. Arms | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/many-will-honor-dr-ss-huebner-insurance-experts-going-to-u-of-p-to.html | Many Will Honor Dr. S.S. Huebner; Insurance Experts Going to U. of P. to Pay Homage to College Founder | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/more-cities-joined-retail-observance-nrdga-lists-6-achievements-of.html | MORE CITIES JOINED RETAIL OBSERVANCE; N.R.D.G.A. Lists 6 Achievements of Demonstrationsof Store Operations | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/story-of-a-flight-from-the-nazis-desire-defauw-tells-of-his-travels.html | STORY OF A FLIGHT FROM THE NAZIS; Desire Defauw Tells of His Travels to a Refuge Here | True | By Ross Parmenter | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/after-lewis-carroll-prophet.html | AFTER LEWIS CARROLL, PROPHET | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/how-the-nazis-might-attempt-to-invade-britain.html | HOW THE NAZIS MIGHT ATTEMPT TO INVADE BRITAIN | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/shirley-wendell-engaged-skidmore-senior-will-be-bride-of-clifford-e.html | Shirley Wendell Engaged; Skidmore Senior Will Be Bride of Clifford E. Bowdish Jr. | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/7-of-inquiry-counsel-assailed-by-kern-civil-service-chief-calls.html | 7 OF INQUIRY COUNSEL ASSAILED BY KERN; Civil Service Chief Calls Them 'Disgruntled Job Seekers' | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/united-states-nine-victor-40.html | United States Nine Victor, 4-0 | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/dance-will-assist-british-kitchens-piccadilly-circus-party-will-be.html | Dance Will Assist British Kitchens; 'Piccadilly Circus' Party Will Be Given on Oct. 15 by War Relief Society | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/w-and-l-crushes-hampdensydney-kadis-scores-two-touchdowns-and-socha.html | W. AND L. CRUSHES HAMPDEN-SYDNEY; Kadis Scores Two Touchdowns and Socha and Bishop One Each in 26-0 Triumph | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/gen-honeycutt-missing-in-plane-fliers-search-for-fort-bragg.html | GEN. HONEYCUTT MISSING IN PLANE; Fliers Search for Fort Bragg Commandant, Overdue on Jacksonville Flight REPORTED DOWN IN MARSH Captain G.F. Kehoe and Third Man Were on Board Craft on Routine Trip | True | Times Wide World, 1938 | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/high-tax-blamed-for-realty-woes-loan-bank-official-charges-burden.html | HIGH TAX BLAMED FOR REALTY WOES; Loan Bank Official Charges Burden of Levies Forces Exodus to Suburbs BUILDING WORK RETARDED Dr. Husband Cites Instances of Cities Where No New Homes Are Going Up | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/10-million-fund-is-nearing-goal-presbyterian-education-board-gets.html | 10 Million Fund Is Nearing Goal; Presbyterian Education Board Gets $8,167,944 in Its Sesquicentennial Drive Secretary Sesquicentennial Fund Work Begun by Late Dr. Robinson 180,000 Young People to Be Aided | True | By the Rev. Dr. Lewis S. Mudge | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/willkies-lost-chance-held-gain-for-nation-by-his-stand-on-two.html | WILLKIE'S 'LOST CHANCE' HELD GAIN FOR NATION; By His Stand on Two Important Issues The Republican Candidate Hastened Destroyer Deal and Conscription THE 'HIATUS-PARALYSIS' IDEA | True | By Arthur Krock | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/patient-on-ledge-at-bellevue-saved-man-in-psychiatric-ward-denies.html | PATIENT ON LEDGE AT BELLEVUE SAVED; Man in Psychiatric Ward Denies He Meant to Jump. | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/mayor-in-appeal-on-county-reform-he-asks-public-support-for.html | MAYOR IN APPEAL ON COUNTY REFORM; He Asks Public Support for Petitions So Referendum Can Appear on Ballot ASSAILS 'POLITICIAN' FOES They Are Using Artifices to Block True Will of Public, La Guardia Declares | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/mrs-franks-horse-wins-grand-larceny-champion-jumper-at-plainfield.html | MRS. FRANK'S HORSE WINS; Grand Larceny Champion Jumper at Plainfield Show | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/henchman-victor-in-hunts-feature-clothiers-entry-triumphs-in.html | HENCHMAN VICTOR IN HUNTS FEATURE; Clothier's Entry Triumphs in Pennsylvania Cup Race on Erdenheim Course | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/wills-for-probate.html | Wills for Probate | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/reviving-an-old-art-yella-pessl-gives-a-cultural-role-to-radio-in.html | REVIVING AN OLD ART; Yella Pessl Gives a Cultural Role to Radio In Popularizing the Harpsichord A Combination of Instruments Art Versus Emotion A Wealth of Material | True | By Lanfranco Rasponi | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/first-lady-to-head-nations-art-week-will-be-honorary-chairman-of.html | FIRST LADY TO HEAD NATION'S ART WEEK; Will Be Honorary Chairman of Sales-Exhibits to Be Held in 1,000 Communities COUNCIL TO GUIDE PROJECT F.H. Taylor Is the Director of Effort to Take Artists' Work to All the People | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/sentiment-to-aid-britain-is-growing-52-of-those-sounded-out-in.html | SENTIMENT TO AID BRITAIN IS GROWING; 52% of Those Sounded Out in Gallup Survey Favor Help 'Even at Risk of War' 'KEEP-OUT' BACKERS DROP 'If England Wins, We Won't Have to Fight' Is Typical Attitude Noted Small Number Undecided Important Differences Noted | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/norway-said-to-ban-masons.html | Norway Said to Ban Masons | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/tijuana-federal-building-burns.html | Tijuana Federal Building Burns | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/cubs-halt-cards-in-11th-inning-43-olsen-southpaw-yields-eight-hits.html | CUBS HALT CARDS IN 11TH INNING, 4-3; Olsen, Southpaw, Yields Eight Hits to Record His Twelfth Success of Campaign SINGLE BY TODD DECIDES He Drives Russell Home With Winning Run--Leiber Gets Four Out of Five | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/fairy-chant-takes-beldame-handicap-in-a-stretch-drive-as-favorite.html | FAIRY CHANT TAKES BELDAME HANDICAP IN A STRETCH DRIVE; As Favorite Captured the Feature Event at Aqueduct Yesterday | True | By Bryan Field | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/the-abcs-of-political-campaigning-classic-rules-govern-the.html | THE ABC'S OF POLITICAL CAMPAIGNING; Classic rules govern the strategic battle of rival Presidential candidates. | True | By Turner Catledge | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/coast-guard-keeps-eagle-eye-on-port-activities-of-ships-here-are.html | COAST GUARD KEEPS EAGLE EYE ON PORT; Activities of Ships Here Are Watched as Never Before and Fully Recorded SECRET SIGNALS ASSIGNED Belligerents Whose Names Are Painted Out Fly Code Flags to Identify Themselves | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/university-women-send-funds-abroad-shares-of-10000-collected-here.html | UNIVERSITY WOMEN SEND FUNDS ABROAD; Shares of $10,000 Collected Here to Aid European Scholars | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-15-no-title-the-plays-that-are-soon-to-dazzle-the-public-it.html | Article 15 -- No Title; The plays that are soon to dazzle the public (it is hoped) are being created with considerable stress and strain. | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/miss-beatrix-chase-hoyt-becomes-bride-of-park-benjamin-jr-at.html | Miss Beatrix Chase Hoyt Becomes Bride Of Park Benjamin Jr. at Wappingers Falls | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/thomas-warns-of-war-socialist-puts-choice-between-that-and.html | THOMAS WARNS OF WAR; Socialist Puts Choice Between That and Democracy | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/in-midsouth-the-hunting-season-near-asheville.html | IN MIDSOUTH; The Hunting Season Near Asheville | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/dobruja-occupied-by-bulgars-army-credit-given-to-axis-as-balcic.html | DOBRUJA OCCUPIED BY BULGARS ARMY; Credit Given to Axis as Balcic, Summer Resort of Queen Marie, Is Taken Over SOFIA NOT YET SATISFIED Revisionists See Nation Again Dominant in the Balkans-- Italians Fear Plans Queen's Heart Being Moved Agreement Ratified in Sofia | True | By C. L. Sulzberger Wireless To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/taylorwharton-iron-to-pay.html | Taylor-Wharton Iron to Pay | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/mother-gertrude-tried-to-make-peace-between-government-and-sitting.html | MOTHER GERTRUDE; Tried to Make Peace Between Government and Sitting Bull | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/british-ambassador.html | BRITISH AMBASSADOR | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/torchlilies-give-unusual-form-and-vivid-color-to-the-border-natives.html | Torchlilies Give Unusual Form And Vivid Color to the Border; Natives of South Africa, They Like Sun but Endure a Little Shade and Have a Long Season of Bloom, Extending Into the Autumn | True | By Sarah V. Coombs | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/viewpoint-on-education-new-departures-opposed.html | Viewpoint on Education; New Departures" Opposed | True | By W.a. MacDonald | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/germany-still-delays-invasion-of-england-axis-partners-discuss.html | GERMANY STILL DELAYS INVASION OF ENGLAND; Axis Partners Discuss Spain, Balkans, Near East, Dissection of Africa, Plus 'The New Order' Generally LONDON BOMBINGS TO GO ON Bombings to Continue The Ribbentrop Trip Time Serving Britain Planes, and More Planes | True | By Charles M. Lincoln | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/shriners-hold-parade-3000-take-part-in-highlight-of-frolic-at.html | SHRINERS HOLD PARADE; 3,000 Take Part in Highlight of Frolic at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/respite-in-capital-longest-lull-in-2-weeks-fortifies-london-for.html | RESPITE IN CAPITAL; Longest Lull in 2 Weeks Fortifies London for Renewed Attack LIVERPOOL AREA BOMBED Anti-Aircraft Fire Improves-- Industrial Production Is Reported on Increase | True | By Raymottd Daniell Special Cable To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/records-51-mazurkas-rubinsteins-three-albums-of-chopin-worksother.html | RECORDS: 51 MAZURKAS; Rubinstein's Three Albums of Chopin Works--Other Recent Releases | True | By Howard Taubman | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/abroad-pacific-tension.html | ABROAD; Pacific Tension | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/mrs-robert-browne-widow-is-a-suicide-east-orange-woman-25-jumps.html | MRS. ROBERT BROWNE, WIDOW, IS A SUICIDE; East Orange Woman, 25, Jumps From Train in Delaware | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/tigers-with-rowe-blank-indians-50-lead-by-2-games-stars-on-mound.html | TIGERS, WITH ROWE, BLANK INDIANS, 5-0; LEAD BY 2 GAMES; STARS ON MOUND | True | By John Drebinger Special To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/scaling-the-walls-of-our-mountains-brisk-days-of-autumn-rouse-the.html | SCALING THE WALLS OF OUR MOUNTAINS; Brisk Days of Autumn Rouse the Alpinist To Attempt the Peaks of the Northeast | True | By Nathaniel Nitkin | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/headliners.html | HEADLINERS | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/selective-service-how-act-will-affect-man-who-is-called-and-a.html | Selective Service: How Act Will Affect Man Who Is Called and a Review of Camps; DRAFTED MEN PAY TRADITIONAL DEBT Youth Who Registers on Oct. 16 Assumes Role in U.S. Drama as Old as the Nation STEPS IN TRAINING PLAN System to Prepare Men for Defense of Their Country Outlined in Detail Registers, Then Waits Classified by Board No Right to Pick Service | True | By Kenneth Campbell | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/draft-wont-alter-credits-seriously-dry-goods-group-asserts-that.html | DRAFT WON'T ALTER CREDITS SERIOUSLY; Dry Goods Group Asserts That Less Than 1% of Contracts Will Be Influenced LAW PROTECTS GRANTORS Redress is Provided In Cases of Abuses of Provision for Moratoriums | True | By Thomas F. Conroy | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/more-funds-for-raid-victims.html | More Funds for Raid Victims | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/mp-unopposed-in-byelection.html | M.P. Unopposed in By-Election | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/pelham-manor-homes-finished.html | Pelham Manor Homes Finished | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/mnary-denounces-patched-farm-aid-in-illinois-speech-opening-his.html | M'NARY DENOUNCES 'PATCHED' FARM AID; In Illinois Speech Opening His, Campaign He Gives Plan for 'Permanent' Solution HITS WALLACE'S TACTICS He Declares Rival Puts Stress on War Factors in Effort to Evade Home Issues | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/expects-waterway-pact-ontario-official-looks-for-more-power-in-the.html | EXPECTS WATERWAY PACT; Ontario Official Looks for More Power 'in the Very Near Future' | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/governor-at-fair-appeals-to-legion-he-urges-complete-national-unity.html | GOVERNOR AT FAIR APPEALS TO LEGION; He Urges Complete National Unity to Refute Charge We Won't Fight for Ideals GIBSON AND KELLY SPEAK National Commander Warns We Must 'Tighten Belts'-- Saturday Record Set | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-23-no-title.html | Article 23 -- No Title | True | Harold W. Kulick | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/new-type-of-army-awaits-youth-now-preparing-to-receive-trainees-of.html | NEW TYPE OF ARMY AWAITS YOUTH NOW; PREPARING TO RECEIVE TRAINEES OF THE ARMY IN THE NATIONAL DEFENSE PROGRAM | True | By Hanson W. Baldwin | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/books-to-be-published-during-the-fall-months-a-selected-list-of.html | Books to Be Published During the Fall Months; A Selected List of Titles Scheduled for Publication Between Now and Christmas FICTION Books to Be Published During the Fall Months Books to Be Published This Fall Books to Be Published This Fall Books for This Fall Books for This Fall Books for This Fall Books for This Fall Books for This Fall | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/hurricane-dinner-held-southampton-tercentenary-also-is-marked-at.html | HURRICANE DINNER HELD; Southampton Tercentenary Also Is Marked at Celebration | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/football-schedule-of-u-of-p-to-be-televised.html | FOOTBALL SCHEDULE OF U. OF P. TO BE TELEVISED | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/rockefeller-the-elder-a-portrait-in-anecdote-stories-of-the-boy-the.html | ROCKEFELLER the ELDER; A Portrait in Anecdote Stories of the boy, the young clerk and the successful business man, which throw light on a remarkable career. | True | By Allan Nevins | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/demand-continues-in-domestic-copper-large-producers-hold-quotation.html | DEMAND CONTINUES IN DOMESTIC COPPER; Large Producers Hold Quotation at 11.50 Cents a Pound | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/program-in-economics-to-aid-in-placement.html | Program in Economics To Aid in Placement | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/about.html | ABOUT-- | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/proper-room-sizes-required-by-fha-owners-must-observe-basic.html | PROPER ROOM SIZES REQUIRED BY FHA; Owners Must Observe Basic Regulations to Qualify for Insurance STREET ACCESS ESSENTIAL Rules Specify Building Area Limits and Adequate Space for Storage | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/air-currents-stearman-production.html | AIR CURRENTS; Stearman Production | True | By Frederick Graham | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/gives-view-on-industry-jw-mersereau-says-he-did-not-intend-to.html | GIVES VIEW ON INDUSTRY; J.W. Mersereau Says He Did Not Intend to Minimize City's Loss | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/house-members-accuse-utilities-19-westerners-ask-president-for.html | HOUSE MEMBERS ACCUSE UTILITIES; 19 Westerners Ask President for Inquiry Into Alleged 'Slush Funds' Against Them ALL FOR HIS POWER POLICY Signers of Complaint Include 17 Democrats, a Republican and a Farmer-Laborite Charges of Local Spending Hiding of Outlays Alleged | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/thieves-profit-by-bingo-rob-postoffice-while-townfolk-attend-party.html | THIEVES PROFIT BY BINGO; Rob Postoffice While Townfolk Attend Party Across Street | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/backs-defense-program-welfare-council-reaffirms-loyaltyred-stigma.html | BACKS DEFENSE PROGRAM; Welfare Council Reaffirms Loyalty-- 'Red Stigma' Deplored | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/an-american-marine-reports-on-china-after-wide-investigation-he.html | An American Marine Reports on China; After Wide Investigation He Expresses High Hope for Democracy There | True | By R.l. Duffus | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/readers-comments-favorable-and-otherwise-on-the-times-editorial.html | Readers' Comments, Favorable and Otherwise, on The Times Editorial Stand; Views Disputed | True | VICTOR M. MILLS. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/tribute-paid-to-ship-origin-of-golf.html | Tribute Paid to Ship; Origin of Golf | True | ALLEN W. PORTERFIELD,W.W. KING. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/shows-on-sunday-night.html | SHOWS ON SUNDAY NIGHT | True | By James F. Reilly | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/ball-is-arranged-to-help-britain-cabaret-fashion-show-and-a-dance.html | Ball Is Arranged To Help Britain; Cabaret, Fashion Show and a Dance Will Comprise the Benefit on Oct. 3 | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/british-queen-presents-a-gift-to-benefit-fete-contribution-to-the.html | British Queen Presents a Gift To Benefit Fete; Contribution to the Bundles for Britain Ball on Nov. 6 Will Be Put Up for Auction | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/mexicans-oust-japanese-fishing-fleet-give-monopoly-to-groups.html | Mexicans Oust Japanese Fishing Fleet; Give Monopoly to Groups Financed in U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/miniature-destroyer-launched-by-legion-champagne-bottle-broken-over.html | MINIATURE DESTROYER 'LAUNCHED BY LEGION; Champagne Bottle Broken Over Prow of Craft on Chassis | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/triple-action-held-vital-if-we-are-to-defend-america-support-of.html | Triple Action Held Vital if We Are to Defend America; Support of Great Britain, Adequate Development of Our Armaments, and National Unity of Thought and Feeling Are Regarded as Essential Requirements | True | RALPH BARTON PERRY. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/sees-no-decline-in-home-buying-broker-says-defense-program-offers.html | SEES NO DECLINE IN HOME BUYING; Broker Says Defense Program Offers Real Benefits for Ownership DRAFTED MEN PROTECTED H.E. Webb Expects Residential Demand to Continue in North Shore Area Protection in Ownership | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/imperial-strategy-taxed-british-prepare-to-meet-threat-that-german.html | IMPERIAL STRATEGY TAXED; British Prepare to Meet Threat That German Raids May Screen Assault Elsewhere Suez Canal the Key British Reinforced | True | By Robert P. Post Wireless To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/presents-program-for-better-cities-hr-brigham-suggests-plans-to.html | PRESENTS PROGRAM FOR BETTER CITIES; H.R. Brigham Suggests Plans to Remedy Many Evils in Municipalities CAREFUL STUDY ESSENTIAL Advises Closer Relationship Between Real Estate Tax and Income Value Factor for Success Suggests New Methods | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Ellen Lewis Buell | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/writes-of-latin-changes.html | Writes of Latin Changes | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/conference-ends-7busline-strike-rockland-coaches-inc-and.html | CONFERENCE ENDS 7-BUS-LINE STRIKE; Rockland Coaches, Inc., and Subsidiaries Operate Again After 1 - Day Stoppage 160 DRIVERS BACK ON JOB Win Pay Rise of 30 an Hour After Six Rockland Mayors Intervene in Row | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/upsala-in-front-by-70-mercogliano-caps-fine-71yard-drive-to-beat.html | UPSALA IN FRONT BY 7-0; Mercogliano Caps Fine 71-Yard Drive to Beat Muhlenberg | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/baer-57-favorite-to-beat-comiskey-former-champion-rated-edge-in.html | BAER 5-7 FAVORITE TO BEAT COMISKEY; Former Champion Rated Edge in 15-Round Jersey City Bout Thursday Night RIVAL HAS FINE RECORD Has Scored 25 Knockouts in 29 Starts--Gate Expected to Reach $100,000 | True | By Joshph C. Nichols | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/educators-aided-counterbalance-seen-to-new-deal-propaganda.html | Educators Aided; Counterbalance Seen to New Deal Propaganda | True | CARL W. ACKERMAN. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/extol-democracy-in-new-england-conference-of-federations-opening.html | Extol Democracy In New England; Conference of Federations Opening Monday Plans Patriotic Program | True | Bachrach | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/orient-pinckney-dies-head-of-drug-firm-67-president-of-himrod.html | ORIENT PINCKNEY DIES; HEAD OF DRUG FIRM, 67; President of Himrod Company of Jersey City Thirty Years | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/stephen-norman-bond-member-of-banking-firm-here-head-of-historical.html | STEPHEN NORMAN BOND; Member of Banking Firm Here Head of Historical Society | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/along-the-farflung-airways-turbulence-study-made-engineers-at.html | ALONG THE FAR-FLUNG AIRWAYS; TURBULENCE STUDY MADE Engineers at Brooklyn Polytechnic Work on Airflow Problem | True | By Francis Hewens | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/boston-college-prevails-40-to-o-19000-see-eagles-powerful-attack.html | BOSTON COLLEGE PREVAILS, 40 TO 0; 19,000 See Eagles' Powerful Attack Rout Centre Eleven in Opening Contest | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/insulating-board-uses.html | Insulating Board Uses | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/police-get-registration-orders.html | Police Get Registration Orders | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/liu-stresses-defense-lainoff-and-friedenthal-tried-at-center-and.html | L.I.U. STRESSES DEFENSE; Lainoff and Friedenthal Tried at Center and Tackle | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/miss-fiske-to-wed-oct-12.html | Miss Fiske to Wed Oct. 12 | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/navy-gets-first-of-new-bombers-martin-company-delivers-two-pbm.html | NAVY GETS FIRST OF NEW BOMBERS; Martin Company Delivers Two PBM Long-Range Flying Boats With Power Turrets RANGE TO BE 5,000 MILES Heavily Armed, Craft Is Held Superior to English Type Used So Effectively | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/dr-shuster-cites-aims-at-hunter-outlines-program-he-plans-as-fifth.html | Dr. Shuster Cites Aims at Hunter; Outlines Program He Plans as Fifth President of the College | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/willkie-backers-in-row-over-a-willkie-banner.html | Willkie Backers in Row Over a Willkie Banner | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/axt-and-hendrie-defending-champions-bow-in-jersey-amateur-bestball.html | Axt and Hendrie, Defending Champions, Bow in Jersey Amateur Best-Ball Golf; HALLIGAN-PEIRSON GAIN IN TITLE PLAY Halt Axt-Hendrie by 3 and 2 in the Second Round of New Jersey Best-Ball Golf MEDALISTS ALSO TRIUMPH Dear-Parker Top De Rosa-Foy, 1 Up--Berrien-Krautter and Lansdell-Frick Win Collect Six Birdies All Even at Turn THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/raf-pilot-to-wed-by-proxy.html | R.A.F. Pilot to Wed by Proxy | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/ban-laid-to-campaign-argentine-action-is-traced-to-talk-of-beef.html | BAN LAID TO CAMPAIGN; Argentine Action Is Traced to Talk of Beef Embargo | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/blooddonor-drive-aided-churches-to-repeat-red-cross-appeal-from.html | BLOOD-DONOR DRIVE AIDED; Churches to Repeat Red Cross Appeal From Pulpits | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/students-advised-to-finish-courses-dean-gildersleeve-repeats-the.html | STUDENTS ADVISED TO FINISH COURSES; Dean Gildersleeve Repeats the President's Request to 230 Barnard Freshmen SAYS WOMEN ARE NEEDED 'Brothers Are Now Going to Be Occupied With Sterner Aspects of Defense' | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/canned-pea-shipments-up-121.html | Canned Pea Shipments Up 12.1% | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/drivers-deadline-near-most-permits-still-out.html | Drivers' Deadline Near; Most Permits Still Out | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/war-theatre-expands-as-britain-holds-fast-invasion-of-island.html | WAR THEATRE EXPANDS AS BRITAIN HOLDS FAST; Invasion of Island Kingdom Delayed Again While Axis Moves in Egypt And Threatens to Embroil Spain | True | By Hanson W. Baldwin | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/composers-unite-contemporaries-join-in-venture-to-publish-their-own.html | COMPOSERS UNITE; Contemporaries Join in Venture to Publish Their Own Scores | True | By Noel Straus | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/union-theological-to-greet-new-class-welcome-service-will-be-held.html | UNION THEOLOGICAL TO GREET NEW CLASS; Welcome Service Will Be Held at Seminary Tonight | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/home-show-opened-by-mrs-roosevelt-cooperative-exhibit-of-us-work.html | HOME SHOW OPENED BY MRS. ROOSEVELT; Cooperative Exhibit of U.S. Work Wins Her Praise | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/provision-for-military-call.html | Provision for Military Call | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/harvard-eleven-beginning-to-take-form-backs-display-speed-and.html | Harvard Eleven Beginning to Take Form; Backs Display Speed and All-Around Skill; Special to THE NEW YORK TIMES. | True | Times Wide World | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/new-questions-on-remittances.html | New Questions on Remittances | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/godoy-matched-with-dorazio.html | Godoy Matched With Dorazio | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/hash-wins-special-challedon-second-greentree-colt-beats-choice-by.html | HASH WINS SPECIAL; CHALLEDON SECOND; Greentree Colt Beats Choice by Half Length in $25,000 Added Narragansett Race Viscounty Easily Third Arcaro Rides Winner HASH WINS SPECIAL; CHALLEDON SECOND | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/the-undepressed.html | The Undepressed | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/dr-fw-zimmer-82-dies-in-rochester-exeducation-commissioner-in-city.html | DR. F.W. ZIMMER, 82, DIES IN ROCHESTER; Ex-Education Commissioner in City Also School Board Medical Consultant HAD STUDIED IN EUROPE He Learned Surgery in Vienna and Berlin--Was Adviser to Young Physicians | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/events-of-interest-in-shipping-world-nmu-survey-shows-gains-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; N.M.U. Survey Shows Gains in Seamen's Health--Few Tuberculosis Cases Found BRONX YARDS ARE ACTIVE Shipbuilding Rises There-- Safety Measures in the Industry Portrayed Bronx Shipbuilding Gains Safety Council Session Seamen Aid Welfare Fund | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/bridge-counting-ones-losing-cards-a-number-of-ways-have-been.html | BRIDGE: COUNTING ONE'S LOSING CARDS; A Number of Ways Have Been Tried--Queries | True | By Albert H. Morehead | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/canadian-airline-contests-cab-suit-asks-federal-court-to-dismiss.html | CANADIAN AIRLINE CONTESTS CAB SUIT; Asks Federal Court to Dismiss Board's Plea for Injunction to Halt State Flights ADMITS NO JURISDICTION Service to Niagara Falls, Being Intrastate, Requires No Certificate, Company Says | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/hunting-the-moose-americans-invade-canada-for-a-season-that-will.html | HUNTING THE MOOSE; Americans Invade Canada for a Season That Will Run Well Into November Respond to "Call" Making First Try Time for Stalking Signs of Quarry | True | By Elon Jessup | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/art-courses-for-teachers.html | Art Courses for Teachers | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-13-no-title.html | Article 13 -- No Title | True | Rosenfeld | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/skyline-ephriam-field-trial-victor-beats-hotspur-of-oakdene-in.html | SKYLINE EPHRIAM FIELD TRIAL VICTOR; Beats Hotspur of Oakdene in All-Age Stake of Jersey Irish Setter Club | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/wheat-sells-off-in-light-turnover-early-upturn-gives-way-to-selling.html | WHEAT SELLS OFF IN LIGHT TURNOVER; Early Upturn Gives Way to Selling, With Close Down 7/8 Cent a Bushel SHORT-COVERING IN CORN Final Sales at Gains of 1 Cents--Oats Also Higher-- Rye, Soy Beans Sag | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/australia-backs-premier-with-enormous-vote.html | Australia Backs Premier With 'Enormous' Vote | True | | C1B 468759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/hamburg-raid-indicated-radio-station-there-has-mishap-bremen-off.html | HAMBURG RAID INDICATED; Radio Station There Has 'Mishap' -- Bremen Off Air in Daytime | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/approves-inquiry-on-defense-leaks-senate-commerce-unit-favors-study.html | APPROVES INQUIRY ON DEFENSE LEAKS; Senate Commerce Unit Favors Study of Industries Linked to Foreign Concerns REPORTS TELL SECRETS Wheeler Says Data on Output, Sent Abroad, Divulge Facts of Importance | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/exiles-will-be-honored-french-writers-to-be-guests-of-walt-whitman.html | EXILES WILL BE HONORED; French Writers to Be Guests of Walt Whitman Society | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/legion-vanguard-pours-into-boston-paul-revere-rides-again-is-slogan.html | LEGION VANGUARD POURS INTO BOSTON; 'Paul Revere Rides Again' Is Slogan for Convention Opening Tomorrow COMMON RINGS WITH NOISE Leaders Begin Consideration of Defense Program and Selection of New Commander | True | By Craig Thompson Special To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/brown-varsity-sets-pace.html | Brown Varsity Sets Pace | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/strong-predicts-longfought-war-army-observer-returned-from-london.html | STRONG PREDICTS LONG-FOUGHT WAR; Army Observer, Returned From London, Says British Air Fighters Excel Nazis NEED DISTANCE BOMBERS England, Says General, Wants Material and Moral Support, Not Man Power | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/nyu-cadets-begin-drills-wednesday-record-enrollment-is-rotc-unit-is.html | N.Y.U. CADETS BEGIN DRILLS WEDNESDAY; Record Enrollment is R.O.T.C. Unit Is Expected | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/army-tests-new-models.html | ARMY TESTS NEW MODELS | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/norwich-in-front-267-turns-back-montclair-teachers-in-gridiron.html | NORWICH IN FRONT, 26-7; Turns Back Montclair Teachers in Gridiron Encounter | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/home-buying-brisk-on-long-island-builders-declare-ownership.html | HOME BUYING BRISK ON LONG ISLAND; Builders Declare Ownership Interest Is Keener Than in Former Years NEW GROUPS ARE STARTED Activity in Flushing, Forest Hills, Hollis, St. Albans and Kew Gardens. Sales Continue High Speeding Up Construction | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/honors-volunteers-for-service.html | Honors Volunteers for Service | True | | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/rath-mcorkindale-is-holyoke-bride-she-is-married-in-the-skinner.html | Rath M'Corkindale Is Holyoke Bride; She Is Married in the Skinner Memorial Church to Carl Putnam Ray of Pawling | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/barbara-heywood-engaged-to-wed-graduate-of-the-bancroft-school-will.html | Barbara Heywood Engaged to Wed; Graduate of the Bancroft School Will Be Bride of George L. Brownell 2d | True | Special to THE NEW YORK TIMES. | C1B 468759 |
| 1940-09-22 | 1940-09-22 | https://www.nytimes.com/1940/09/22/archives/oil-case-deadline-passes-no-big-firms-have-appealed-mexican.html | OIL CASE DEADLINE PASSES; No Big Firms Have Appealed Mexican Valuation Ruling | True | | C1B 468759 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/a-222pound-swordfish-caught-off-catalina.html | A 222-POUND SWORDFISH CAUGHT OFF CATALINA | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/argentina-reports-export-gain-to-aug-31-imports-up-in-period-over.html | ARGENTINA REPORTS EXPORT GAIN TO AUG. 31; Imports Up in Period Over 1939 Due fo Higher Costs | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/miss-anne-lohmann-has-a-garden-debut-daughter-of-secretary-of-yale.html | MISS ANNE LOHMANN HAS A GARDEN DEBUT; Daughter of Secretary of Yale Introduced at Home Reception | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/big-paper-mill-for-mobile.html | Big Paper Mill for Mobile | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/forty-fair-teems-on-2dbest-sunday-291566-swarm-through-the-grounds.html | 'FORTY FAIR TEEMS ON 2D-BEST SUNDAY; 291,566 Swarm Through the Grounds in Response to Call of Ideal Weather FETE AT 'WALL OF FAME' Capacity Crowd at American Common Sees Ceremony in Honor of Foreign-Born Estimate Was Cut Names Cliosen From 6,000 Message from Einstein FORTY FAIR TEEMS ON 2D-BEST SUNDAY | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/congress-leaders-slate-final-week-look-to-adjournment-saturday.html | CONGRESS LEADERS SLATE FINAL WEEK; Look to Adjournment Saturday, Despite Threat of Delay for Logan-Walter Bill Action TWO 'MUST' BILLS REMAIN Deficiency Measure With Pay for Drafted Men and Profits Tax Wait Disposal | True | By Henry N. Dorris Special To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/sir-anthony-de-freitas-retired-official-of-the-british-west-indies.html | SIR ANTHONY DE FREITAS; Retired Official of the British West Indies Dies at 70 | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/diehm-is-elected-by-aau-group-chosen-president-by-the-metropolitan.html | DIEHM IS ELECTED BY A.A.U. GROUP; Chosen President by the Metropolitan Association-- Miss Callen Honored | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/australia-votes-gain-for-menzies-indicated-larger-majority-is-won.html | AUSTRALIA VOTES GAIN FOR MENZIES; Indicated Larger Majority Is Won by His Coalition on War Program CURTIN SEEMS DEFEATED After Final Count for the Houss Prime Minister Plans to Seek National Government | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/c-ledyard-blairs-hosts-at-newport-george-de-cuevases-and-verner-z.html | C. LEDYARD BLAIRS HOSTS AT NEWPORT; George de Cuevases and Verner Z. Reeds Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/london-industrials-ease-financial-newss-index-is-633-01-point-loss.html | LONDON INDUSTRIALS EASE; Financial News's Index Is 63.3, 0.1 Point Loss in Week | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/tour-of-11-states-heartens-willkie-enthusiasm-of-big-crowds.html | TOUR OF 11 STATES HEARTENS WILLKIE; Enthusiasm of Big Crowds Convinces Him of Favorable Response to His Issues | True | By James A. Hagerty Special To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/refugees-arrive-from-canal-zone-transport-american-legion-docks.html | REFUGEES ARRIVE FROM CANAL ZONE; Transport American Legion Docks With 273 Passengers, 134 of Them Aliens SOME REICH FUGITIVES Despite Army Restrictions, They Tell of Escaping-Hope to Enter Under Quotas | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/reichs-moscow-envoy-on-leave.html | Reich's Moscow Envoy on Leave | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/mosque-at-haifa-bombed-many-had-sought-shelter-there-residential.html | MOSQUE AT HAIFA BOMBED; Many Had Sought Shelter There - Residential Area Struck | True | Special Cable to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/rescued-child-and-his-kidnapper.html | RESCUED CHILD AND HIS KIDNAPPER | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/plan-antidraft-trial-3-conscientious-objectors-to-plead-at-meeting.html | PLAN ANTI-DRAFT 'TRIAL'; 3 Conscientious Objectors to Plead at Meeting Tonight | True | | C1B 468760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/indians-rout-tigers-cut-detroit-lead-to-one-game-yanks-win-stay-in.html | Indians Rout Tigers, Cut Detroit Lead to One Game; Yanks Win, Stay in Race; 56,771 SEE FELLER GAIN NO. 27 BY 10-5 Young Hurler Strikes One of Indians' Five Homers and Puts Down Tiger Rally GREENBERG DRIVES 40TH Blow Follows Gehringer's for Circuit in 3-Run Seventh-- Losers Use Six Pitchers | True | By John Drebinger Special To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/population-of-the-cities.html | Population of the Cities | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/lyons-of-waite-sox-beads-browns-100-veteran-gives-six-hits-while.html | LYONS OF WAITE SOX BEADS BROWNS, 10-0; Veteran Gives Six Hits, While Chicago Collects 16 Blows --Radcliff Honored | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/church-complacency-assailed.html | Church Complacency Assailed | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/uboat-destroys-sloop-british-announce-sinking-of-the-1060ton-dundee.html | U-BOAT DESTROYS SLOOP; British Announce Sinking of the 1,060-Ton Dundee | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/defense-role-seen-for-us-colleges-dr-mead-in-report-as-head-of-city.html | DEFENSE ROLE SEEN FOR U.S. COLLEGES.; Dr. Mead, in Report as Head of City College, Says They Should Vitalize Democracy CALLS IT A SPECIAL DUTY He Declares Opposition to Totalitarian Systems Must Be Positive, Not Negative | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/milwaukee-eleven-wins-230.html | Milwaukee Eleven Wins, 23-0 | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/named-to-nursing-faculty.html | Named to Nursing Faculty | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/mr-wilikies-foreign-views.html | MR. WILIKIE'S FOREIGN VIEWS | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/mother-of-suicide-dies-despondent-since-her-daughter-leaped-from.html | MOTHER OF SUICIDE DIES; Despondent Since Her Daughter Leaped From Baron's Room | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/aircraft-workers-chided-in-britain-beaverbrook-calls-on-them-to.html | AIRCRAFT WORKERS CHIDED IN BRITAIN; Beaverbrook Calls on Them to Ignore Raids--Declares Speed-Up Is Necessary Increased Output Asked Newspaper Criticizes Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/j-wright-browns-hosts-entertain-at-home-in-rumson-francis-biddies.html | J. WRIGHT BROWNS HOSTS; Entertain at Home in Rumson--Francis Biddies Are Guests | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/brideelect.html | BRIDE-ELECT | True | Chidnoff | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/employs-of-bank-33-ends-life-in-auto-body-of-allan-t-leverich-found.html | EMPLOYS OF BANK, 33, ENDS LIFE IN AUTO; Body of Allan T. Leverich Found in Garage of Garden City Home | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/congress-should-stay.html | CONGRESS SHOULD STAY | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/live-wire-kills-2-on-a-jersey-hili-broken-in-saturdays-storm-it.html | LIVE WIRE KILLS 2 ON A JERSEY HILI; Broken in Saturday's Storm, It Lies in Underbrush and Man Stumbles Onto It WOULD-BE RESCUER DIES Mother of One Witnesses the Tragedy--Automatic Power Shut-Off Failed | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/sizoo-counsels-nation-to-face-the-truth-that-you-cant-dave-cake-and.html | Sizoo Counsels Nation to Face the Truth. That 'You Can't Dave Cake and Eat It Too' | True | | C1B 468760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/8pound-girl-is-born-to-mrs-fred-b-snite-mother-is-wife-of-paralysis.html | 8-POUND GIRL IS BORN TO MRS. FRED B. SNITE; Mother Is Wife of Paralysis Victim in Iron Lung | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/moncado-to-oppose-quezon.html | Moncado to Oppose Quezon | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/washingtons-firsthalf-attack-turns-back-football-giants-before.html | Washington's .First-Half Attack Turns Back Football Giants before 34,712; REDSKINS TOPPLE NEW YORKERS, 21-7 Baugh Passes to Johnston for Score in First--His Tosses Aid in 2d-Period Tally TODD MAKES 76-YARD RUN Poole Counts for Giants on Aerial--Losers, on 2, Fail to Cross in Four Downs New York Toss Intercepted Russell Kicks Point Stopped for No Gain A Personal Triumph | True | By Arthur J. Daley Special To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/communists-off-ballot-california-legislature-passes-olsonapproved.html | COMMUNISTS OFF BALLOT; California Legislature Passes Olson-Approved Measure | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/postwar-dangers-are-cited-by-dodds-grave-economic-consequences-to.html | POST-WAR DANGERS ARE CITED BY DODDS; Grave Economic Consequences to U.S. Envisaged in Address at Princeton Opening | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/axis-peace-drive-seen-in-geneva-bid-would-follow-the-fall-of-egypt.html | Axis Peace Drive Seen in Geneva; Bid Would Follow the Fall of Egypt; Spain's Aid and Control of Mediterranean Envisaged in Plan--Turks Would Be Forced to Take a Definite Stand | True | By Jules Sauerwein Wireless To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/uncensored-war-report.html | UNCENSORED WAR REPORT | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/color-for-the-71st-receive-blessing-solemn-ceremony-is-held-on-mall.html | COLOR FOR THE 71ST RECEIVE BLESSING; Solemn Ceremony Is Held on Mall in Central Park on Eve of Starting to Camp PRAISED BY LA GUARDIA Going for Short Training to Avoid Long War, He Says-- Lily Pons Is 'Adopted' Foreign Policy Called "Clear" Unit's History Reviewed | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/armytosummon-4ooo-more-nurses-it-will-draw-on-the-red-cross.html | ARMYTOSUMMON 4,OOO MORE NURSES; It Will Draw on the Red Cross Reserves to Fill Roster by Next July NEW ENROLLMENT ASKED Mary Beard, Head of Agency's Service, Says Defense Adds to Need | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/points-in-uruguays-indictment-of-the-nazis-party-and-government-one.html | Points in Uruguay's Indictment of the Nazis; Party and Government One | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/st-lukes-dedicates-koepchen-memorial-tribute-paid-to-lutheran.html | ST. LUKE'S DEDICATES KOEPCHEN MEMORIAL; Tribute Paid to Lutheran Pastor Here for 36 Years | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/axis-again-studies-its-vast-program-ribbentrop-and-mussolini-talk.html | AXIS AGAIN STUDIES ITS VAST PROGRAM'; Ribbentrop and Mussolini Talk in Rome Again Before German's Departure for BerlinSPAIN TO LEARN ROLE SOONAnsaldo Says U. S. Causes No Worry--Nazis Expect Curb on Greece Soon Warns of Other Revisions African Issue Must Wait United States Attitude Studied Division of Africa, Reported Decision on Greece Seen Athena-Berlin Pact Reported Japanese Held in Singapore | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/many-killed-in-bed-others-drown-as-goats-capsize-in-a-storm-600.html | MANY KILLED IN BED; Others Drown as Goats Capsize in a Storm 600 Miles at Sea NO WARNING OF ATTACK Suddenness of Blow Upsets All Elaborate Safeguards Evacuations to Go On | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/26th-dahlia-show-completed-at-fair-american-society-ends-exhibit.html | 26TH DAHLIA SHOW COMPLETED AT FAIR; American Society Ends Exhibit With Award of Darnell Cup to Pennsylvania Grower LARGEST BLOOM IS CHOSEN The 'Carl Dahl,' Measuring 12 by 9 Inches, Wins Prize for Cold Spring Man | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/goering-paper-warns-of-an-economic-war-says-axis-is-already.html | GOERING PAPER WARNS OF AN ECONOMIC WAR; Says Axis Is Already Prepared to Meet U. S. and Others | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/white-sox-to-play-cubs.html | White Sox to Play Cubs | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/dr-ella-foster-engaged-graduate-of-smith-brideelect-of-dr-james-b.html | DR. ELLA FOSTER ENGAGED; Graduate of Smith Bride-Elect of Dr. James B. Cummins | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/mrs-lorenzo-semple-honored-upstate-dinner-given-for-herevents-in.html | MRS. LORENZO SEMPLE HONORED UP-STATE; Dinner Given for Her--Events in the Berkshire Hills | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/army-and-navy-orders-contracts-for-supplies-in-this-district-are.html | ARMY AND NAVY ORDERS; Contracts for Supplies in This District Are Announced | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/knights-beat-shamrocks-win-league-polo-contest-by-86-governors.html | KNIGHTS BEAT SHAMROCKS; Win League Polo Contest by 8-6 -- Governors Island Victor | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/navy-man-leases-suite-on-5th-ave-capt-john-a-gade-takes-10room.html | NAVY MAN LEASES SUITE ON 5TH AVE.; Capt. John A. Gade Takes 10Room Apartment in Build ing at No. 92030 PARK AVE. RENTING UP Agents Add Many Names to Tenant Rosters of Houseson the West Side | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/steelers-triumph-over-lions-10-to-7-tomasettis-touchdown-in-last.html | STEELERS TRIUMPH OVER LIONS, 10 TO 7; Tomasetti's Touchdown in Last Period Decides at Detroit | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/mayor-to-settle-strike-breaks-8week-electirical-tieup-in-cable.html | MAYOR TO SETTLE STRIKE; Breaks 8-Week Electirical Tie-Up in Cable Plants Here | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/miss-marian-kirk-to-become-a-bride-daughter-of-naval-attache-at.html | MISS MARIAN KIRK TO BECOME A BRIDE; Daughter of Naval Attache at London Embassy Betrothed to Dr. John W. Appel 3d GRADUATE OF BRYN MAWR Was Presented at Court of St. James Last Year--Fiance Is Alumnus of Harvard | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/how-members-from-this-area-voted-in-congress-lsast-week.html | How Members From This Area Voted in Congress Lsast. Week | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/king-george-on-air-today-broadcast-to-describe-british-morale-under.html | KING GEORGE ON AIR TODAY; Broadcast to Describe British Morale Under Bombings | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/booksauthors.html | Books--Authors | True | | C1B 468760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/spellman-revies-holy-name-parade-15000-members-of-56-italian.html | SPELLMAN REVIES HOLY NAME PARADE; 15,000 Members of 56 Italian American Branches March Past St. Patrick's WAR VETERANS TAKE PART Legion and V.F.W. Form Color Guard-Bronx Jewish Posts Also Are Represented | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/books-for-sailors-on-convoys-asked-all-sorts-of-popular-reading.html | BOOKS FOR SAILORS ON CONVOYS ASKED; All Sorts of Popular Reading Matter Needed by Seamen on Trips to England TON IS SENT EACH MONTH Foreign-Language Material is Requested Also by Head of British Society | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/flagpole-is-dedicated-0dwyer-speaks-at-service-at-church-of-the.html | FLAGPOLE IS DEDICATED; 0'Dwyer Speaks at Service at Church of the Redeemer | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/boat-upsets-drowning-man-76.html | Boat Upsets, Drowning Man, 76 | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/british-king-felicitated-by-pope-on-bomb-escape.html | British King Felicitated By Pope on Bomb Escape | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/warns-of-too-critical-spirit.html | Warns of Too Critical Spirit | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/only-one-meal-for-nation-lost-so-far-british-say.html | Only One Meal for Nation Lost So Far, British Say | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/pace-salica-end-training.html | Pace, Salica End Training | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/will-fight-ruling-on-puerto-rico-pay-wage-and-hour-division-will.html | WILL FIGHT RULING ON PUERTO RICO PAY; Wage and Hour Division Will Appeal Court's Waiving of Law for a Cooperative FLEMING DUE THERE TODAY With Industries Group He Will Study Needlework and Other Trades Looking to Revision | True | Special Cable to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/to-permit-british-enlistment.html | TO PERMIT BRITISH ENLISTMENT | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/seattle-reaches-finals-beats-oakland-31-and-takes-coast-playoff.html | SEATTLE REACHES FINALS; Beats Oakland, 3-1, and Takes Coast Play-Off Series | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/shipping-rates-up-20-these-apply-to-liner-traffic-to-east-coast-of.html | SHIPPING RATES UP 20%; These Apply to Liner Traffic to East Coast of South America | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/text-of-archbishop-spellmans-speech-calling-the-legion-to-defense.html | Text of Archbishop spellman's speech Calling the Legion to Defense of Nation; ARCHBISHOP OF NEW YORK FLIES TO THE LEGION CONVENTION | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/nazis-seek-to-get-more-russian-oil-plan-to-increase-black-sea-trade.html | NAZIS SEEK TO GET MORE RUSSIAN OIL; Plan to Increase Black Sea Trade via Varna, Now at 20,000 Tons a Month | True | By C. L. Sulzberger Wireless To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/flatbush-cheers-spars-of-the-past-as-old-dodger-favorites-played-at.html | FLATBUSH CHEERS SPARS OF THE PAST; AS OLD DODGER FAVORITES PLAYED AT EBBETS FIELD AGAIN | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/39-police-cited-for-splendid-cooperation-in-brooklyn-murder-inquiry.html | 39 Police Cited for 'Splendid Cooperation' In Brooklyn Murder Inquiry by 0'Dwyer | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/fbi-says-kidnapper-has-confessed-crime.html | FBI Says Kidnapper Has Confessed Crime | True | | C1B 468760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/newark-to-have-a-taxi-to-move-suspected-bombs.html | Newark to Have a 'Taxi' To Move Suspected Bombs | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/stranded-veterans-appeal-for-aid.html | Stranded Veterans Appeal for Aid | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/croup-of-writers-backs-roosevelt-maro-connelly-speaks-for-them-as.html | CROUP OF WRITERS BACKS ROOSEVELT; Maro Connelly Speaks for Them as Guests of First Lady at Val-Kill Picnic THEY HOLD WILLKIE UNFIT Edna Ferber, Van Loon, Hervey Allen and Others Plan Radio Program for President | True | By Charles Hurd Special To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/spiritual-defense-called-vital-now-father-woods-counsels-nation-not.html | SPIRITUAL DEFENSE CALLED VITAL NOW; Father Woods Counsels Nation Not to Forget the Soul in Wave of Preparedness 'SLEEPING FOR LONG TIME' But Now That Awakening Has Come to Us, He Says, We Must Go the Whole Way | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/daladier-testifies-in-war-guilt-court-former-premier-undergoes-a.html | DALADIER TESTIFIES IN WAR GUILT COURT,; Former Premier Undergoes a Preliminary Hearing Held in Secret at Riom ACTION AGAINST SENATOR Property of Baron Maurice de Rothschild Seized- Nephew Charged With Desertion | True | By G.h. Archambault Wireless to The New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/23000000-panama-contracts.html | $23,000,000 Panama Contracts | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/news-of-the-stage-the-time-of-your-life-opens-a-return-engagement.html | NEWS OF THE STAGE; The Time of Your Life' Opens a Return Engagement This Evening at the Guild | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/british-financing-of-the-war-renews-call-on-bank-deposits.html | British Financing of the War Renews Call on Bank Deposits; Subscriptions to Loans Decline, While Expenditures ire Heavy--Reliance StillPlaced on Voluntary System | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/postwar-place-of-gold-in-europe-efficacy-of-managed-curency-in.html | POST-WAR PLACE OF GOLD IN EUROPE; Efficacy of Managed Curency in International Business Is Debated There VIEWS OF AXIS NOT KNOWN But Economic Reorganization of Nations Is Discussed in Financial Circles | True | By Fernand Maroni Wireless To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/uboats-record-claimed-176000-tons-of-sips-sunk-in-two-days-nazis.html | U-BOATS' RECORD CLAIMED; 176,000 Tons of Sips Sunk in Two Days, Nazis Say | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/3920000-earned-by-rh-macy-co-net-for-53-weeks-compares-with-2548000.html | $3,920,000 EARNED BY R.H. MACY & CO.; Net for 53 Weeks Compares With $2,548,000 in Prior Fifty-two Weeks LOSS IN LAST SIX MONTHS Results of Operations Given by Other Concerns, With Comparative Data UNITED MERCHANTS GAINS Manufacturers, Inc., Makes $3.37 a Share in Year to June 30 OTHER CORPORATE EARNINGS | True | | C1B 468760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/president-to-break-ground-oct-8-for-the-57000000-battery-tube.html | President to Break Ground Oct. 8 For the $57,000,000 Battery Tube; Exercises in Brooklyn to Start Work on Link Scheduled for Completion in 1944 With Capacity of 16,000,000 Cars a Year | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/erma-of-cosalta-first-takes-laurels-in-shepherd-dog-club-obedience.html | ERMA OF COSALTA FIRST; Takes Laurels in Shepherd Dog Club Obedience Trials | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/list-of-children-lost.html | LIST OF CHILDREN LOST | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/raf-bombers-and-storm-potnnd-the-invasion-ports-raf-bombs-rage-on.html | R.A.F. Bombers and Storm Potnnd the 'Invasion Ports'; R.A.F. BOMBS RAGE ON INVASION PORTS | True | By James MacDonald Special To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/europe-war-of-continents-alibi-for-slowup-in-battle-of-britain.html | Europe; 'War of continents' Alibi for Slow-Up in Battle of Britain | True | By Anne O'Hare McCormick | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/triple-stake-card-at-belmont-today-your-chance-gallahadion-and.html | TRIPLE STAKE CARD AT BELMONT TODAY; Your Chance, Gallahadion and Fenelon Among 5 Entries in Lawrence Realization FALL HIGHWEIGHT LISTED Brook Chase Also on Opening Program-- Futurity, New York Handicap Feature Meet Derby Winner Top Weight New Spot for Realization | True | By Bryan Field | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/conversion-of-reich-railroads-7-shares-eliminates-old-post-war.html | Conversion of Reich Railroads 7% Shares Eliminates Old Post War Reparations Status | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/london-miscellany-dog-canteens-vanity-cases-vanishing-as-is-bach.html | London Miscellany: Dog Canteens; Vanity Cases Vanishing, as Is Bach | True | By James B. Reston Special Cable To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/ace-of-reichs-aces.html | ACE OF REICH'S ACES | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/corn-market-gets-excess-of-selling-futures-show-declines-of-to-78.html | CORN MARKET GETS EXCESS OF SELLING; Futures Show Declines of to 7/8 Cent a Bushel at End of Week LIBERAL DELIVERIES SEEN Part of an Open Interest of About 2,000,000 Bushels Not Closed Out | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/french-deny-battle-with-british-navy-vichy-learns-its-warships-were.html | FRENCH DENY BATTLE WITH BRITISH NAVY; Vichy Learns Its Warships Were Ordered Back to Dakar | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/screen-news-here-and-in-hollywood-jbl-lawrence-appointed-as.html | SCREEN NEWS HERE AND IN HOLLYWOOD; J.B.L. Lawrence Appointed as Assistant Head of Picture Producers Association 7 FILMS ARRIVING IN CITY 'I Married Adventure' and 'The Howards of Virginia' Among Openings This Week | True | By Douglas W. Churchill Special to The New York Times | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/kansas-city-takes-series.html | Kansas City Takes Series | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/hockey-loop-opens-oct-30.html | Hockey Loop Opens Oct. 30 | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/great-britain-day-gains-in-support-bishop-manning-and-governor.html | GREAT BRITAIN DAY GAINS IN SUPPORT; Bishop Manning and Governor May/bank Aid Plan | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/nazis-report-hits-amid-100-planes-most-of-r-a-f-machines-on-field.html | NAZIS REPORT HITS AMID 100 PLANES; Most of R. A. F. Machines on Field Outside London Said to Have Been Destroyed STIFF RESISTANCE IS MET Numerous Battles Fought by Germans and Britons Over Southeast England | True | | C1B 468760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/558959999-put-up-by-rfc-for-defense-about-60-of-money-goes-for.html | $558,959,999 PUT UP BY RFC FOR DEFENSE; About 60% of Money Goes for Building Up Reserves of Strategic Materials $188,000,000 TO AVIATION Meanwhile Miss Perkins Says Tens of Thousands of Jobs Await Skilled Workers | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/the-financial-week-stocks-reflect-high-industrial-rate-here-and.html | THE FINANCIAL WEEK; Stocks Reflect High Industrial Rate Here and British Resistance to Aerial Bombardment by Germans | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/golfers-will-compete-wall-street-association-to-play-on-thursday-in.html | GOLFERS WILL COMPETE; Wall Street Association to Play on Thursday in Jersey | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/enid-nine-breaks-even.html | Enid Nine Breaks Even | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/3-held-in-painters-strike-2-accused-of-beating-nonunion-worker-in.html | 3 HELD IN PAINTERS' STRIKE; 2 Accused of Beating Non-Union Worker in the Bronx | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/john-walkers-spears-retired-assistant-manager-of-bank-of-montreal.html | JOHN WALKERS SPEARS; Retired Assistant Manager of Bank of Montreal Dies at 57 | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/bgyptian-masses-wish-no-war-now-most-citizens-do-not-regard.html | BGYPTIAN MASSES WISH NO WAR NOW; Most Citizens Do Not Regard Italians' Advance in Desert as Actual Invasion NILE VALLEY THEIR NATION Saadists Who quit Cabinet Ask Fight-Premier Thinks That Is Unnecessary | True | By Joseph M. Levy Special Cable To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/one-fort-dix-unit-lists-300-rookies-119th-quartermaster-regiment.html | ONE FORT DIX UNIT LISTS 300 ROOKIES; 119th Quartermaster Regiment Proud of Recruiting Record | True | By Anthony H. Leviero Special To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/lord-britain-champion-hunter-of-pocantico-hills-morse-show-miss.html | Lord Britain Champion Hunter Of Pocantico Hills Morse Show; Miss Clark Rides Her Chestnut Gelding to Victory, With Dalchoolin Next--Post Entry Captures Jumping Rosette Mrs. Brundge Rides Victor Chase Wins Good Hands Little Bo Peep Wins | True | By Henry R. Ilsley Special To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/kennedy-plans-to-resign-within-2-or-3-months.html | Kennedy Plans to Resign Within 2 or 3 Months | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/sports-today.html | Sports Today | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/party-for-british-relief-mrs-richard-f-mount-heads-committee-for.html | PARTY FOR BRITISH RELIEF; Mrs. Richard F. Mount Heads Committee for Oct. 9 Fete | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/italians-sank-spanish-ship-in-the-belief-it-is-british.html | Italians Sank Spanish Ship In the Belief It Is British | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/george-reeves-actor-married.html | George Reeves, Actor, Married | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/rothschild-joins-willkies-forces-willkie-clubs-official.html | ROTHSCHILD JOINS WILLKIE'S FORCES; WILLKIE CLUBS OFFICIAL | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/youth-rallies-this-week-lutherans-seek-to-stimulate-more-active.html | YOUTH RALLIES THIS WEEK; Lutherans Seek to Stimulate More Active Church Interest | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/seek-stolen-dynamite-police-of-9-states-on-lookout-for-fourteen.html | SEEK STOLEN DYNAMITE; Police of 9 States on Lookout for Fourteen Cases | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/dalmatian-takes-prize-champion-tally-ho-sirius-best-in-dog-show-at.html | DALMATIAN TAKES PRIZE; Champion Tally Ho Sirius Best in Dog Show at Reading | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/japanese-seize-2-british-ships.html | Japanese Seize 2 British Ships | True | | C1B 468760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/reassurance-given-t0-jews-in-rumania-premier-says-they-will-not-be.html | REASSURANCE GIVEN T0 JEWS IN RUMANIA; Premier Says They Will Not Be Harmed if They Cooperate | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/11000-cancer-cases-aided-memorial-hospital-reports-on-first-year-in.html | 11,000 CANCER CASES AIDED; Memorial Hospital Reports on First Year in New Home | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/us-publishers-see-canada-arm.html | U.S. Publishers See Canada Arm | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/rate-groups-seen-as-traitors-to-us-nationwide-appeal-for-unity.html | 'RATE' GROUPS SEEN AS TRAITORS TO U.S.; Nation-Wide Appeal for Unity Among All Faiths Made by Christian-Jewish Group FREEDOMS HELD IN DANGER Lehman Among 100 Signers of Message Scoring Use of Totalitarian Methods | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/essex-county-pair-triumphs-in-final-dear-who-cards-five-birdies-and.html | ESSEX COUNTY PAIR TRIUMPHS IN FINAL; Dear, Who Cards Five Birdies, and Parker Beat Lansdell and Frick by 2 and 1 MORNING MATCH IS CLOSE Winners of Jersey Best-Ball Title Are Carried to 18th by Krautter and Berrien | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/rev-andrew-b-baird-professor-of-church-history-at-manitoba-college.html | REV. ANDREW B. BAIRD; Professor of Church History at, Manitoba College, Winnipeg. | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/subject-to-hatch-act-guardsmen-barred-from-political-activity-while.html | SUBJECT TO HATCH ACT; Guardsmen Barred From Political Activity While on Duty | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/radio-today.html | RADIO TODAY | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/reds-rrerk-even-on-ripple-homer-drive-gives-turner-pitching.html | REDS RRERK EVEN ON RIPPLE HOMER; Drive Gives Turner, Pitching Two-Hitter, a 2-1 Victory--Then Pirates Win, 8-1 WANDER MEER IS BEATEN Wildness Costly as Pittsburgh Chases Him in Four innings -Van Robays Connects. | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/in-iron-lung-for-nine-years.html | In Iron Lung for Nine Years | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/senators-set-back-athletics-54-52-hudson-and-chase-win-in-box.html | SENATORS SET BACK ATHLETICS, 5-4, 5-2; Hudson and Chase Win in Box --Walker, Bloodworth Star | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/edson-burr-gorham-member-of-real-estate-firm-in-englewood-for-50.html | EDSON BURR GORHAM; Member of Real Estate Firm in Englewood for 50 Years Dies | True | Special to THE NEW YORKL TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/locomotive-breads-loose-from-cars-on-run-here.html | Locomotive Breads Loose From Cars on Run Here | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/synagogue-at-bellevue-first-jewish-place-of-worship-at-hospital-is.html | SYNAGOGUE AT BELLEVUE; First Jewish Place of Worship at Hospital Is Dedicated | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/the-war-use-of-gas-risk-to-user-of-weapon-repugnant-to-world.html | THE WAR USE OF GAS; Risk to User of Weapon Repugnant to World Opinion | True | By Hanson W. Baldwin | C1B 468760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/margaret-stephens-plans-her-marriage-brooklyn-girl-will-be-the.html | MARGARET STEPHENS PLANS HER MARRIAGE; Brooklyn Girl Will Be the Bride Oct. 12 of Clark C. Benson | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/bears-crush-packers-41-to-10-mcafee-pacing-versatile-attack-duke.html | Bears Crush Packers, 41 to 10, McAfee Pacing Versatile Attack; Duke Ace Scores Twice, Returning Kick-Off 90 Yards, and Passes for Tally--Green Bay Loss Worst in 43-Game Series Field Goal for Packers Hutson Scores on Pass | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/belgrade-camp-rushed-reich-repatriates-are-due-soon-from-former.html | BELGRADE CAMP RUSHED; Reich Repatriates Are Due Soon From Former Rumanian Area | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/abbe-bethlehem-he-waged-a-campaign-against-indecent-magazines-in.html | ABBE BETHLEHEM; He Waged a Campaign Against Indecent Magazines in Paris | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/government-maturities-4055128300-in-year.html | Government Maturities $4,055,128,300 in Year | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/50th-kenvil-victim-dies-50-injured-in-powder-plant-blast-remain-in.html | 50TH KENVIL VICTIM DIES; 50 Injured in Powder Plant Blast Remain in Hospitals | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/reich-acts-to-lift-tariffs-on-czechs-will-incorporate-protectorate.html | REICH ACTS TO LIFT TARIFFS ON CZECHS; Will Incorporate Protectorate of Moravia and Bohemia Into Germany on Oct. 1 ECONOMIC STATUS IS SET Exchange Rate to Be Adjusted and Commercial Codes Will Be Established | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/spellman-pleads-for-armed-nation-to-save-our-peace-we-can-no-longer.html | SPELLMAN PLEADS FOR ARMED NATION TO SAVE OUR PEACE; We Can No Longer Be Moles or Ostriches, Archbishop Tells the Legion at Boston ASSAILS RAPACITY ABROAD Veterans' Executive Committee -Demands Big Army Rise-- Convention On Today | True | By Craig Thompson Special To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/nazis-renew-raids-after-london-lull-heavy-night-bombing-again-rocks.html | NAZIS RENEW RAIDS AFTER LONDON LULL; Heavy Night Bombing Again Rocks City-Wider Range in England Covered NAZIS RENEW RAIDS AFTER LONDON LULL Planes on a Schedule London Not Complaining Three Chief Concerns | True | Special Cable to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/building-rises-in-state-employment-in-construction-field-also-up.html | BUILDING RISES IN STATE; Employment in Construction Field Also Up for August | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/british-planes-in-sweden-two-are-forced-down-after-raids-against.html | BRITISH PLANES IN SWEDEN; Two Are Forced Down After Raids Against Norway | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/gensus-shows-gain-for-larger-cities-7837296-live-in-those-of-100000.html | GENSUS SHOWS GAIN FOR LARGER CITIES; 7,837,296 Live in Those of 100,000 or More Population, Rise of 4.5% Since 1930 4.4% ADVANCE AT MIAMI san Diego and Washington Have Increases Above 36% --New York's Gain Is 6.5 | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/hague-battle-cry-to-be-home-rule-he-rallies-his-forces-to-repel.html | HAGUE BATTLE CRY TO BE 'HOME RULE'; He Rallies His Forces to Repel Political 'Invasion' of Hudson County TO MAKE SPEECH TONIGHT Address to 400 Spellbinders of Party Described as Most Important of His Career | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/letters-to-the-times-republic-or-democracy-we-did-better-it-is-held.html | Letters to The Times.; Republic or Democracy? 'We Did Better, It Is Held, When We Thought of Ourselves as the Former | True | MERWIN K. HART. | C1B 468760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/zoo-elephant-named-burma.html | Zoo Elephant Named Burma | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/isabel-hussa-brideelect-chooses-oct-11-for-her-wedding-to-bernard.html | ISABEL HUSSA BRIDE-ELECT; Chooses Oct. 11 for Her Wedding to Bernard Paul Pearse | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/troth-announced-of-miss-egleston-daughter-of-a-national-guard.html | TROTH ANNOUNCED OF MISS EGLESTON; Daughter of a National Guard Officer Is the Bride-Elect of Ogden W. Sutro MADE HER DEBUT IN 1937 Alumna of the Porter School --Her Fiance Was Graduated From Yale University | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/spots-of-the-times-two-men-and-a-horse-right-from-the-feedbox-at.html | Spots of the Times; Two Men and a Horse Right From the Feedbox At the White House Getting the Record Straight With Best Wishes to Old England | True | By John Kieran | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/food-price-movements-department-of-agriculture-reports-for-twelve.html | FOOD PRICE MOVEMENTS; Department of Agriculture Reports for Twelve Months | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/rita-k-schweps-plans-north-plainfield-girl-will-be-bride-of-ws-bass.html | RITA K. SCHWEP'S PLANS; North Plainfield Girl Will Be Bride of W.S. Bass Jr. Oct. 11 | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/named-to-direct-work-for-christian-refugees.html | Named to Direct Work For Christian Refugees | True | Blackstone | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/244th-leads-way-totraining-areas-coast-artillery-unit-marches-from.html | 244TH LEADS WAY 'TO'TRAINING AREAS; Coast Artillery Unit Marches From Armory Amid Cheers and a Few Tears | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/church-of-the-air-is-ten-years-old-archbishop-and-father-gannon.html | 'CHURCH OF THE AIR' IS TEN YEARS OLD; Archbishop and Father Gannon Speak on Anniversary | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/bronx-softball-team-wins.html | Bronx Softball Team Wins | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/cruiser-louisville-at-cristobal.html | Cruiser Louisville at Cristobal | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/nurse-found-shot-dead-body-found-in-a-cemetery-young-man-is.html | NURSE FOUND SHOT DEAD; Body Found in a Cemetery-- Young Man Is Questioned | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/disunity-seen-root-of-all-worlds-ills-dr-henry-urges-men-to-compose.html | DISUNITY SEEN ROOT OF ALL WORLD'S ILLS; Dr. Henry Urges Men to Compose Antagonistic Beliefs | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/mrs-jiggs-to-aid-dog-week.html | Mrs. Jiggs to Aid Dog Week | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/auction-sales.html | AUCTION SALES | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/christianity-at-brink-its-fate-linked-to-that-of-democracy-says-dr.html | CHRISTIANITY AT BRINK; Its Fate Linked to That of Democracy, Says Dr. Ayer | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/uruguay-will-try-nazis-as-plotters-party-and-its-chiefs-indicted.html | URUGUAY WILL TRY NAZIS AS PLOTTERS; Party and Its Chiefs Indicted for Scheme to Seize Nation as a Colony of the Reich | True | Bv JOHN W. WHITE Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/putnam-lands-bought-sixty-acres-in-kent-and-58-acres-in-brewster.html | PUTNAM LANDS BOUGHT; Sixty Acres in Kent and 58 Acres in Brewster Traded | True | | C1B 468760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/fisher-index-shows-slight-rise-in-week-commodity-gauge-goes-to-819.html | FISHER INDEX SHOWS SLIGHT RISE IN WEEK; Commodity Gauge Goes to 81.9 From Previous 81.8 | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/thomsons-team-wins-by-2-strokes-he-plays-with-jimmy-hines-and.html | THOMSON'S TEAM WINS BY 2 STROKES; He Plays With Jimmy Hines and Horton Smith to Top Hogan, Wood and Runyan VICTORS POST SCORE OF 73 $1,000 Realized for Bundles for Britain by Selected-Shot Golf Competition | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/nominators-awards-dropped.html | Nominators' Awards Dropped | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/elizabeth-wigton-engaged-to-marry-plainfield-girl-graduate-of-st.html | ELIZABETH WIGTON ENGAGED TO MARRY; Plainfield Girl, Graduate of St. Catherine's School, Will Be Wed to W.A. Bours 3d SHE ATTENDED HARTRIDGE Fiance Studied at the Wardlaw, Looms Schools and Is an Alumnus of Princeton | True | Underwood & Underwood | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/blames-man-alone-for-chaos.html | Blames Man Alone for Chaos | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/panama-canal-held-vital-to-our-peace-zone-residents-have-confidence.html | PANAMA CANAL HELD VITAL TO OUR PEACE; Zone Residents Have Confidence in Armed Forces, Bishop Says | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/342248300-tenders-in-canada-war-loan-total-set-for-second-financing.html | $342,248,300 TENDERS IN CANADA WAR LOAN; Total Set for Second Financing Was $300,000,000 | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/subscription-dance-tomorrow.html | Subscription Dance Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/miss-helen-powrie-becomes-affianced-former-london-student-will-be.html | MISS HELEN POWRIE BECOMES AFFIANCED; Former London Student Will Be Bride of Dr. J.H. Doscher Jr. | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/de-tristan-child-found-unharmed-kidnapper-caught-hunters-find.html | DE TRISTAN CHILD FOUND UNHARMED KIDNAPPER CAUGHT; Hunters Find Captor and Boy Lost in Car in Isolated California Woods ABDUCTOR A GERMAN ALIEN Prisoner Confesses Crime to G-Men-Baby Is Speeded to Rejoicing Family | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/projects-cut-home-rent-average-of-1234-for-85-is-225-below-slums.html | PROJECTS CUT HOME RENT; Average of $12.34 for 85 Is $2.25 Below Slums | True | Special to THE NEW YORK. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/loses-10000-pearl-necklace.html | Loses $10,000 Pearl Necklace | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/giant-rookie-defeats-bees-73-after-hubbell-drops-43-verdict.html | Giant Rookie Defeats Bees, 7-3, After Hubbell Drops 4-3 Verdict; Carpenter Pitches Well to Win Behind Early Lead--Miller's Hitting Helps Tobin Prevail in Relief Role Two Score on Single Glossop Slams No.7 | True | By Kingley Childs Special To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/niagara-downs-la-salle-opens-season-with-216-victory-on-desantiss.html | NIAGARA DOWNS LA SALLE; Opens Season With 21-6 Victory on Desantis's Passes | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/civics-protected-against-moths.html | 'Civics' Protected Against Moths | True | | C1B 468760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/elliassen-to-direct-nyu-laboratory-two-others-named-to-posts-in.html | ELLIASSEN TO DIRECT N.Y.U. LABORATORY; Two Others Named to Posts in Engineering College | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/kosciuszko-bridge-is-named-by-mayor-he-and-bennett-tell.html | KOSCIUSZKO BRIDGE IS NAMED BY MAYOR; He and Bennett Tell PolishAmericans at Newtown CreekThat Homeland Will Live | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/kowal-defeats-dudley.html | Kowal Defeats Dudley | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/the-international-situation.html | The International Situation | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/dewey-questions-suspect-on-blast-police-less-inclined-now-to-link.html | DEWEY QUESTIONS SUSPECT ON BLAST; Police Less Inclined Now to Link Former Bund Member With Bombing at Fair HE IS HELD WITHOUT BAIL Prisoner Clings to Story of 'How He Got His 'Arsenal' Despite Discrepancy | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/both-cio-factions-claim-a-majority-left-wing-says-24-unions-and-13.html | BOTH C.I.O. FACTIONS CLAIM A MAJORITY; Left Wing Says 24 Unions and 13 Locals Back Its Bolt From State Convention RIGHT WING DEFIES LEWIS Holds He Lacks Authority to Outlaw Meeting-- One Whom It Elected 'Resents' Action | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/rand-mine-shaft-record.html | Rand Mine Shaft Record | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/small-target-along-the-london-docks.html | SMALL TARGET ALONG THE LONDON DOCKS | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/texts-of-the-days-war-communiques.html | Texts of the Day's War Communiques | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/cherry-valley-golf-victor.html | Cherry Valley Golf Victor | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/us-use-of-navy-base-in-africa-discussed-britishheld-freetown-would.html | U.S. USE OF NAVY BASE IN AFRICA DISCUSSED; British-Held Freetown Would Aid Hemisphere Defense | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/sedkirks-bat-tops-red-sox-63-yanks-now-312-lengths-odd-pace.html | Sedkirk's Bat Tops Red Sox, 6-3; Yanks Now 31/2 Lengths odd Pace; Outfielder's Two Homers and Doubde drive Across Four Runs--Russo Victor Over Grove-Williams Waster Circuit Shot Eight Games Still Left Hits Automatic Double On a Batting Spree | True | By Louis Effrat | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/lost-when-boat-upsets-belgian-seaman-drowned-four-companions-saved.html | LOST WHEN BOAT UPSETS; Belgian Seaman Drowned, Four Companions Saved | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/nassau-boat-club-four-wins.html | Nassau Boat Club Four Wins | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/orioles-win-32-gain-final-round-three-in-ninth-top-rochester-fourth.html | ORIOLES WIN, 3-2; GAIN FINAL ROUND; Three in Ninth Top Rochester Fourth Straight Time and Decide Series, 4 to 2 RYBA FAILS IN LAST FRAME Baltimore Pounds Hurler for Two Doubles and a Triple-- Plays at Newark Tonight | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/shot-by-police-pistol-jersey-woman-in-critical-conditionpark-guard.html | SHOT BY POLICE PISTOL; Jersey Woman in Critical Condition--Park Guard Suspended | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/atrocities-again-charged-rumanian-press-lists-hungarian-crimes-in.html | ATROCITIES AGAIN CHARGED; Rumanian Press Lists Hungarian Crimes in Transylvania | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/igleharts-riders-turn-tables-on-aknusti-in-final-of-weterbury-cup.html | Iglehart's Riders Turn Tables on Aknusti in Final of Weterbury Cup Polo; GREAT NECK VICTOR AS MEAD STARS, 12-5 Yale Student's 5 Goals Set Pace for Team in Triumph Over Aknusti Quartet IGLEHART A SUPERB RIDER He Tallies Four Times for the Winning Side--Bostwick Field Tops Westbury Fine Defensive Play Excels in Final Period | True | By Robert F. Kelley Special To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/finding-of-child-transforms-parents-home-laughter-chases-tears-as.html | Finding of Child Transforms Parents Home, Laughter Chases Tears as Tidings Are Spread | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/events-today.html | Events Today | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/tarzan-brown-first-in-race.html | Tarzan Brown First in Race | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/party-for-ann-hayes-fiancee-of-william-g-wigton-is-tea-guest-of-his.html | PARTY FOR ANN HAYES; Fiancee of William G. Wigton Is Tea Guest of His Parents | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/high-praise-is-given-to-french-aviators-published-citations-show.html | HIGH PRAISE IS GIVEN TO FRENCH AVIATORS; Published Citations Show That Aces Did Brilliant Work | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/carolina-woman-kidnapped-freed-3-youths-failed-affer-holding.html | CAROLINA WOMAN KIDNAPPED, FREED; 3 Youths ,failed Affer Holding Divorce Four Hours | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/church-a-citadel-peale-points-out-he-warns-that-if-it-falls-the.html | CHURCH A CITADEL, PEALE POINTS OUT; He Warns That if It Falls, the Last Prop of Democracy Will Have Crumbled BLESSES AMERICAN FLAG Despite Shattering of Many Institutions, the Church Is Sound, He Asserts | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/remove-whitman-statue-officials-at-fair-reveal-work-now-graces.html | REMOVE WHITMAN STATUE; Officials at Fair Reveal Work Now Graces State Park | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/engaged-to-wed.html | ENGAGED TO WED | True | Ira L. Hill | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/democrats-to-join-labor-on-electors-joint-slate-expected-to-be.html | DEMOCRATS TO JOIN LABOR ON ELECTORS; Joint Slate Expected to Be Agreed Upon This Week by Leaders of Two Parties | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/weekly-commodity-cash-prices.html | WEEKLY COMMODITY CASH PRICES. | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/declares-for-willkie-chattanooga-times-lets-dis-senting-editors.html | DECLARES FOR WiLLKIE; Chattanooga Times Lets Dis senting Editors Step Aside U.S. China Fleet Off for Manila Wreck Halts Cardenas's Train | True | | C1B 468760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/home-of-unusual-design-on-long-island.html | HOME OF UNUSUAL DESIGN ON LONG ISLAND | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/spain-t0-increase-axis-cooperation-territorial-claims-said-to-have.html | SPAIN T0 INCREASE AXIS COOPERATION; Territorial Claims Said to Have Been Acceded To Press Sees War Nearer PORTUGAL LINKED TO PLAN Capture of Gibraltar Viewed as. Axis Aim-- 'Roasting' Out Garrison Hinted At | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/theft-at-nazis-embassy-in-istanbul-laid-to-italy.html | Theft at Nazis' Embassy In Istanbul Laid to Italy | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/ill-woman-arrives-on-bermuda-clipper-here-for-operationbritish.html | ILL WOMAN ARRIVES ON BERMUDA CLIPPER; Here for Operation-British Relief Aide Off on Dixie | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/french-again-stress-united-states-news-press-gives-prominence-to.html | FRENCH AGAIN STRESS UNITED STATES NEWS; Press Gives Prominence to Our Defense Preparations | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/the-architectural-toll.html | THE ARCHITECTURAL TOLL | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/honor-parson-of-the-islands.html | Honor 'Parson of the Islands' | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/worlds-woe-laid-to-lack-of-faith-dr-luccock-of-yale-says-old.html | WORLD'S WOE LAID TO LACK OF FAITH; Dr. Luccock of Yale Says Old Traditions Must Be Taken From Refuse Basket | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/edward-cworden-chemist-65-dead-head-of-laboratory-in-millburn-nj.html | EDWARD C.WORDEN, CHEMIST, 65, DEAD; Head of Laboratory in Millburn, N.J., Was Known as Expert in Cellulose Research AIDED GOVERNMENT IN WAR Chief of Airplane Wing-Coating Section-- Owner of Stamps Valued at $500,000 | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/education-modified-by-petains-regime-vichy-combats-leftist-tenden.html | EDUCATIOM MODIFIED BY PETAIN'S REGIME; Vichy Combats Leftist Tenden cies of the Normal Schools | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/atlanta-retains-richards.html | Atlanta Retains Richards | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/frontier-crossed-french-resist-attack-at-dong-dang-and-battle-halts.html | FRONTIER CROSSED; French Resist Attack at Dong Dang and Battle Halts at Midnight DEMANDS MET PREVIOUSLY Concessions Made to Japan, but Army Men are Said to Have Defied Mission | True | By Hallett Abend Wireless To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/last-day-of-summer-lures-to-the-outdoors.html | Last Day of Summer Lures to the Outdoors | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/harry-a-macready-former-detective-was-captor-of-bergdoll-draft.html | HARRY A. MACREADY; Former Detective Was Captor of Bergdoll, Draft Dodger | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/new-unit-is-rising-at-kings-hospipal-mayor-to-speak-at-laying-of.html | NEW UNIT IS RISING AT KINGS HOSPIPAL; Mayor to Speak at Laying of Cornerstone for $1,000,000 Dispensary Wednesday | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/commodity-index-higher-in-britain-board-of-trades-figure-for-august.html | COMMODITY INDEX HIGHER IN BRITAIN; Board of Trade's Figure for August 140.1, Against 139.7 in Preceding Month | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/money-easy-in-berlin-flurry-caused-by-payment-of-taxes-subsides.html | MONEY EASY IN BERLIN; Flurry Caused by Payment of Taxes Subsides Quickly | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/reelected-by-zionist-region.html | Re-elected by Zionist Region | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/cleyeland-victor-over-eagles-2113-drake-scores-three-times-as-the.html | CLEYELAND VICTOR OVER EAGLES, 21-13; Drake Scores Three Times as the Rams Surprise With a Strong Running Attack | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/dies-after-11story-plunge.html | Dies After 11-Story Plunge | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/20-children-killed-in-movie-fire.html | 20 Children Killed in Movie Fire | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/patience-seen-vanishing-few-christians-today-possess-that-virtue-dr.html | PATIENCE SEEN VANISHING; Few Christians Today Possess That Virtue, Dr. Gilkey Says | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/all-drafted-city-employes-to-retain-jobs-mayor-implies-in-pledge-to.html | All Drafted City Employes to Retain Jobs, Mayor Implies in Pledge to Sanifation Men | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/hughes-to-aid-refugees-us-steel-official-is-named-chairman-of-drive.html | HUGHES TO AID REFUGEES; U.S. Steel Official Is Named Chairman of Drive Section | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/auto-kills-charley-straight.html | Auto Kills Charley Straight | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/miss-bundy-gains-title.html | Miss Bundy Gains Title | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/priestley-out-when-bombs-call.html | Priestley Out When Bombs Call | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/french-money-market-unchanged.html | French Money Market Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/banks-held-equal-to-arms-financing-nations-institutions-better.html | BANKS HELD EQUAL TO ARMS FINANCING; Nation's Institutions Better Equipped Than in 1917 for the Task, A.B.A. Hears KEYNOTE AT SESSIONS Association Opens Its 66th Annual Convention in Atlantic City Budget Problem for Bankers Role in Defense Credit Discussed In Running for Vice Presidency BANKS HELD EQUAL TO ARMS FINANCING FHA GIVES LOANS POLICY Will Not Discriminate Against Men of Military Age | True | By Edward J. Condlon Special To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/accepts-brooklyn-call-rev-wayland-zwayer-of-detroit-will-come-to.html | ACCEPTS BROOKLYN CALL; Rev. Wayland Zwayer of Detroit Will Come to Emmanuel Eaptist | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/news-of-wood-field-and-stream-flick-suggests-change.html | NEWS OF WOOD, FIELD AND STREAM; Flick Suggests Change | True | By Raymond R. Camp | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/life-underwriters-meet-cj-zimmerman-upholds-rates-of-insurance.html | LIFE UNDERWRITERS MEET; C.J. Zimmerman Upholds Rates of Insurance Companies | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/books-published-today.html | Books Published Today | True | | C1B 468760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/volume-of-orders-suspained-in-steel-raw-output-continues-to-rise.html | VOLUME OF ORDERS SUSPAINED IN STEEL; Raw Output Continues to Rise and Strength Holds in the Scrap Markets. DEFENSE IMPETUS IS FELT Plates in Heavy Demand Last Week-- Automobile Inquiries Are Looked For | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/cardinals-topple-cubs-twice-8l-21-dizzy-dean-rouoted-in-opener.html | CARDINALS TOPPLE CUBS TWICE, 8-l, 2-1; Dizzy Dean Rouoted in Opener --Lanier Wins Nightcap | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/apparel-concerns-get-new-quarters-mainbocher-of-paris-rents-two.html | APPAREL CONCERNS GET NEW QUARTERS; Mainbocher of Paris Rents Two Floors in 4 E. 57th St. From Astor Estate | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/teachers-guild-declines-merger-refuses-unions-bid-charging-group-it.html | TEACHERS GUILD DECLINES MERGER; Refuses Union's Bid, Charging Group It Left in 1935 Has Not Changed Philosophy | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/italys-air-force-pounds-near-east-successful-r-a-f-attack-on-a-nazi.html | ITALY'S AIR FORCE POUNDS NEAR EAST; SUCCESSFUL R. A. F. ATTACK ON A NAZI SUPPLY SHIP | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/dorothy-c-wiggins-bride-in-california-daughter-of-artist-married-to.html | DOROTHY C. WIGGINS BRIDE IN CALIFORNIA; Daughter of Artist Married to Thomas Gibson of Atlanta | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/faith-fellowship-to-gather.html | Faith Fellowship to Gather | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/news-and-dotes-of-the-advertising-world-park-tilford-drives-bigger.html | News and Dotes of the Advertising World; Park & Tilford Drives Bigger | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/the-legion-in-1940.html | THE LEGION IN 1940 | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/ernst-r-behrend-maker-of-paper-71-founder-and-president-of-the.html | ERNST R. BEHREND, MAKER OF PAPER, 71; Founder and President of the Hammermill Company Dies | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/liquidity-of-money-a-factor-in-berlin-recent-upturn-on-boerse-is.html | LIQUIDITY OF MONEY A FACTOR IN BERLIN; Recent Upturn on Boerse Is Ascribed Also to Reichsbahn Stock Conversion | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/gridiron-dodgers-on-top-brooklyn-wins-exhibition-from-paterson.html | GRIDIRON DODGERS ON TOP; Brooklyn Wins Exhibition From Paterson Panthers, 27-7 | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/vichy-sees-british-failing-in-revolts-equatorial-africa-and-new.html | VICHY SEES BRITISH FAILING IN REVOLTS; Equatorial Africa and New Caledonia Said to Be Only Followers of de Gaulle LONDON FAILS IN SYRIA Remaining Colonies Are Held to Be Loyal Despite the Pressure for Break Vichy Sees Africa. "Boiling" New Caledonians Offer Aid | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/cash-wheat-sales-may-draw-on-loan-diversion-of-free-grain-to-mills.html | CASH WHEAT SALES MAY DRAW ON LOAN; Diversion of 'Free' Grain to Mills Causes a Scarcity of the Spot Staple | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/rev-peter-costello-served-six-years-as-provincial-of-redemptorists.html | REV. PETER COSTELLO; Served Six Years as Provincial of Redemptorists in Canada | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/ws-muchmore-72-lawyer-in-newark-he-practiced-corporation-and-real.html | W.S. MUCHMORE, 72; LAWYER IN NEWARK; He Practiced Corporation and Real Estate Law There 45 Years--Dies in Hospital GENEALOGY HIS AVOCATION Compiled Data on 75 Families of New Jersey--Active in the Sons of the Revolution | True | Special to THE NEW YORK TIMES. | C1B 468760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/markets-in-london-firm-despite-raids-giltedge-securities-rise-and.html | MARKETS IN LONDON FIRM DESPITE RAIDS; Gilt-Edge Securities Rise and Industries Are Steady, but Business Is Small EXCHANGE NOT TO MOVE Members Believe Its Functioning Is Vital to Country--Damage Discounted | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/same-nazi-fliers-believe-britain-already-invaded.html | Same Nazi Fliers Believe Britain Already Invaded | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/scholarships-won-by-100-at-columbia-awards-for-study-at-college-of.html | SCHOLARSHIPS WON BY 100 AT COLUMBIA; Awards for Study at College of Physicians and Surgeons Are Valued at $36,675 15 NEW YORKERS NAMED Two Receive Highest Prizes-- 26 States, Puerto Rico and 42 Schools Represented | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/prison-textile-mills-still-run.html | Prison Textile Mills Still Run | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/exposure-in-boats-takes-toll-only-9-of-24-in-one-craft-saved-two.html | Exposure in Boats Takes Toll; Only 9 of 24 in One Craft Saved; Two Passengers Rescue Many From Sea-Dead Receive Imprompfu Burial-List of the Children Who Perished | True | Special Cable to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/turks-shipments-t0-reich-stopped-talks-to-put-new-trade-pact-into.html | TURKS SHIPMENTS T0 REICH STOPPED; Talks to Put New Trade Pact Into Effect Bog Down, for Nazis Cannot Deliver SOVIET RELATIONS BETTER British Negotiations Progress as Vessel Brings Supplies, Including War Goods Sailings Are Suspended 'Tokyo Connection Is Seen Mussolini's Pledge Recalled | True | By G.e. R. Gedye Wireless To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/budge-defeats-jennings-wins-pro-tennis-match-in-three-setskozeluh.html | BUDGE DEFEATS JENNINGS; Wins Pro Tennis Match in Three Sets--Kozeluh Advances | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/final-polo-parties-held-in-westbury-jr-felts-and-wc-gangleys-hosts.html | FINAL POLO PARTIES HELD IN WESTBURY; J.R. Felts and W.C. Gangleys Hosts Before Cap Match | True | Special to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/cotton-up-in-week-on-trade-demand-active-future-deliveries-go-15-to.html | COTTON UP IN WEEK ON TRADE DEMAND; Active Future Deliveries Go 15 to 25 Points Higher-- Spot Also Gains HEDGING CONTINUES LIGHT Small Offerings Are Linked to Movement to Loan Stock of Government | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/vatican-criticizes-draft-for-priests-official-radio-says-makers-of.html | VATICAN CRITICIZES DRAFT FOR PRIESTS; Official Radio Says Makers of Our Law Invite 'Unenviable Place in History' JUSTIFIES SOME WARFARE But Declares the State Should Want to Keep Ecclesiasts Out of Fighting Ranks | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/father-loses-5-on-liner-changes-mind-about-war.html | Father Loses 5 on Liner; Changes Mind About War | True | Special Cable to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/merger-proposed-in-stock-clearing-day-and-night-branches-of.html | MERGER PROPOSED IN STOCK CLEARING; Day and Night Branches of Exchange Affiliate Would Be Joined for Economy | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/reich-money-movements-tax-payments-account-for-shifts-reported-by.html | REICH MONEY MOVEMENTS; Tax Payments Account for Shifts Reported by Bank | True | Wireless to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/mexico-beats-hawaii-83.html | Mexico Beats Hawaii, 8-3 | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/hispano-triumphs-42-beats-scotsamericans-in-league-soccerother.html | HISPANO TRIUMPHS, 4-2; Beats Scots--Americans in League Soccer-- Other Results | True | | C1B 468760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/shields-captures-yatching-honors-wins-international-prize-in.html | SHIELDS CAPTURES YATCHING HONORS; Wins International Prize in Horseshoe Flarbor Club's Series on the Sound CAMPBELL CRAFT VICTOR Rascal Leads in Star Class -- Minotaur, Atalanta Tie ", Among the Atlantics Many Close Finishes Dend Heat for Second | True | By James Robbins Special To the New York Times. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/1-dead-4-injured-in-bronx-collision-large-trailer-truck-and.html | 1 DEAD, 4 INJURED IN BRONX COLLISION; Large Trailer Truck and Automobile Crash on the BostonPost RoadAMBULANCE DOCTOR HURTHurled 30 Feet in AccidentWith Car at 66th St. andCentral Park West | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/biggest-plane-order-placed-by-the-army-douglas-says-it-exceeds.html | BIGGEST PLANE ORDER PLACED BY THE ARMY; Douglas Says It Exceeds Present Total of First-Line Craft | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/the-screen.html | THE SCREEN | True | By Bosley Growther | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/dodgers-overcome-phils-102-and-52-fitzsimmons-allowing-four-hits.html | DODGERS OVERCOME PHILS, 10-2 AND 5-2; Fitzsimmons, Allowing Four Hits, Gains 16th Victory in Opening Contest SI JOHNSON ROUTED EARLY Brooklyn Gets Five Runs in First Frame--Davis Wins on Mound in Nightcap | True | By Roscoe McGowen | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/brookhattan-on-top-40-defeats-passon-soccer-eleven-jeannette.html | BROOKHATTAN ON TOP, 4-0; Defeats Passon Soccer Eleven--Jeannette Tallies Twice | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/jewish-groups-merged-action-is-intended-to-further-religious.html | JEWISH GROUPS MERGED; Action Is Intended to Further Religious Education | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/gen-honeycutt-and-2-aides-believed-dead-in-plane-wreck-sighted-in.html | Gen. Honeycutt and 2 Aides Believed Dead in Plane Wreck Sighted in Georgia Swamp | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/resident-offices-report-on-trade-heavy-ordering-and-reordering.html | RESIDENT OFFICES REPORT ON TRADE; Heavy Ordering and Reordering Develop in Both Apparel and AccessoriesPIECE GOODS ARE ACTIVEMen's Wear Stores PurchaseSubstantially for Holidayand Fill-In Needs | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/skeptic-a-mance-says-dr-de-wolfe-there-are-too-many-who-do-no.html | SKEPTIC A MANCE, SAYS DR. DE WOLFE; There Are Too Many Who Do No Thinking at All, He Asserts at Cathedral | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/real-estate-note.html | REAL ESTATE NOTE | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/mexico-near-new-change-federalization-of-the-electrical-industry-is.html | MEXICO NEAR NEW CHANGE; `Federalization' of the Electrical Industry Is Promised Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/gideonse-to-teach-brooklyn-college-head-takes-class-for-term.html | GIDEONSE TO TEACH; Brooklyn College Head Takes Class for Term Opening Today | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/celanese-show-tomorrow.html | Celanese Show. Tomorrow | True | | C1B 468760 |
| 1940-09-23 | 1940-09-23 | https://www.nytimes.com/1940/09/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 468760 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/three-join-manhattan-staff.html | Three Join Manhattan Staff | True | | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/fordham-units-dedicated-archbishop-spellman-presides-at-dedication.html | FORDHAM UNITS DEDICATED; Archbishop Spellman Presides at Dedication Exercises | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/record-for-tobacco-in-orient.html | Record for Tobacco in Orient | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/ward-cuts-prices-in-sale-tires-and-textiles-affected-chiefly-in.html | WARD CUTS PRICES IN SALE; Tires and Textiles Affected Chiefly in Flyer | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/appeal-ramparts-ban.html | Appeal 'Ramparts' Ban | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/text-of-the-address-by-willkie-in-seattle-wendell-willkies-schedule.html | Text of the Address by Willkie in Seattle; Wendell Willkie's Schedule | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/valentine-to-end-new-appointments-makes-ruling-because-city-is.html | VALENTINE TO END NEW APPOINTMENTS; Makes Ruling Because City Is Liable for Part of Pay of Men Called by Draft FIREMEN NOT AFFECTED McElligott Says He Will Add to Department as Needed --Police Promoted | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/nogrady-beats-richards-triumphs-after-dropping-first-set-in.html | NOGRADY BEATS RICHARDS; Triumphs After Dropping First Set in National Pro Tennis | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/new-york-lawyer-listed-among-dankerques-dead.html | New York Lawyer Listed Among Dankerque's Dead | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/one-child-is-safe.html | ONE CHILD IS SAFE | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/yale-rehearses-new-formations-four-teams-see-action-under-coach.html | YALE REHEARSES NEW FORMATIONS; Four Teams See Action Under Coach Pond's Direction Passing Is Improved PERINA ACE AT PRINCETON Sophomore Back Returns and Excels in Defense Drill-- Harvard Squad Slow | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/events-today.html | Events Today | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/elizabeth-h-tobin-married-in-church-wed-to-frederick-o-stickel-3d-o.html | ELIZABETH H. TOBIN MARRIED IN CHURCH; Wed to Frederick O. Stickel 3d on the 54th Anniversary of the Bridegroom's Grandparents ATTENDED BY HER SISTER Richard Wayne Stickel Serves as Best Man for His Brother --Reception Held at Home | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/12-union-chiefs-sentenced-nick-and-weston-get-5-years-and-10000.html | 12 UNION CHIEFS SENTENCED; Nick and Weston Get 5 Years and $10,000 Fine at St. Louis | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/germann-and-governali-impress-as-kickers-in-columbia-practice.html | Germann and Governali Impress As Kickers in Columbia Practice; Sophomores Apparently Have Won Starting Positions in Backfield-- Manhattan Uses Binder at End--News of Other Squads | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/chilean-financier-warns-us-on-loans-augustin-edwards-says-south.html | CHILEAN FINANCIER WARNS U.S. ON LOANS; Augustin Edwards Says South America Is Disturbed by War | True | | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/arthur-c-watson-railway-engineer-chief-of-long-island-and-new-york.html | ARTHUR C. WATSON, RAILWAY ENGINEER; Chief of Long Island and New York Zone of Pennsylvania Dies in Hospital Here DIRECTED IMPROVEMENTS Metropolitan Area Work in His Charge Cost $100,000,000 --Began Career in 1902 | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/burma-road-issue-is-raised-in-tokyo-war-office-spokesman-notes-that.html | BURMA ROAD ISSUE IS RAISED IN TOKYO; War Office Spokesman Notes That New Indo-China Bases Make Raids Possible | True | Wireless to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/booksauthors.html | Books--Authors | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/shipyard-to-offer-shares-for-bonds-another-step-in-the-reopening-of.html | SHIPYARD TO OFFER SHARES FOR BONDS; Another Step in the Reopening of Cramp Plant Will Be Taken Today EXCHANGE TO EXPIRE OCT.4 Purchase Warrants for Common Stock in New CompanyRun Until Oct. 15 | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/sales-115-ahead-for-independents-august-trade-for-23736-units-in-34.html | SALES 11.5% AHEAD FOR INDEPENDENTS; August Trade for 23,736 Units in 34 States Totaled $232,551,979 ALL AREAS TOPPED 1939 Each Region Except Mountain States Had Gains Over July Figures | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/vichy-applies-food-law-beyond-new-restrictions-french-people.html | VICHY APPLIES FOOD LAW; Beyond New Restrictions, French People Apprehend Scarcity | True | Wireless to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/news-of-markets-in-european-cities-giltedge-list-again-the-most.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge List Again the Most Active in London--Rest of Equities Are Quiet IRREGULARITY IN BERLIN But Bond Section on Boerse Is Firm--Leaders Hold Their Gains in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/italian-warships-damaged.html | Italian Warships Damaged | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/to-enlarge-steel-plant-republic-plans-additions-and-improvements.html | TO ENLARGE STEEL PLANT; Republic Plans Additions and Improvements | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/army-invites-bids-on-big-khaki-order-will-buy-16000000-square-yards.html | ARMY INVITES BIDS ON BIG KHAKI ORDER; Will Buy 16,000,000 Square Yards, Not Less Than 200,000 From Single ConcernOTHER OPENINGS LISTED Informal Quotations Made onMosquito Net--AwardsPlaced on Gloves | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/transit-holders-warned-mcgoldrick-says-thursday-is-last-day-for.html | TRANSIT HOLDERS WARNED; McGoldrick Says Thursday Is Last Day for Deposits | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/enginemen-for-roosevelt.html | Enginemen for Roosevelt | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/600-seek-to-join-army-rush-at-recruiting-office-here-swamps.html | 600 SEEK TO JOIN ARMY; Rush at Recruiting Office Here Swamps Officers for Day | True | | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/2-killed11-hurt-in-picatinny-blast-three-women-among-those-injured.html | 2 KILLED,11 HURT IN PICATINNY BLAST; Three Women Among Those Injured at Task of Salvaging World War Shell Fuses ANY SABOTAGE IS DENIED Army Experts at Arsenal Say Fulminate of Mercury in the Fuses Makes for Hazards | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/transportation-men-meet.html | Transportation Men Meet | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/miss-traung-takes-medal-in-us-golf-san-francisco-player-scores-78.html | MISS TRAUNG TAKES MEDAL IN U.S. GOLF; San Francisco Player Scores 78 in Qualifying Round of Women's Championship THREE BREAK 80 ON COAST Miss Hicks and Mrs. Russ Tie at 79-Miss Jameson, 1939 Titleholder, Posts 84 | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/sofia-votes-arms-fund-most-of-931000000-leva-in-bulgarian-budget.html | SOFIA VOTES ARMS FUND; Most of 931,000,000 Leva in Bulgarian Budget for Defense | True | Wireless to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/the-play-eddie-bowling-returns-in-a-second-engagement-of-william.html | THE PLAY; Eddie bowling Returns in a Second Engagement of William Saroyan's 'The Time of Your Life'. | True | By Brooks Atkinson | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/active-bidding-marks-hudsons-bay-auction-10850-beavers-fully-sold.html | ACTIVE BIDDING MARKS HUDSON'S BAY AUCTION; 10,850 Beavers Fully Sold at First Such Event Here | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/railroad-pushes-repairs.html | Railroad Pushes Repairs | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/naval-orders.html | Naval Orders | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/court-review-bill-dead-locks-senate-dispute-over-considering-plan.html | COURT REVIEW BILL DEAD LOCKS SENATE; Dispute Over Considering Plan to Curb Federal Agencies' Rulings Occupies Day BURKE DEMANDS ACTION Mead Urges Civil Service Measure Instead--Saturday Adjournment Hopes Fade | True | By Henry N. Dorris Special To the New York Times. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/congress-should-stay.html | CONGRESS SHOULD STAY | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/topics-in-wall-street-united-states-steel-survey.html | TOPICS IN WALL STREET; United States Steel Survey | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/albert-h-yoder-head-of-vincennes-university-18961901-child.html | ALBERT H. YODER; Head of Vincennes University, 1896-1901, Child Psychologist | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/british-dive-low-into-reich-capital-bomb-center-of-city-in-raid-of.html | BRITISH DIVE LOW INTO REICH CAPITAL; Bomb Center of City in Raid of 4 Hours--Fire Ports in 'Invasion Weather' | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/a-l-race-of-a-glance.html | A. L. Race of a Glance | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/advance-forecast-in-nations-trade-es-la-rose-cites-bright-signs-at.html | ADVANCE FORECAST IN NATION'S TRADE; E.S. La Rose Cites Bright Signs at Controllers' Meeting | True | | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/lewis-nixon-dies-naval-designer-79-oregon-massachusetts-and-indiana.html | LEWIS NIXON DIES; NAVAL DESIGNER, 79; Oregon, Massachusetts and Indiana Were Built From Plans He Provided ONCE HEAD OF TAMMANY Successor to Richard Croker --Held Important Positions in This State and City | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/sports-today.html | Sports Today | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/us-envoy-to-lisbon-hurt-in-auto-mishap-in-france.html | U.S. Envoy to Lisbon Hurt In Auto Mishap in France | True | Times Wide World, 1939 | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/sales-in-westchester-mamaroneck-scarsdale-and-yonkers-dwellings.html | SALES IN WESTCHESTER; Mamaroneck, Scarsdale and Yonkers Dwellings Traded | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/hague-threatens-a-purge-inquiry-mayor-opening-campaign-says-he-will.html | HAGUE THREATENS A 'PURGE' INQUIRY; Mayor, Opening Campaign, Says He Will Invoke Federal Act to Halt Vote List Airing HENDRICKSON IS TARGET Republican Candidate for the Jersey Governorship Called Tool of the Railroads | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/miss-bertha-ross-social-worker-for-st-lukes-hospital-dies-in.html | MISS BERTHA ROSS; Social Worker for St. Luke's Hospital Dies in Toronto | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/us-amateur-nine-wins-beats-mexico-32-to-stay-tied-with-cuba-for.html | U.S. AMATEUR NINE WINS; Beats Mexico, 3-2, to Stay Tied With Cuba for Title | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/outside-factors-help-cotton-rise-strength-in-securities-and-low.html | OUTSIDE FACTORS HELP COTTON RISE; Strength in Securities and Low Ginning Figures Used as Buying Incentives LIST ENDS 5 TO 7 POINTS UP Increase in Hedge Selling Easily Absorbed-- Average Price in South Higher | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/opera-guild-takes-box-of-56-seats-new-section-is-being-built-to.html | OPERA GUILD TAKES BOX OF 56 SEATS; New Section Is Being Built to Replace Grand Tier Space | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/bids-troops-goodbye-general-short-reviews-men-at-fort-hamilton.html | BIDS TROOPS GOOD-BYE; General Short Reviews Men at Fort Hamilton Before Leaving | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/dodgers-triumph-over-giants-on-camillis-homer-in-ninth-late-rallies.html | Dodgers Triumph Over Giants on Camillis Homer in Ninth; LATE RALLIES WIN FOR BROOKLYN, 3-2 Camilli's 400-Foot Shot Breaks Up Game After Dodgers Tie Giants With 2 in Eighth CARLETON QUELLS THREAT Makes Unassisted Double Play With Bases Full in Ninth-- Seeds Wastes Homer | True | By Louis Effrat | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/us-chides-japan-hull-deplores-attack-on-indochina-as-blow-to.html | U.S. CHIDES JAPAN; Hull Deplores Attack On Indo-China as Blow to Pacific Status Quo FIGHTING CONTINUES Japanese Bomb Town- - Vichy Says U.S. Gave Approval to Accord | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/chicago-cards-get-2-players.html | Chicago Cards Get 2 Players | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/brazil-bars-airline-president-annuls-lufthansa-contract-for.html | BRAZIL BARS AIRLINE; President Annuls Lufthansa Contract for Unprofitable Run | True | Special to THE NEW YORK TIMES. | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/bombs-scattered-over-london-again-nazis-give-capital-17th-night-of.html | BOMBS SCATTERED OVER LONDON AGAIN; Nazis Give Capital 17th Night of Air Siege After day Raids Are Driven Off ORDEAL SEEMS MILDER Other Parts of the Nation Also Attacked--Berlin's Threats Increase in Violence | True | Special Cable to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/teachers-urged-to-stock-to-jobs-mayor-laying-cornerstone-for-school.html | TEACHERS URGED TO STOCK TO JOBS; Mayor, Laying Cornerstone for School, Appeals to Them to Train Mechanics | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/buckley-to-head-bell-laboratory-will-succeed-as-president-dr-fb.html | BUCKLEY TO HEAD BELL LABORATORY; Will Succeed as President Dr. F.B. Jewett, Who Becomes Chairman of Board | True | Conway Studios, 1940 | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/bonds-to-be-sold-by-south-bend-ind-officials-will-judge-bids-not-to.html | BONDS TO BE SOLD BY SOUTH BEND, IND.; Officials Will Judge Bids, Not to Exceed 4%, on $1,650,000 Funding Issue on Oct. 21 UTICA WILL MARKET LOAN City to Receive Tenders Oct. 3 on $502,517 of Securities-- Other Municipal Deals | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/reserve-ratio-increased-central-bank-of-argentina-shows-fortnight.html | RESERVE RATIO INCREASED; Central Bank of Argentina Shows Fortnight Changes | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/auto-output-rises-more-than-seasonally-1941-models-get-fairly-good.html | Auto Output Rises More Than Seasonally; 1941 Models Get Fairly Good Reception | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/sees-state-bank-menace-william-s-elliott-scores-trend-to-us.html | SEES STATE BANK MENACE; William S. Elliott Scores Trend to U.S. Centralization | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/president-leans-to-keeping-madden-now-inclines-to-give-a-recess.html | PRESIDENT LEANS TO KEEPING MADDEN; Now Inclines to Give a Recess Reappointment to Criticized Chairman of NLRB SENATE OPPOSITION SEEN But Ad Interim Naming Would Defeat Plans to Hold Up the Confirmation | True | By Louis Stark Special To the New York Times. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/nurse-left-suicide-note-held-to-have-killed-herself-in-cemetery-at.html | NURSE LEFT SUICIDE NOTE; Held to Have Killed Herself in Cemetery at Piermont, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/sports-of-the-times-mathematics-for-the-millions.html | Sports of the Times; Mathematics for the Millions | True | Red. U.S. Pat. Off. By John Kieran | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/garage-in-the-bronx-disposed-of-by-bank-timpson-place-structure.html | GARAGE IN THE BRONX DISPOSED OF BY BANK; Timpson Place Structure Goes to Corporation | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/style-show-at-fair-is-a-parade-of-silk-susie-de-soie-dummy-makes-de.html | STYLE SHOW AT FAIR IS A PARADE OF SILK; 'Susie de Soie,' Dummy, Makes Debut as Glamour Girl | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/divorce-to-mrs-wjs-watts.html | Divorce to Mrs. W.J.S. Watts | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/asks-new-radio-station-waesche-coast-guard-head-calls-new-york-unit.html | ASKS NEW RADIO STATION; Waesche, Coast Guard Head, Calls New York Unit Inadequate | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/philip-e-garrison-retired-lieut-commander-had-served-as-medical.html | PHILIP E. GARRISON; Retired Lieut. Commander Had Served as Medical Officer | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/navy-flier-is-killed-in-plane.html | Navy Flier Is Killed in Plane | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/chart-of-yesterdays-races-at-belmont-park.html | Chart of yesterday's Races at Belmont Park | True | | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/navy-is-strengthening-forces-in-the-atlantic.html | Navy Is Strengthening Forces in the Atlantic | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/george-sohl-a-founder-and-exsecretary-of-printing-corporation.html | GEORGE SOHL; A Founder and Ex-Secretary of Printing Corporation | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/chileans-to-ride-in-show-here.html | Chileans to Ride in Show Here | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/would-unify-paper-trade-jk-javits-proposes-a-joint-body-for-defense.html | WOULD UNIFY PAPER TRADE; J.K. Javits Proposes a Joint Body for Defense | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/communists-ruled-off-ticket.html | Communists Ruled Off Ticket | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/berlin-warns-greece-and-egypt-to-renounce-ties-with-britain-greece.html | Berlin Warns Greece and Egypt To Renounce Ties With Britain; GREECE AND EGYPT WARNED BY BERLIN | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/mayor-urges-end-of-painters-row-demands-union-and-employers-resume.html | MAYOR URGES END OF PAINTERS' ROW; Demands Union and Employers Resume Mediation Moves or Submit to Arbitration | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/jews-parliament-meets-palestine-assembly-considers-budget-for.html | JEWS' 'PARLIAMENT' MEETS; Palestine Assembly Considers Budget for Social Work | True | Wireless to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/jacoby-estate-to-widow-neurologist-also-left-5000-and-painting-to.html | JACOBY ESTATE TO WIDOW; Neurologist Also Left $5,000 and Painting to Hospital | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/dinner-for-passenger-agent.html | Dinner for Passenger Agent | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/massachusetts-farm-sold.html | Massachusetts Farm Sold | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/miss-edith-e-decker-will-beomce-the-bride-of-richard-proctor-in.html | Miss Edith E. Decker Will Beomce the Bride Of Richard Proctor in Ceremony on Oct.12 | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/gay-throng-sees-belmont-opening-racing-devotees-at-the-opening-of.html | GAY THRONG SEES BELMONT OPENING; RACING DEVOTEES AT THE OPENING OF BELMONT PARK'S FALL MEETING | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/320-working-as-censors-fill-3-bermuda-hotels.html | 320 Working as Censors Fill 3 Bermuda Hotels | True | Wireless to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/de-tristan-captor-linked-to-mattson-kidnapped-boy-back-wtth-parents.html | DE TRISTAN CAPTOR LINKED TO MATTSON; KIDNAPPED BOY BACK WTTH PARENTS AS CAPTOR IS HELD BY FBI | True | Wired Photos--Times Wide World | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/fannotti-to-meet-echevarria.html | Fannotti to Meet Echevarria | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/a-hurried-tax-bill.html | A HURRIED TAX BILL | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/opens-first-convention-held-here-by-druggists.html | Opens First Convention Held Here by Druggists | True | Bretzman | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/martin-sees-trend-for-willkie-rising-denies-campaign-slump-and.html | MARTIN SEES TREND FOR WILLKIE RISING; Denies Campaign Slump and Predicts Sweeping National Victory for Party CLAIMS TWO KEY STATES Predicts Pennsylvania and Massachusetts Will Be Won. by 'Tremendous Majorities' | True | | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/action-on-three-fronts-today-may-tighten-torrid-flag-race-tigers-in.html | Action on Three Fronts Today May Tighten Torrid Flag Race; Tigers, in dame With White Sox, and Indians, Facing Browns, Must Keep Eyes on Yanks -Heavy Pressure Now on Detroit | True | By John Drebinger Special To the New York Times. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/riom-court-gets-a-jail-villa-bourassol-to-house-persons-indicted-in.html | RIOM COURT GETS A JAIL; Villa Bourassol to House Persons Indicted in French War Cases | True | Wireless to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/nazis-buy-heavily-at-sulkas-paris-officers-and-party-officials-take.html | NAZIS BUY HEAVILY AT SULKA'S, PARIS; Officers and Party Officials Take 65% of Goods Sold | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/george-vi-to-honor-civil-front-heroes-founds-cross-bearing-his-own.html | GEORGE VI TO HONOR CIVIL FRONT HEROES; Founds Cross Bearing His Own Name, to Rank in Merit With V.C. for Gallantry BROADCASTS FROM PALACE Wams of Grimmer Days Coming, but Tells Nation and Empire to 'Be of Good Cheer' | True | Special Cable to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/accord-with-japan-defended-by-vichy-foreign-minister-states-that.html | ACCORD WITH JAPAN DEFENDED BY VICHY; Foreign Minister States That Concessions Were Made Only After U.S. Had Approved NAZI PRESSURE IS DENIED 'New Order' in Asia Recognized and Economic Preference Assured to Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/moore-overridden-on-election-bills-jersey-senate-reenacts.html | MOORE OVERRIDDEN ON ELECTION BILLS; Jersey Senate Re-enacts VoteMachine Measure and Planfor Troopers at PollsHOUSE APPROVAL LIKELYGovernor, in Message Rejecting Proposals, ChargesPolitics to Republicans | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/garsons-midget-auto-first.html | Garson's Midget Auto First | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/cat-blocks-defense-project.html | Cat Blocks Defense Project | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/du-pont-to-pay-recruits-full-service-credit-to-be-given-to-employes.html | DU PONT TO PAY RECRUITS; Full Service credit to Be Given to Employes | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/kerr-lake-mines-has-71286-profit-result-for-twelve-months-to-aug-31.html | KERR LAKE MINES HAS $71,286 PROFIT; Result for Twelve Months to Aug. 31, Compared With Previous $30,999 SUBSIDIARY MAKES $2,580 Earnings Are Reported by Other Corporations, With Comparative Figures | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/fleming-committee-reaches-puerto-rico-wagehour-chief-and.html | FLEMING COMMITTEE REACHES PUERTO RICO; Wage-Hour Chief and Investigators Start Work of Once | True | Wireless to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/board-votes-to-push-russell-case-appeal-acts-despite-plea-by-tead.html | BOARD VOTES TO PUSH RUSSELL CASE APPEAL; Acts Despite Plea by Tead to End the Controversy | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/falls-to-death-at-cornell.html | Falls to Death at Cornell | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/pastor-to-become-missionary.html | Pastor to Become Missionary | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/nazi-law-hits-french-refugees.html | Nazi Law Hits French Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/navy-gets-another-yacht-96foot-katoura-is-gift-of-al-loomis-banker.html | NAVY GETS ANOTHER YACHT; 96-Foot Katoura Is Gift of A.L. Loomis, Banker Here | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/260-clergymen-fight-labor-act-revision-sign-letter-calling-the.html | 260 CLERGYMEN FIGHT LABOR ACT REVISION; Sign Letter Calling the Smith Amendments Emasculatory | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/weeks-steel-schedule-declines-04-per-cent.html | Week's Steel Schedule Declines 0.4 Per Cent | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/pirates-overcome-beggs-of-reds-129-stop-his-ninegame-winning-streak.html | PIRATES OVERCOME BEGGS OF REDS, 12-9; Stop His Nine-Game Winning Streak in Relief Roles-- Four Hits for Young | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/phyllis-childs-to-be-wed-artist-to-be-bride-of-drhenry-m-morfit-of.html | PHYLLIS CHILDS TO BE WED; Artist to Be Bride of Dr.Henry M. Morfit of Roanoke, Va. | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/the-international-situation.html | The International Situation | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/investment-trust-to-change-capital-sec-approves-setup-proposed-by.html | INVESTMENT TRUST TO CHANGE CAPITAL; SEC Approves Set-Up Proposed by the Securities Corporation GeneralSOME RESERVATIONS MADEFour Principal Points Outlinedfor Overhaul--Voting IsProvided For | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/london-incidents-amid-aerial-war-nazis-drop-bomb-bearing-the.html | LONDON INCIDENTS AMID AERIAL WAR; Nazis Drop Bomb Bearing the Initials of Kennedy, but He Insists on Having Full Name CHURCHILL SHUNS REFUGE Going to Bed Is Complicated Nowadays--Raid Quashes a Murde Charge for Husband | True | By James B. Reston Special Cable To the New York Times. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/jos-dailey-actor-played-500-roles-long-with-american-theatre.html | JOS. DAILEY, ACTOR; PLAYED 500 ROLES; Long With American Theatre Here--Dies in Englewood, 78 | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/mary-howard-married-becomes-the-bride-of-frank-t-freeman-in-albany.html | MARY HOWARD MARRIED; Becomes the Bride of Frank T. Freeman in Albany | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/conferees-move-to-ease-new-tax-relief-in-hardship-cases-and.html | CONFEREES MOVE TO EASE NEW TAX; Relief in 'Hardship' Cases and Consolidated Returns Get Tentative Assent MAJOR POINTS UP TODAY Excess-Profits Bill Managers to Weigh House Penalties on Average Income Base | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/japan-boosted-exports-her-canned-goods-shipments-to-us-in-1939-hit.html | JAPAN BOOSTED EXPORTS; Her Canned Goods Shipments to U.S. in 1939 Hit Record | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/asserts-roosevelt-will-resign-place-andresen-tells-house-he-means.html | ASSERTS ROOSEVELT WILL RESIGN PLACE; Andresen Tells House He Means to Give Way to Wallace | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/british-protest-to-japan-demand-explanation-on-shelling-of.html | BRITISH PROTEST TO JAPAN; Demand Explanation on Shelling of Freighter by Warship | True | | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/scarcity-develops-in-some-dry-goods-mail-orders-spurt-and-sales.html | SCARCITY DEVELOPS IN SOME DRY GOODS; Mail Orders Spurt, and Sales Gains of 25-40% Are Made by Wholesalers SHEET PRICES WITHDRAWN Blankets, Flannels, Ducks and Denims in Small Supply-- Gray Cloths Active | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/ranee-of-sarawak-blood-donor.html | Ranee of Sarawak Blood Donor | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/british-accuse-japanese-two-held-at-singapore-under-secrets-actfour.html | BRITISH ACCUSE JAPANESE; Two Held at Singapore Under Secrets Act--Four Freed | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/dr-marian-sloane-surgical-expert-orthopedic-specialist-stricken-on.html | DR. MARIAN SLOANE, SURGICAL EXPERT; Orthopedic Specialist Stricken on Train at Age of 35 While Returning to Larchmont SERVED EDUCATION BOARD Physical Examiner Was on the Staff of Joint Diseases and New York Infirmary | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/nassau-population-rose-336-pc-leading-gains-by-states-counties.html | Nassau Population Rose 33.6 P.C., Leading Gains by State's Counties; Census Shows Losses by 19 of the 62 Counties --44 of 69 Communities Record Increases, Hempstead Having Biggest Ratio, 64.9% | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/the-texts-of-the-days-communiques-on-the-war-french.html | The Texts of the Day's Communiques on the War; French | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/bank-debits-decline-in-reserve-districts-total-is-100758000000-for.html | BANK DEBITS DECLINE IN RESERVE DISTRICTS; Total Is $100,758,000,000 for Period Ended Sept. 18 | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/leads-charity-drive.html | LEADS CHARITY DRIVE | True | Times Studio, 1936 | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/broown-faces-a-big-job-in-replacing-star-books-ends-and-guards-of.html | Broown Faces a Big Job in Replacing Star Books, Ends and Guards of 1939; TWO SENIORS WHO ARE OUT FOR BACKFIELD POSTS AT BROWN | True | By Allison Danzig Special To the New York Times. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/mary-s-gallons-plans-to-be-bride-of-louis-schwitzer-jr-oct-5-in.html | MARY S. GALLON'S PLANS; To Be Bride of Louis Schwitzer Jr. Oct. 5 in Manhasset, L. I. | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/kaufmanhart-comedy-washington-slept-here-has-premiere-in-new-haven.html | KAUFMAN-HART COMEDY; Washington Slept Here' Has Premiere in New Haven | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/uruguay-rushes-trial-of-8-nazis-examining-judge-for-supreme-court.html | URUGUAY RUSHES TRIAL OF 8 NAZIS; Examining Judge for Supreme Court Opens Hearings on German Colony' Charge CASES OF FIVE REACHED Procedure Reviews Complaints, Previously. Dropped, of Plan to Undermine Republic | True | By John W. White Wireless To the New York Times. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/new-listings-in-chicago.html | New Listings in Chicago | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/books-published-today.html | Books Published Today | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/moses-for-willkie-scores-new-deal-calls-it-personal-government-hb.html | MOSES FOR WILLKIE, SCORES NEW DEAL; Calls It 'Personal Government' --H.B. Swope for Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/the-screen-i-married-adventure-the-story-of-the-martin-johnsons-at.html | THE SCREEN; I Married Adventure,' the Story of the Martin Johnsons, at the Plaza--Two New Foreign Films | True | By Bosley Crowther | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/robert-appletons-hosts-at-luncheon-sylvia-randolph-daughter-of.html | ROBERT APPLETONS HOSTS AT LUNCHEON; Sylvia Randolph, Daughter of Diplomat, Is Honor Guest-- G.D. Frasers Receive | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/to-inspect-vultee-plant-guests-of-aviation-and-transportation-will.html | TO INSPECT VULTEE PLANT; Guests of Aviation and Transportation Will Leave Today | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/tax-collections-rise-168707420-total-for-first-two-months-of-fiscal.html | TAX COLLECTIONS RISE $168,707,420; Total for First Two Months of Fiscal Year $866,219,640, the Treasury Announces INCOME FROM LIQUOR UP Levy on Cigarettes Under the Defense Measure Also Shows a Big Jump | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/letters-to-the-times-on-housing-for-defense-prefabricated-bungalows.html | Letters to The Times; On Housing for Defense Prefabricated Bungalows for Workers Recommended as Useful | True | JOSEPH H. FINK. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/mary-claflin-engaged-overbrook-pa-girl-to-be-wed-to-munn-brewer-of.html | MARY CLAFLIN ENGAGED; Overbrook, Pa., Girl to Be Wed to Munn Brewer of Larchmont | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/william-fellowes-morgan-is-80.html | William Fellowes Morgan Is 80 | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/to-support-poultry-board.html | To Support Poultry Board | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/martha-jane-bodley-engaged-to-marry-philadelphia-girl-to-become-the.html | MARTHA JANE BODLEY ENGAGED TO MARRY; Philadelphia Girl to Become the Bride of Frederic Kellam Jr. | True | Photo-Crafters | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/sabotage-in-norway-worries-germans-attitude-of-populace-holds-up.html | SABOTAGE IN NORWAY WORRIES GERMANS; Attitude of Populace Holds Up Vast Military Works Program | True | Wireless to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/insurance-leader-raps-tnec-method-head-of-national-association.html | INSURANCE LEADER RAPS TNEC METHOD; Head of National Association Warns of a Vigorous Fight Against Federal Control MEETING IN PHILADELPHIA Penn Mutual Executive Calls for Aid to National Defense Program at Convention | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/exports-for-year-rise-1000000000-4000000000-for-war-period-record.html | EXPORTS FOR YEAR RISE $1,000,000,000; $4,000,000,000 for War Period Record Since Corresponding 12 Months in 1929-30 AUGUST LEVEL REBOUNDS Total Returns to June High When Continental Markets Were Still Open to U.S. | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/cash-deals-lead-manhattan-sales-three-unmortgaged-parcels-of.html | CASH DEALS LEAD MANHATTAN SALES; Three Unmortgaged Parcels of Residential Realty Go to New Owners FLAT SOLD FOR LEGATEES Tenement at 444 East 86th St. Disposed Of by Estate of Antonio Belletti | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/jersey-city-pilot-released.html | Jersey City Pilot Released | True | | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/munday-sets-course-record-of-66-to-win-proamateur-with-ohrbach-pair.html | Munday Sets Course Record of 66 To Win Pro-Amateur With Ohrbach; Pair Cards Best-Ball 63 in Title Pldy at the Mt. Vernon Country Club—Barbaro Shoots 67 for Second Place With Sam Dom | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/resigns-as-manager-of-physical-culture-shoe.html | Resigns as Manager Of Physical Culture Shoe | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/in-path-of-italian-march-through-british-somaliland.html | IN PATH OF ITALIAN MARCH THROUGH BRITISH SOMALILAND | True | Times Wide World, passed by Italian Censor | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/75cent-ticket-fee-is-upheld-by-court-justice-bernstein-finds-state.html | 75-CENT TICKET FEE IS UPHELD BY COURT; Justice Bernstein Finds State Brokerage Law Follows Supreme Court Trend | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/new-deal-foe-folds-up-american-liberty-league-joins-other-extinct.html | NEW DEAL FOE FOLDS UP; American Liberty League Joins Other Extinct Political Bodies | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/mints-behind-on-coin-orders.html | Mints Behind on Coin Orders | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/fenelon-wins-lawrence-realization-by-2-lenghts-at-opening-of.html | Fenelon Wins Lawrence Realization by 2 Lenghts at Opening of Belmont Park; BELAIR COLT, 9 TO 5, BEATS YOUR CHANCE Fenelon Bolsters 3-Year-Old Title Claim by Taking Long $24,010 Belmont Race 11,573 FANS BET $659,239 T.M. Dorsett Wins Highweight Handicap, While Mad Policy Captures Brook Chase | True | By Bryan Field | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/mary-skeats-names-wedding-attendants-will-become-the-bride-of.html | MARY SKEATS NAMES WEDDING ATTENDANTS; Will Become the Bride of Philip Joseph Merritt on Oct. 5 | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/time-capsule-sunk-till-6939-at-fair-record-of-our-civilization-is.html | TIME CAPSULE SUNK TILL 6939 AT FAIR; Record of Our Civilization Is Sealed and Put in 50-Foot Well for 'Pompeii' Role WOMAN'S HAT INCLUDED Microfilm 'Essay' of Our Era Among the Curiosities to Be Dug Up in 5,000 Years | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/british-pact-to-go-before-congress-cox-offers-resolution-today.html | BRITISH PACT TO GO BEFORE CONGRESS; Cox Offers Resolution Today Approving the Exchange of Destroyers for Bases TO END POLITICAL ISSUE Aims Are to Review Executive Act, Show People's Support, Put Republicans on Record | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/august-car-sales-up-10-compares-with-increase-of-30-for-first-eight.html | AUGUST CAR SALES UP 10%; Compares With Increase of 30% for First Eight Months | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/fleet-shells-port-8hour-attack-comes-after-colony-rejects-landing.html | FLEET SHELLS PORT; 8-Hour Attack Comes After Colony Rejects Landing Ultimatum FRENCH SHIPS REPLY Action Taken to Thwart Nazi Designs on Vital Center, British Say | True | By Lansing Warren Wireless To the New York Times. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/business-world-store-sales-up-7-last-week.html | Business World; Store Sales Up 7% Last Week | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/mayor-inspects-plaster-model.html | Mayor Inspects Plaster Model | True | | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/proskauer-heads-jewish-campaign-will-direct-fundraising-of-new-york.html | PROSKAUER HEADS JEWISH CAMPAIGN; Will Direct Fund-Raising of New York and Brooklyn Charity Federations MORE MONEY IS NEEDED But Goal Has Not Been Set-- Endowments and Reserves Reported Depleted | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/pushes-bank-liquidation-fdic-realizes-on-2000000-of-first-citizens.html | PUSHES BANK LIQUIDATION; FDIC Realizes on $2,000,000 of First Citizens', Utica | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/koenig-assumes-post-new-magistrate-receives-robe-from-republican.html | KOENIG ASSUMES POST; New Magistrate Receives Robe From Republican Club | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/chicago-sets-new-hours.html | Chicago Sets New Hours | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/treasury-to-clear-decks-for-defense-loans-by-offering-bonds-for.html | Treasury to 'Clear Decks' for Defense Loans' By Offering Bonds for $737,000,000 of Notes | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/house-passes-bill-for-267733728-deficiency-measure-sent-to-the.html | HOUSE PASSES BILL FOR $267,733,728; Deficiency Measure, Sent to the Senate, Carries Airport Fund of $80,000,000 NLRB BUREAU IS SCORED Research Section of Saposs Is Again Ordered Disbanded-- Many Funds for Defense | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/many-arrive-at-bermuda-americans-are-among-the-large-group-joining.html | MANY ARRIVE AT BERMUDA; Americans Are Among the Large Group Joining Colony | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/life-insurance-dinner-eleven-companies-to-honor-dr-huebner-of-the-u.html | LIFE INSURANCE DINNER; Eleven Companies to Honor Dr. Huebner of the U. of P. | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/sec-strikes-back-at-critics-of-policy-takes-exception-to-criticism.html | SEC STRIKES BACK AT CRITICS OF POLICY; Takes Exception to Criticism of Using 'Arbitrary shackles' | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/hale-holden-71-exrailroad-head-retired-chairman-of-southern.html | HALE HOLDEN, 71, EX-RAILROAD HEAD; Retired Chairman of Southern Pacific's Board Dies After an Illness of 12 Days CAREER BEGAN AS LAWYER Formerly Was President of Burlington System--Once a War Board Member | True | Times Wide World, 1937 | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/financiail-markets-stock-market-stages-broad-upswing-volume-near.html | FINANCIAIL MARKETS; Stock Market Stages Broad Upswing, Volume Near Million Shares; Preferred Issues in Demand | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/uruguay-cleans-house.html | URUGUAY CLEANS HOUSE | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/business-failures-off-latest-total-216-against-249-week-before-239.html | BUSINESS FAILURES OFF; Latest Total 216, Against 249 Week Before, 239 Year Ago | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/protests-on-walker-job-head-of-city-affairs-committee-denounces-him.html | PROTESTS ON WALKER JOB; Head of City Affairs Committee Denounces Him to La Guardia | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/1456285-manyears-set-in-ship-and-plane-work.html | 1,456,285 Man-Years Set In Ship and Plane Work | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/british-museum-bombed.html | British Museum Bombed | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/exemption-for-cotton-storing.html | Exemption for Cotton Storing | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/carey-on-leave-today-report-says-he-will-supervise-construction-of.html | CAREY ON LEAVE TODAY; Report Says He Will Supervise Construction of Cantonments | True | | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/radio-today.html | RADIO TODAY | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/mrs-walstein-douthirt-coach-of-opera-singers-was-also-a-piano.html | MRS. WALSTEIN DOUTHIRT; Coach of Opera Singers Was Also a Piano Accompanist | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/aid-for-britain-now.html | AID FOR BRITAIN NOW | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/long-island-houses-sold-deals-are-made-in-cedarhurst-corona-and.html | LONG ISLAND HOUSES SOLD; Deals Are Made in Cedarhurst, Corona and Forest Hills | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/hull-calls-sinking-a-dastardly-act-sees-no-division-of-opinion-here.html | HULL CALLS SINKING 'A DASTARDLY ACT'; Sees 'No Division of Opinion' Here on the Torpedoing of Child Refugees' Ship 'PROPAGANDA,' SAY NAZIS But, if True, Justification Is Claimed-- Saving Gold, Not Children, Held Chief Aim | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/9room-house-bought-in-newark-by-doctor-railroad-leases-plot-for.html | 9-ROOM HOUSE BOUGHT IN NEWARK BY DOCTOR; Railroad Leases Plot for Storage of Scrap Iron | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/chicago-series-starts-oct-1.html | Chicago Series Starts Oct. 1 | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/miss-french-sets-wedding-for-oct-4-she-will-become-the-bride-of.html | MISS FRENCH SETS WEDDING FOR OCT. 4; She Will Become the Bride of John Carver Mansell in South Orange Ceremony | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/president-calls-american-legion-to-fight-war-threat-to-freedom.html | President Calls American Legion To Fight War Threat to Freedom; Knudsen Tells Boston Conclave Lag an Machine Tool Production Is Handicap asArms Become a Race Against Time | True | By Craig Thompson Special To the New York Times. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/presidents-draft-letter-full-registration-wanted.html | President's Draft Letter; Full Registration Wanted | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/chain-food-sales-up-11-august-volume-equal-to-that-of-july-against.html | CHAIN FOOD SALES UP 11%; August Volume Equal to That of July, Against Usual Dip | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/queens-road-head-planning-to-resign-sm-strong-jr-says-this-is-not.html | QUEENS ROAD HEAD PLANNING TO RESIGN; S.M. Strong Jr. Says This Is Not Connected With Amen Inquiry | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/to-vote-on-airline-stock-stockholders-asked-to-set-up-a-new.html | TO VOTE ON AIRLINE STOCK; Stockholders Asked to Set Up a New Preferred Issue | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/exchange-rulings-revised-by-british-sterling-accounts-may-be-opened.html | EXCHANGE RULINGS REVISED BY BRITISH; Sterling Accounts May Be Opened for Concerns Here | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/belated-renters-take-apartments-volume-of-leasing-in-last-week-of.html | BELATED RENTERS TAKE APARTMENTS; Volume of Leasing in Last Week of Season Is Mainly on the West Side WEST 72D ST. UNIT TAKEN Large Penthouse Leases Made on West 79th Street and West 86th Street | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/france-is-resuming-production-of-wine-but-war-is-halting-its-export.html | FRANCE IS RESUMING PRODUCTION OF WINE; But War Is Halting Its Export, O.J. Wile Reports | True | | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/elliott-roosevelt-joins-air-corps-reserve-as-a-captain-assigned-to.html | Elliott Roosevelt Joins Air Corps Reserve As a Captain Assigned to Procurement | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/rightwing-slate-wins-carl-stagg-for-congress-among-suffolk-labor.html | RIGHT-WING SLATE WINS; Carl Stagg, for Congress, Among Suffolk Labor Victors | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/strykers-lane-group-to-meet.html | Strykers Lane Group to Meet | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/traffic-deaths-fewer-but-injuries-for-week-and-weekend-are-more.html | TRAFFIC DEATHS FEWER; But Injuries for Week and WeekEnd Are More Than a Year Ago | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/exodus-in-the-balkans.html | EXODUS IN THE BALKANS | True | Interphoto | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/poland-delaney-draw-share-honors-in-eightrounder-at-st-nicholas.html | POLAND, DELANEY DRAW; Share Honors in Eight-Rounder at St. Nicholas Palace. | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/col-robert-n-harper-washington-banker-organizer-and-former-head-of.html | COL. ROBERT N. HARPER, WASHINGTON BANKER; Organizer and Former Head of American National Dies | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/furniture-costs-down-fell-4050-in-last-decade-sachs-says-at-meeting.html | FURNITURE COSTS DOWN; Fell 40-50% in Last Decade, Sachs Says at Meeting | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/johnny-weissmuller-a-father.html | Johnny Weissmuller a Father | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/2-more-regiments-arrive-in-fort-dix-71-st-from-new-york-114th-of.html | 2 MORE REGIMENTS ARRIVE IN FORT DIX; 71 st From New York, 114th of South Jersey Join the Ranks of 44th Division MANY ROOKIES IN LINES Some March In Without Uniforms--Generals Drum andPowell Inspect Units | True | By Anthony H. Leviero Special To the New York Times. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/heavy-arms-lag-knudsen-reports-big-guns-tanks-planes-and-powder.html | HEAVY ARMS LAG, KNUDSEN REPORTS; Big Guns, Tanks, Planes and Powder Behind, He Tells Legion Leaders OTHER SUPPLIES PLENTY Shortage of Skilled Labor Is Chief Problem in Defense Work, He Says | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/all-grains-higher-wheat-up-1-58-to-2c-strength-in-securities-one-of.html | ALL GRAINS HIGHER; WHEAT UP 1 5/8 TO 2C; Strength in Securities One of the Factors in Advance as Traders Start Rally 1 TO 1 C RALLY IN CORN Oats Move Ahead to 1c, Rye Shows Gain of 1 1/8 to 1 c and Soy Beans 7/8 to 1 c | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/reich-banker-ties-gold-to-mark-plan-dr-puhl-finds-clearing-and.html | REICH BANKER TIES GOLD TO MARK PLAN; Dr. Puhl Finds Clearing and Metallic Systems Could Operate on Regular Trade BasisUSE OF B.I.S. RULED OUTHead of German ClearancesBureau Says UnilateralSystem Will Prevail | True | Wireless to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/japanese-photos-seized.html | Japanese Photos Seized | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/audax-dies-in-air-raid-arthur-fb-portman-79-long-a-london-sports.html | 'AUDAX' DIES IN AIR RAID; Arthur F.B. Portman, 79, Long a London Sports Writer | True | Special Cable to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/new-caledonia-acts-to-bar-fifth-column-governor-seizes-army-posts.html | New Caledonia Acts to Bar Fifth Column; Governor Seizes army Posts for de Gaulle | True | Wireless to THE NEW YORK TIMES. | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/forebodings-rise-in-balkan-states-greece-and-yugoslavia-expect-axis.html | FOREBODINGS RISE IN BALKAN STATES; Greece and Yugoslavia Expect Axis Demand to Join Them or Face Consequences BELGRADE AIDE IN ATHENS Minister Reported in Talks to Revive Entente--Turk Reaction Is Held Key | True | By C.I. Sulzberger Wireless To the New York Times. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/screen-news-here-and-in-hollywood-duvivier-to-direct-new-korda.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Duvivier to Direct New Korda Version of 'Manon Lescaut,' Starring Merle Oberon DISNEY SIGNS WITH RKO To Use Firm for Distribution of Cartoons--Plan Devised to Spur Film Attendance | True | By Douglas W. Churchill Special To the New York Times. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/71st-cheered-on-way-street-crowds-bid-regiment-farewell-on-march-to.html | 71ST CHEERED ON WAY; Street Crowds Bid Regiment Farewell on March to Station | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/sparks-of-revolt-doused-in-mexico-federal-troops-quell-nine.html | SPARKS OF REVOLT DOUSED IN MEXICO; Federal Troops Quell Nine Incipient Risings Scattered Through Four States OPPOSITION PLANS CABINET List to Be Issued This Week --Backers Insist Almazan Will Take Office Dec. 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/baltimore-victor-over-newark-62-fourthplace-orioles-take-the-opener.html | BALTIMORE VICTOR OVER NEWARK, 6-2; Fourth-Place Orioles Take the Opener of Final Play-Off for 5th Triumph in Row PEEK ROUTED IN 4-RUN 6TH Rally Breaks 2-2 Tie, Marking His First Setback Since June--Bruner in Form | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/war-orders-lift-zinc-prices-of-lead-also-up.html | War Orders Lift Zinc; Prices of Lead Also Up | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/text-of-broadcast-by-king-george-to-his-people.html | Text of Broadcast by King George to His People | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/sands-point-event-to-ryan-cassella-they-post-a-64-to-capture.html | SANDS POINT EVENT TO RYAN, CASSELLA; They Post a 64 to Capture Amateur-Pro Golf Honors by a Stroke Margin LEAD ROCHE AND MALLON Latter Joins Klein to Tie Sarro and Catropa in the Pro-Pro Competition | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/rents-large-space-in-west-17th-street-glass-company-takes-three.html | RENTS LARGE SPACE IN WEST 17TH STREET; Glass Company Takes Three Floors of Warehouse | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/to-get-5000000-from-banks.html | To Get $5,000,000 From Banks | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/trains-to-fair-set-record.html | Trains to Fair Set Record | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/police-department.html | Police Department | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/school-board-to-pick-another-examiner-may-use-either-of-two.html | SCHOOL BOARD TO PICK ANOTHER EXAMINER; May Use Either of Two Eligible Lists in Filling $11,000 Job | True | | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/style-show-here-by-schiaparelli-schiaparelli-designs-for-the-new.html | STYLE SHOW HERE BY SCHIAPARELLI; SCHIAPARELLI DESIGNS FOR THE NEW YORK FASHION STAGE | True | By Virginia Pope | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/complaint-by-turks-axis-is-causing-unrest-in-syria-press-declares.html | COMPLAINT BY TURKS; Axis Is Causing Unrest in Syria, Press Declares | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/in-the-nation-why-departure-of-congress-is-much-desired.html | In The Nation; Why Departure of Congress Is Much Desired | True | By Arthur Krock | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/passeau-cubs-beats-cards-for-20th-100-gives-no-hits-for-five.html | PASSEAU, CUBS, BEATS CARDS FOR 20TH, 10-0; Gives No Hits for Five Innings and Slams Home Run | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/physical-test-for-draft-to-be-like-that-for-army.html | Physical Test for Draft To Be Like That for Army | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/54-firms-to-handle-utility-offering-southern-california-gas-lists.html | 54 FIRMS TO HANDLE UTILITY OFFERING; Southern California Gas Lists Price of $30,000,000 of 3 % Bonds at 103 | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/bees-top-phils-80-after-62-setback-earley-gives-3-hits-in-shutout.html | BEES TOP PHILS, 8-0, AFTER 6-2 SETBACK; Earley Gives 3 Hits in Shutout -Warren's Two Homers Off Salvo Mark First Game | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/factory-building-bought-in-brooklyn-sixstory-structure-goes-to.html | FACTORY BUILDING BOUGHT IN BROOKLYN; Six-Story Structure Goes to Pocketbook Concern | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/leather-dressing-no-preservative.html | Leather Dressing No Preservative | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/93-win-backpay-adjustment.html | 93 Win Back-Pay Adjustment | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/to-vote-mrs-bankhead-10000.html | To Vote Mrs. Bankhead $10,000 | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/childrens-programs-improved.html | Children's Programs 'Improved' | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/football-contests-scheduled-by-107-high-school-teams-in.html | Football Contests Scheduled by 107 High School Teams in Metropolitan District | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/karagheusian-abandons-price-agreements-on-gulistan-follows.html | karagheusian Abandons Price Agreements On Gulistan; Follows Liquor-Trade Action | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/sense-of-destiny-held-vital-to-us-katherine-f-lenroot-honored-makes.html | SENSE OF DESTINY HELD VITAL TO U.S.; Katherine F. Lenroot, Honored, Makes Broad Defense Plea | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/defense-bogdown-predicted-by-taft-new-deal-failed-to-provide-arms.html | DEFENSE BOG-DOWN PREDICTED BY TAFT; New Deal Failed to Provide Arms and Now Lacks Plan, Senator Charges THE CALLS FOR ECONOMY And Wants Tax Program to Pay for New Outlays--Talk His First in Campaign | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/books-of-the-times.html | BOOkS OF THE TIMES | True | By Ralph Thompson | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/roosevelt-asks-the-48-governors-to-help-the-draft-letter-urges-them.html | ROOSEVELT ASKS THE 48 GOVERNORS TO HELP THE DRAFT; Letter Urges Them to Name Boards to Direct Registration Oct. 16 of 16,500,000 Men BOOKS OF RULES ISSUED Two-Volume, 61-Page Order Covers Civilian Control of Steps Toward Training | True | By Charles Hurd Special To the New York Times. | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/tense-egypt-is-put-under-martiallaw-roundup-of-italians-begun.html | TENSE EGYPT IS PUT UNDER MARTIALLAW; Round-Up of Italians Begun-- Harrying British Attacks Hold Back Invaders | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/loan-concerns-surveyed-state-moves-to-ascertain-if-interest-is-too.html | LOAN CONCERNS SURVEYED; State Moves to Ascertain if Interest Is Too High | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/chip-robert-quits-democratic-post-resignation-follows-house-report.html | 'CHIP' ROBERT QUITS DEMOCRATIC POST; Resignation Follows House Report Showing His Firm Got Defense Contracts | True | Times Wide World | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/stolen-gold-found-in-trinidad.html | Stolen Gold Found in Trinidad | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/roosevelt-quoted-as-sure-of-victory-flynn-back-from-a-visit-to-hyde.html | ROOSEVELT QUOTED AS SURE OF VICTORY; Flynn, Back From a Visit to Hyde Park, Says President Is Pleased With Campaign HOUSE GAINS PREDICTED La Guardia Expected to Go to Capital Today for Parley on Organizing Progressives | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/buffalo-leases-airport-rights.html | Buffalo Leases Airport Rights | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/mrs-clarence-d-vail-descendant-of-robert-morris-active-in-church.html | MRS. CLARENCE D. VAIL; Descendant of Robert Morris Active in Church Circles | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/us-orient-policy-disturbs-japanese-singapore-negotiations-cause.html | U.S. ORIENT POLICY DISTURBS JAPANESE; Singapore Negotiations Cause Alarm--Indo-China Stand Termed 'Intervention' CHANGE IS HELD UNLIKELY Press Sees No Sign in Willkie's Speech of Sympathy for 'Greater East Asia' Goal | True | By Hugh Byas Wireless To the New York Times. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/banks-decrease-federal-holdings-reserve-system-shows-drop-of.html | BANKS DECREASE FEDERAL HOLDINGS; Reserve System Shows Drop of $37,000,000 in U.S. Treasury Bills U.S. BOND HOLDINGS DOWN Deposits Credited to Domestic Banks Are $117,000,000 More Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/bill-on-nationality-modified-for-senate-ban-on-citizenship-of.html | BILL ON NATIONALITY MODIFIED FOR SENATE; Ban on Citizenship of Soldiers Serving Abroad Is Revised | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/auction-sales.html | AUCTION SALES | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/advertising-news-and-notes-bendix-laundry-sales-at-peak.html | Advertising News and Notes; Bendix Laundry Sales at Peak | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/koppers-coal-asks-tax-review.html | Koppers Coal Asks Tax Review | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/japanese-continue-indochina-attack-langson-bombed-and-shelled-as.html | JAPANESE CONTINUE INDO-CHINA ATTACK; Langson Bombed and Shelled as the Canton Army Pushes Over Tongking Border AGREEMENT DISREGARDED Chinese Expect More Demands on France and Prepare for Invasion and Air Raids | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/new-exhibitions-of-art-at-fair-all-items-but-one-on-display-were.html | NEW EXHIBITIONS OF ART AT FAIR; All Items but One on Display Were Produced by Artists of This Country MINIATURES ARE ON VIEW National Association of Women Painters and Sculptors and a New York Group Represented | True | | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/brazils-coffee-exports-rise.html | Brazil's Coffee Exports Rise | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/parana-brazil-to-pay-on-bonds.html | Parana, Brazil, to Pay on Bonds | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/aim-to-absorb-swiss-laid-to-nazis-in-plan-for-axis-rule-over-europe.html | Aim to Absorb Swiss Laid to Nazis In Plan for Axis Rule Over Europe; Vanishing of Netherlands, Norway, Poland, Rumania and Yugoslavia Also Forecast-- Attack on Soviet in Spring Seen | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/britain-woos-trade-of-south-america-willingdon-to-head-mission.html | BRITAIN WOOS TRADE OF SOUTH AMERICA; Willingdon to Head Mission-- Argentina Grants Credit | True | Special Cable to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/paul-mellon-again-a-college-freshman-pittsburgh-man-going-to-st.html | PAUL MELLON AGAIN A COLLEGE FRESHMAN; Pittsburgh Man Going to St. John's to Fill 'Important Gaps' | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/communist-suit-heard-decision-reserved-on-demand-to-restore.html | COMMUNIST SUIT HEARD; Decision Reserved on Demand to Restore Election Sign | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/pencil-sale-to-aid-blind-26th-drive-by-jewish-guild-to-be-launched.html | PENCIL SALE TO AID BLIND; 26th Drive by Jewish Guild to Be Launched Tomorrow | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/nyu-begins-109th-year-today.html | N.Y.U. begins 109th Year Today | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/two-more-speeches-for-the-president-he-leaves-for-washington-where.html | TWO MORE SPEECHES FOR THE PRESIDENT; He Leaves for Washington, Where He Will Take Part in Building Ceremonies SOME IMPORTANCE SEEN Cornerstone Laying Tomorrow at Capital Airport Is One of the Events | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/troth-announced-of-miss-lila-rand-she-will-become-the-bride-next.html | TROTH ANNOUNCED OF MISS LILA RAND; She Will Become the Bride Next Month' of Franklin Plummer Whitbeck of Bronxville MADE HER DEBUT IN 1935 Bowed at Bachelors Cotillion in Baltimore--Bridegroom-Elect Harvard Graduate | True | Underwood & Underwood | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/oppose-any-rise-in-states-taxes-organized-taxpayers-stress-cost-of.html | OPPOSE ANY RISE IN STATE'S TAXES; Organized Taxpayers Stress Cost of National Defense | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/the-central-to-run-new-train.html | The Central to Run New Train | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/british-ask-women-to-aid-navy.html | British Ask Women to Aid Navy | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/menzies-lead-cut-in-australian-count-labor-gains-in-pr-tally-leave.html | MENZIES LEAD CUT IN AUSTRALIAN COUNT; Labor Gains in P.R. Tally Leave Him Estimated Margin of 5 | True | Wireless to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/sets-holding-act-hearing-sec-advances-simplification-plan-for.html | SETS HOLDING ACT HEARING; SEC Advances Simplification Plan for Public Utilities | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/bridge-suicide-suspected-car-abandoned-at-approach-to-triborouqh.html | BRIDGE SUICIDE SUSPECTED; Car Abandoned at Approach to Triborough Causes Police Hunt | True | | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/willkie-promises-to-take-business-out-of-dog-house-ending-of-curb.html | WILLKIE PROMISES TO TAKE BUSINESS OUT OF 'DOG HOUSE'; Ending of Curb on Enterprise Is the Only Way to Avert Collapse, He Says WILL COMPLETE BIG DAMS Pledges to Northwest Use of Power From Projects for Benefit of People | True | By James A. Hagerty Special To the New York Times. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/leagues-passers-threaten-record-boughfilchock-combination-has-mark.html | LEAGUE'S PASSERS THREATEN RECORD; Bough-Filchock Combination Has Mark of 23 Completions in 39 Attempts to Lead GIANTS ACQUIRE PRINCIPE Inquiry to Keep Barnum Out Till Oct. 13--Dodgers to Prepare for Steelers | True | William Fox | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/mystrom-predicts-68-rise-in-trade-country-will-take-in-its-stride.html | MYSTROM PREDICTS 6-8% RISE IN TRADE; Country Will Take In Its Stride Defense Program and Draft, He Tells Drug Group EFFECTS ON RETAILING Need for New Sources, Rising Prices and Priorities Cited by Marketing Expert | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/divorce-suit-is-filed-by-john-barry-more-actor-gets-a-court-order.html | DIVORCE SUIT IS FILED BY JOHN BARRY MORE; Actor Gets a Court Order Barring Wife From Home | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/rock-island-gets-loan-permit.html | Rock Island Gets Loan Permit | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/laurence-schwab-comedy-producer-he-joins-otto-l-preminger-for-the.html | LAURENCE SCHWAB COMEDY PRODUCER; He Joins Otto L. Preminger for the Presentation of 'Beverly Hills' 'SUZANNA' HERE OCT. 28 To Be Tried Out in Princeton and Baltimore Before Coming to Broadway | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/wood-field-and-stream-watershed-closing-opposed.html | WOOD, FIELD AND STREAM; Watershed Closing Opposed | True | By Raymond R. Camp | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/86846225-to-farmers-aaa-reports-payments-for-two-months-of-fiscal.html | $86,846,225 TO FARMERS; AAA Reports Payments for Two Months of Fiscal Year | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/glass-advocates-ban-on-third-term-barke-reads-letter-from-senator.html | GLASS ADVOCATES BAN ON THIRD TERM; Barke Reads Letter From Senator at Senate Hearing | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/new-jersey-invaded.html | NEW JERSEY INVADED | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/exempted-from-city-law-skilled-tower-men-at-airport-freed-of-3year.html | EXEMPTED FROM CITY LAW; Skilled Tower Men at Airport Freed of 3-Year Requirement | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/miss-andrews-and-mrs-kirkland-tie-in-tricounty-golf-top-qualifiers.html | Miss Andrews and Mrs. Kirkland Tie in Tri-County Golf; TOP QUALIFIERS IN TRI-COUNTY TOURNAMENT | True | By Lincoln A. Werden Special To the New York Times. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/heads-salvationist-unit-walter-hoving-is-president-of-newly-formed.html | HEADS SALVATIONIST UNIT; Walter Hoving Is President of Newly Formed Association | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/condition-of-reserve-member-banks-in-101-cities-sept-18.html | Condition of Reserve Member Banks in 101 Cities Sept. 18 | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/new-traffic-manual-is-out-for-learners-drivers-seeking-first.html | NEW TRAFFIC MANUAL IS OUT FOR LEARNERS; Drivers Seeking First Licenses Must Study 100 Questions. | True | | C1B 468811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/wallace-derides-talk-of-dictator-only-danger-of-one-is-from-abroad.html | WALLACE DERIDES TALK OF DICTATOR; Only Danger of One Is From Abroad, He Tells 10,000 as He Opens Tour in Indianapolis ASSAILS UTILITY FINANCE He Accuses Holding Concern Under Willkie of 'Killing' Newspaper That Backed TVA | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/armstrong-stops-furr-in-4th-round-16000-watch-welterweight-champion.html | ARMSTRONG STOPS FURR IN 4TH ROUND; 16,000 Watch Welterweight Champion Send Rival Down Twice Before Knockout | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/exchange-drops-called-bonds.html | Exchange Drops Called Bonds | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/fingerprint-expert-dies-detective-coleman-victim-of-crash-while-on.html | FINGERPRINT EXPERT DIES; Detective Coleman Victim of Crash While on Vacation | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/sec-adopts-curbs-on-stock-advisers-general-scope-of-the-new-law-and.html | SEC ADOPTS CURBS ON STOCK ADVISERS; General Scope of the New Law and Form of Registration Explained by Agency ACT IS EFFECTIVE ON NOV. 1 Use of the Mails and Facilities of Any National Exchange Barred to Unregistered | True | Special to THE NEW YORK TIMES. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/3-cleared-of-kickback-head-of-painting-concern-and-two-employes.html | 3 CLEARED OF 'KICKBACK'; Head of Painting Concern and Two Employes Acquitted | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/dong-dang.html | DONG DANG | True | | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/aba-hears-nation-needs-stimulation-randolph-burgess-says-business.html | A.B.A HEARS NATION NEEDS STIMULATION; Randolph Burgess Says 'Business as Usual' Must End toAid Defense Effort HereASKS CURBS ON INFLATIONNational City's Vice ChairmanReviews Nation's Task atBankers' Convention | True | By Edward J. Condlon Special To the New York Times. | C1B 468811 |
| 1940-09-24 | 1940-09-24 | https://www.nytimes.com/1940/09/24/archives/new-mack-trucks-offered.html | New Mack Trucks Offered | True | | C1B 468811 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/willkie-deception-charged-by-flynn-unemployed-are-deceived-he-says.html | WILLKIE DECEPTION CHARGED BY FLYNN; Unemployed Are Deceived, He Says, by Nominee's Promise of Jobs He Can't Give NATION ALSO HELD VICTIM Democratic Chief Asserts Republican Is Lacking in Consistency on Power | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/alp-factions-divide-westchester-primary-results-splits-county.html | A.L.P. FACTIONS DIVIDE; Westchester Primary Results Splits County Ticket | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/baldwin-trains-for-new-post.html | Baldwin Trains for New Post | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/lexington-trots-put-off.html | Lexington Trots Put Off | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/handicapped-but-at-work.html | HANDICAPPED BUT AT WORK | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/events-today.html | Events Today | True | | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/railroads-report-rise-in-revenues-great-northerns-carloadings-and.html | RAILROADS REPORT RISE IN REVENUES; Great Northern's Carloadings and Operating Income Last Month Highest in 1940 THE SOUTHERN ALSO GAINS Gross Return in August 7.5% Above Year Before--Data for Other Systems | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/2-treasury-bonds-for-1-note-exchange-will-be-cheapest-issue-in.html | 2% Treasury Bonds for 1 % Note Exchange Will Be 'Cheapest' Issue in Nation's History | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/will-leave-princeton-cf-gates-jr-assistant-dean-to-go-to-denver.html | WILL LEAVE PRINCETON; C.F. Gates Jr., Assistant Dean, to Go to Denver University | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/union-loses-protest-on-fingerprinting-cabaret-employes-must-submit.html | UNION LOSES PROTEST ON FINGERPRINTING; Cabaret Employes Must Submit, Police Official Says | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/nov-21-thanksgiving-in-jersey.html | Nov. 21 Thanksgiving in Jersey | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/willkie-denounces-centralized-rule-he-cites-at-butte-roosevelts.html | WILLKIE DENOUNCES CENTRALIZED RULE; He Cites at Butte Roosevelt's 1937 Attack on Prices as Power Perilously Used | True | By James A. Hagerty Special To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/british-expenses-in-week-total-five-times-income.html | British Expenses in Week Total Five Times Income | True | Special Cable to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/sports-of-the-times-signal-practice.html | Sports of the Times; Signal Practice | True | Reg. U.S. Pat. Off. By John Kieran | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/dempsey-will-referee-named-for-baercomiskey-bout-braddock-walker.html | DEMPSEY WILL REFEREE; Named for Baer-Comiskey Bout --Braddock, Walker Also Chosen | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/columbia-will-open-its-187th-year-today-academic-procession-and.html | COLUMBIA WILL OPEN ITS 187TH YEAR TODAY; Academic Procession and Speech by Dr. Butler to Mark Occasion | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/lewis-nixon-rites-today-alfred-e-smith-and-justice-glennon-among.html | LEWIS NIXON RITES TODAY; Alfred E. Smith and Justice Glennon Among Bearers | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/champions-score-65-94-triumphs-murphy-stops-senators-twice-in.html | CHAMPIONS SCORE 6-5, 9-4 TRIUMPHS; Murphy Stops Senators Twice in Relief Appearances-- Takes First in Tenth TIGERS 2 GAMES AHEAD Indians Only One in Front of Yanks--Gordon Batting Ace --Nightcap Ends in 7th | True | By James P. Dawson | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/berlin-said-to-hide-ruins-residents-forbidden-to-see-bomb-damage.html | BERLIN SAID TO HIDE RUINS; Residents Forbidden to See Bomb Damage, British Say | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/council-upholds-committee-of-one-votes-resolution-as-sequel-to-kern.html | COUNCIL UPHOLDS COMMITTEE OF ONE; Votes Resolution as Sequel to Kern Controversy | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/haskell-colt-141-victor-at-belmont-our-boots-leads-springwood-by-3.html | HASKELL COLT, 14-1, VICTOR AT BELMONT; Our Boots Leads Springwood by 3 Lengths to Become a Strong Futurity Hope NEW WORLD HOME THIRD Bolingbroke Noses Out Mount Vernon II and Pays $48.80 in Manhattan Handicap | True | By Fred van Ness | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/plans-for-new-unit-made-regiment-will-take-over-armories-vacated-by.html | PLANS FOR NEW UNIT MADE; Regiment Will Take Over Armories Vacated by Guard | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/radio-today.html | RADIO TODAY | True | | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/stock-exghange-notes.html | STOCK EXGHANGE NOTES | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/coastal-line-pool-vetoed-by-board-grace-and-west-coast-plan.html | COASTAL LINE POOL VETOED BY BOARD; Grace and West Coast Plan, Inoperative Since War, Has Been Disapproved CHILEAN PLEA SUPPORTED Agreement Here With Danish Freighters Termed Unfair and 'Discriminatory' | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/gama-gilbert-34-writer-on-music-member-of-staff-of-new-york-times.html | GAMA GILBERT, 34, WRITER ON MUSIC; Member of Staff of New York Times Dies Here After a Long Illness TAUGHT IN PHILADELPHIA Played First Violin in Curtis Quartet--Served as Music Editor of The Stage | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/revolt-in-france-is-held-possible-when-nazi-yoke-becomes-heavier.html | Revolt in France Is Held Possible When Nazi Yoke Becomes Heavier; Observer Believes Resistance Will Increase as People Ponder Full Cost of Defeat-- Sentiment Found With British | True | By P.j. Philip By Air Mail To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/arthur-depew-organist-of-the-collegiate-church-of-st-nicholas-since.html | ARTHUR DEPEW; Organist of the Collegiate Church of St. Nicholas Since 1923 | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/eagles-pin-hopes-on-1939-veterans-powerful-team-built-around.html | EAGLES PIN HOPES ON 1939 VETERANS; Powerful Team Built Around Goodreault, Toczylowski and Kerr, Standout Players COACH LEAHY SKEPTICAL Doubts Boston College Squad Will Go Through Unbeaten --Line Averages 204 | True | By Allison Danzig Special To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/chairman-of-national-supply.html | Chairman of National Supply | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/police-department.html | Police Department | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/police-get-pistol-prize-permanent-possession-of-jersey-trophy-won.html | POLICE GET PISTOL PRIZE; Permanent Possession of Jersey Trophy Won in Match | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/business-world-buyer-registrations-off.html | Business World; Buyer Registrations Off | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/9675000-issue-sold-by-detroit-lehman-bros-banking-group-receives.html | $9,675,000 ISSUE SOLD BY DETROIT; Lehman Bros. Banking Group Receives Refunding Bonds on Bid of 100.0319 INTEREST COST 2.9144% City Calls for Redemption Like Amount of Securities --Other Municipal Deals | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/roosevelt-to-visit-navy-yard.html | Roosevelt to Visit Navy Yard | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/trading-in-odd-lots-here.html | TRADING IN ODD LOTS HERE | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/cambridge-raided-berlin-announces-university-city-damaged-as.html | CAMBRIDGE RAIDED, BERLIN ANNOUNCES; University City Damaged as Reprisal for Bombing of Heidelberg, Nazis Say PLANE PLANT HIT, THEY ADD Waterloo Station in London and India Docks Reported 'Plentifully' Attacked | True | By Percival Knauth Wireless To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/lost-ship-the-benares-british-reveal-ellerman-liner-was-taking.html | LOST SHIP THE BENARES; British Reveal Ellerman Liner Was Taking Children to Canada | True | | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/benefit-groups-meet-help-england-ball-discussed-by-committees-in.html | BENEFIT GROUPS MEET; 'Help England Ball' Discussed by Committees in Waldorf | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/frederick-j-lazell-exeditor-taught-journalism-at-iowa-state.html | FREDERICK J. LAZELL; Ex-Editor Taught Journalism at Iowa State University, 1924-37 | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/3-die-in-british-plant-blast.html | 3 Die in British Plant Blast | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/british-ship-losses-put-below-average-weeks-sinkings-said-to-be.html | BRITISH SHIP LOSSES PUT BELOW AVERAGE; Week's Sinkings Said to Be Nine Despite 'U-Boat Weather' | True | Wireless to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/700-stand-in-line-to-join-army-here-for-first-time-military-police.html | 700 STAND IN LINE TO JOIN ARMY HERE; For First Time Military Police Are Called to Handle Crowd Stretched Around Block A PEACETIME MARK SET 3,185 Enlisted in Second Corps Area Since Sept. 1--Figures for Nation Given | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/bankers-ask-vigor-in-arming-program-economic-policy-commission-of-a.html | BANKERS ASK VIGOR IN ARMING PROGRAM; Economic Policy Commission of A.B.A. Also Wants Our System Kept Intact LARGER TAX RATE IS URGED Report by Group Under Colonel Ayres Likewise Calls for a Post-War Policy | True | By Edward J. Condlon Special To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/audubon-group-changes-name.html | Audubon Group Changes Name | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/death-rate-higher-in-city-last-week-infant-mortality-also-increased.html | DEATH RATE HIGHER IN CITY LAST WEEK; Infant Mortality Also Increased, Health Department Reports | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/fire-department.html | Fire Department | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/move-for-city-job-purge-cites-miss-ageloff-case.html | Move for City Job 'Purge' Cites Miss Ageloff Case | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/literary-tea-aids-britain-authors-are-honored-at-party-at-war.html | LITERARY TEA AIDS BRITAIN; Authors Are Honored at Party at War Relief Shop | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/monte-carlo-ballet-chooses-repertoire-3week-season-opens-oct-14-at.html | MONTE CARLO BALLET CHOOSES REPERTOIRE; 3-Week Season Opens Oct. 14 at the 51st Street Theatre | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/son-to-mrs-adolph-woolner.html | Son to Mrs. Adolph Woolner | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/30000000-bonds-in-market-today-southern-california-gas-first.html | $30,000,000 BONDS IN MARKET TODAY; Southern California Gas First Mortgage 3 s Priced at 103 Plus Interest WILL REDEEM PAST LOANS Blyth & Co. Head a Syndicate of 54 Investment Firms Handling Refinancing | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/british-lose-18th-submarine.html | British Lose 18th Submarine | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/barton-for-senate-urged-by-simpson-county-chairman-demands-his.html | BARTON FOR SENATE URGED BY SIMPSON; County Chairman Demands His Nomination to Further Willkie Chances in State DRAFT MOVEMENT LIKELY Fight Within the Republican Party Is Indicated by Leader's Appeal | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/preservation-by-freezing-is-fostered-by-germans.html | Preservation by Freezing Is Fostered by Germans | True | Wireless to THE NEW YORK TIMES. | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/8th-ave-corner-leased-former-jack-dempseys-will-reopen-as.html | 8TH AVE. CORNER LEASED; Former Jack Dempsey's Will Reopen as Restaurant | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/internal-defense-cited-by-wallace-he-says-new-deal-stands-as-way-to.html | 'INTERNAL DEFENSE' CITED BY WALLACE; He Says New Deal Stands as Way to Meet Crises, Whether Pre-War or Post-War NEEDED TO BAR 'COLLAPSE' He Warns at Kansas City of Cry When Peace Comes for 'Wall Street' Methods | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/mrs-cotillo-for-willkie.html | Mrs. Cotillo for Willkie | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/curtis-publishing-deposits.html | Curtis Publishing Deposits | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/state-will-take-over-bear-mt-span-today-50cent-toll-begins-of.html | STATE WILL TAKE OVER BEAR MT. SPAN TODAY; 50-Cent Toll Begins of Midnight --Ceremony Tomorrow | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/hitler-is-said-to-be-forcing-japan-into-the-axis-for-attack-on.html | Hitler Is Said to Be Forcing Japan Into the Axis for Attack on Britain; PRESSURE BY REICH ON JAPAN REPORTED | True | By Hallett Abend Wireless To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/financier-advises-us-to-buy-from-chile-storing-up-of-products.html | FINANCIER ADVISES U.S. TO BUY FROM CHILE; Storing Up of Products Against War Favored Over Loans | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/asks-ftc-liquor-action-new-jersey-group-also-seeks-stronger-law.html | ASKS FTC LIQUOR ACTION; New Jersey Group Also Seeks Stronger Law Enforcement | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/cornell-guards-changed-wolff-and-cohn-play-on-varsity-in-scrimmage.html | CORNELL GUARDS CHANGED; Wolff and Cohn Play on Varsity in Scrimmage Amid Rain | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/montreal-to-draft-2000-men.html | Montreal to Draft 2,000 Men | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/dr-james-hamilton-dean-of-men-and-expresident-of-montana-state-dies.html | DR. JAMES HAMILTON; Dean of Men and Ex-President of Montana State Dies | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/french-raid-rock-as-reprisal-move-damag-is-done-to-gibraltar.html | FRENCH RAID 'ROCK' AS REPRISAL MOVE; Damage Is Done to Gibraltar Fortress in 4-Hour Attack --Ships Reported Hit | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/newark-wins-43-and-evens-series-metheny-tops-baltimore-with-a.html | NEWARK WINS, 4-3, AND EVENS SERIES; Metheny Tops Baltimore With a Single in Tenth After He Hits Homer and Double | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/37625-for-airplane-death.html | $37,625 for Airplane Death | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/marion-stebbins-prospective-bride-granddaughter-of-late-hart-lyman.html | MARION STEBBINS PROSPECTIVE BRIDE; Granddaughter of Late Hart Lyman, Editor, Engaged to Herman A. Heydt Jr. PARENTS ANNOUNCE TROTH Fiance, Alumnus of Princeton and Harvard Law School, Also Studied at Oxford | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/three-galleries-offer-exhibitions-whitney-museum-has-one-of.html | THREE GALLERIES OFFER EXHIBITIONS; Whitney Museum Has One of Openings in Greenwich Village Area PRIMITIVES AT GRAHAM'S Portraits in Oil, Water-Colors and Sculpture Included in List at the Artists' | True | By Howard Devree | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/51st-kenvil-blast-death-youth-is-latest-victimhoover-fails-to-visit.html | 51ST KENVIL BLAST DEATH; Youth Is Latest Victim--Hoover Fails to Visit Picatinny | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/tilden-wins-in-chicago-perry-and-senior-also-advance-in-national.html | TILDEN WINS IN CHICAGO; Perry and Senior Also Advance in National Pro Tennis | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/the-summaries.html | THE SUMMARIES | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/named-sales-manager-of-kopp-glass-company.html | Named Sales Manager Of Kopp Glass Company | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/congress-balks-on-adjourning-talks-of-recess-leaders-now-doubt.html | CONGRESS BALKS ON ADJOURNING, TALKS OF RECESS; Leaders Now Doubt Members Would Agree to More Than a Five-Week Closing LOGAN-WALTER BILL A BAR Burke Group Fails to Bring It Out as Senate Starts on Civil Service Measure | True | By Henry N. Dorris Special To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/clubwoman-is-accused-mrs-walter-keiler-denies-theft-from-new.html | CLUBWOMAN IS ACCUSED; Mrs. Walter Keiler Denies Theft From New Rochelle Store | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/historic-chairs-copied-8-used-by-presidents-reproduced-for-sale-to.html | HISTORIC CHAIRS COPIED; 8 Used by Presidents Reproduced for Sale to Aid Girl Scouts | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/clark-foster-dies-5and10-pioneer-more-than-half-century-ago-he.html | CLARK FOSTER DIES; 5-AND-10 PIONEER; More Than Half Century Ago He Established Stores in Michigan and Illinois BEGAN CAREER UP-STATE Western Chain Absorbed by Woolworth--Had Homes Here and in Larchmont | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/13639046-earned-by-utility-in-year-commonwealth-southerns-net.html | $13,639,046 EARNED BY UTILITY IN YEAR; Commonwealth & Southern's Net Profit in Previous 12 Months Was $13,034,923 14 CENTS A COMMON SHARE Other Public Service Concerns Issue Data on Operations Over Various Periods | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/champion-winner-on-coast-7-and-6-miss-jameson-sets-back-mrs.html | CHAMPION WINNER ON COAST, 7 AND 6; Miss Jameson Sets Back Mrs. Lengfeld as Match Play in National Begins MISS AMORY ADVANCES Beats Miss Williams, 2 and 1 --Mrs. Davy, Miss Traung Among Other Victors | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/liquor-price-peace-is-reported-near-retailers-and-distillers-close.html | LIQUOR PRICE PEACE IS REPORTED NEAR; Retailers and Distillers Close to Accord After 3 Weeks of Cutting, It Is Said REDUCTIONS FOR STORES Compromise Would Lower case Price $1.75, Change MarkUp to 25-33% Range | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/telephone-drive-begins-women-aiding-allies-to-make-calls-to-every.html | TELEPHONE DRIVE BEGINS; Women Aiding Allies to Make Calls to Every Home in City | True | | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/2952-at-rutgers-schools.html | 2,952 at Rutgers Schools | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/daily-oil-oupput-is-shaded-in-week-average-of-3621050-barrels-is.html | DAILY OIL OUPPUT IS SHADED IN WEEK; Average of 3,621,050 Barrels Is Only 26,350 Less Than Previous Figure STOCKS DOWN SLIGHTLY Increase Appears to Runs to Stills--Reporting Refineries Busier in Period | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/the-international-situation.html | The International Situation | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/19-east-92d-st-leased-warren-mcarthur-takes-house-of-princess.html | 19 EAST 92D ST. LEASED; Warren McArthur Takes House of Princess Galitzine | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/japanese-expect-us-to-retaliate-embargo-held-likely-answer-to.html | JAPANESE EXPECT U.S. TO RETALIATE; Embargo Held Likely Answer to Indo-China Invasion, but Not Before Election BRAZIL TREATY STRESSED Blow to Hemisphere Unity Seen --Press Calls for Defiance of Foreign Intervention | True | By Hugh Byas Wireless To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/rafsinks-ships-in-channel-raid-four-reported-bombed-on-one.html | R.A.F.SINKS SHIPS IN CHANNEL RAID; Four Reported Bombed on One Flight--Berlin Hit Again in Wide Offensive | True | By James B. Reston Special Cable To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/shoe-fair-organized-for-central-states-five-salesman-groups-to-hold.html | SHOE FAIR ORGANIZED FOR CENTRAL STATES; Five Salesman Groups to Hold First Event Next June | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/trainees-to-wait-on-army-housing-they-will-not-be-called-until.html | TRAINEES TO WAIT ON ARMY HOUSING; They Will Not Be Called Until Adequate Quarters Are Ready for Them SORTING PROCESS FIRST Officers Will Harden Newcomers for 13 Weeks--Plan toPopularize Draft Is Pushed | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/swiss-cargo-halted-by-italian-warships-berne-fears-beginning-of.html | SWISS CARGO HALTED BY ITALIAN WARSHIPS; Berne Fears Beginning of Axis Economic Encirclement | True | Wireless to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/public-payrolls-rose-1-from-january-to-april.html | Public Payrolls Rose 1% From January to April | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/miracle-at-wailing-wall-explained-by-engineers.html | 'Miracle' at Wailing Wall, Explained by Engineers | True | Wireless to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/deer-season-opens-nov-25.html | Deer Season Opens Nov. 25 | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/standing-of-candidates-in-3-gallup-surveys.html | Standing of Candidates In 3 Gallup Surveys | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/orchids-win-medal-in-greenwich-show-mrs-ft-bonham-gets-honor-for.html | ORCHIDS WIN MEDAL IN GREENWICH SHOW; Mrs. F.T. Bonham Gets Honor for Skill in Exhibit | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/berlin-minimizes-our-aid-to-britain-nazi-spokesman-sees-only.html | BERLIN MINIMIZES OUR AID TO BRITAIN; Nazi Spokesman Sees Only 'Theoretical Importance' if 'Seconds' Join the Fray CIANO EXPECTED IN BERLIN New Major Diplomatic Step Is Expected to Get Final Approval Soon | True | By C. Brooks Peters Wireless To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/appeal-to-spain-urged-latin-americas-asked-to-bid-nation-stay-out.html | APPEAL TO SPAIN URGED; Latin Americas Asked to Bid Nation Stay Out of War | True | Wireless to THE NEW YORK TIMES. | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/dodgers-overcome-giants-5-to-4-and-clinch-second-place-in-race-take.html | Dodgers Overcome Giants, 5 to 4, And Clinch Second Place in Race; Take 16 Games From Rivals in One Season for First Time--Five Runs in Fifth Decisive--Casey Saves Wyatt | True | By Roscoe McGowen | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/disavows-marcantonio-laborite-group-repudiates-leftwingers.html | DISAVOWS MARCANTONIO; Laborite Group Repudiates LeftWinger's Nomination | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/fort-dix-division-nearly-complete-3831-more-men-arrive-with.html | FORT DIX DIVISION NEARLY COMPLETE; 3,831 More Men Arrive, With Recruits Outnumbering the Experienced Soldiers JOKERS ARE ON THE JOB Rookie Sent on Anxious Hunt for 30 Feet of Skirmish Line --Carey Inspects Camp | True | By Anthony H. Leviero Special To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/books-published-today.html | Books Published Today | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/director-of-norfolk-western.html | Director of Norfolk & Western | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/leasing-is-active-in-garment-center-loft-and-showroom-space-in.html | LEASING IS ACTIVE IN GARMENT CENTER; Loft and Showroom Space in Sixth Avenue Buildings in Greater Demand | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/jones-edward-henry-held-seat-on-stock-exchange-19191934dies-at-56.html | JONES EDWARD HENRY; Held Seat on Stock Exchange, 1919-1934--Dies at 56 | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/sutphin-leaves-naval-hospital.html | Sutphin Leaves Naval Hospital | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/auction-sales.html | AUCTION SALES | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/cuba-hawaii-win-at-baseball.html | Cuba, Hawaii Win at Baseball | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/business-warned-of-postwar-tasks-experts-on-labor-industry-and.html | BUSINESS WARNED OF POST-WAR TASKS; Experts on Labor, Industry and Finance Call for Plan to Adjust Production NEW ECONOMY FORECAST Whoever Wins, World Will Be More or Less Totalitarian, Controllers Are Told | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/clippers-flight-postponed.html | Clipper's Flight Postponed | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/miss-mary-c-holmes-a-washington-bride-niece-of-stephen-t-early-wed.html | MISS MARY C. HOLMES A WASHINGTON BRIDE; Niece of Stephen T. Early Wed to Dr. Dana Coman | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/lavals-status-unchanged.html | Laval's Status Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/java-and-japan-in-trade-talks.html | Java and Japan in Trade Talks | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/salica-beats-pace-for-bantam-title-wins-coliseum-15round-bout-and.html | SALICA BEATS PACE FOR BANTAM TITLE; Wins Coliseum 15-Round Bout and Regains World Crown Vacated by Escobar KOGON KNOCKS OUT TROISE Victor in Second at Broadway Arena--Barbetta Defeats Fox at Queensboro | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/naar-to-manage-boston-store.html | Naar to Manage Boston Store | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/rumania-expels-duranty-foreign-office-acts-despite-united-states.html | RUMANIA EXPELS DURANTY; Foreign Office Acts Despite United States Protest | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/wf-morgan-sr-is-80-retired-merchant-is-feted-by-family-at-mount.html | W.F. MORGAN SR. IS 80; Retired Merchant Is Feted by Family at Mount Kisco Home | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/outcome-at-dakar-awaited-in-london-britons-kept-in-dark-on-how.html | OUTCOME AT DAKAR AWAITED IN LONDON; Britons Kept in Dark on How Action Is Going and Whether Their Forces Are Engaged HEAR FIGHTING 'CONTINUES De Gaulle's Headquarters in London Says British Ships Are Only Protecting Allies | True | Special Cable to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/scalise-to-appear-in-tax-today-charged-with-failing-to-pay.html | SCALISE TO APPEAR IN TAX SUIT TODAY; Charged With Failing to Pay State on $54,000 He Stole From Union in 2 Years 2 COUNTS IN INFORMATION Evidence Obtained at Recent Trial--Maximum Penalty Would Be Six Years | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/indicted-in-murder-case-student-accused-of-stabbing-at-marine.html | INDICTED IN MURDER CASE; Student Accused of Stabbing at Marine Training Station | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/failures-drop-in-3-lines-manufacturing-and-wholesaling-show.html | FAILURES DROP IN 3 LINES; Manufacturing and Wholesaling Show Increases in Week | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/fears-tydings-law-may-be-attacked-president-of-retail-druggists.html | FEARS TYDINGS LAW MAY BE ATTACKED; President of Retail Druggists Warns Convention Neither Party Endorses It TO STUDY SALES POLICIES Some Producers May Infringe Robinson-Patman Act, A.C. Fritz Says | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/jobless-man-kills-2-sons-and-himself-laid-off-week-ago-after-11.html | JOBLESS MAN KILLS 2 SONS AND HIMSELF; Laid Off Week Ago After 11 Years, He Takes Boys for Walk and Slays Them | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/auto-mounts-curb-hurts-3-children-2-boys-and-girl-at-play-are.html | AUTO MOUNTS CURB, HURTS 3 CHILDREN; 2 Boys and Girl, at Play, Are Struck After Car Is in Collision With Another in Queens | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/principe-in-backfield-replaces-barnum-in-giant-drill-dodgers-near.html | PRINCIPE IN BACKFIELD; Replaces Barnum in Giant Drill -- Dodgers Near Peak | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/army-will-expand-explosives-plant-awards-14000000-contract-to-new.html | ARMY WILL EXPAND EXPLOSIVES PLANT; Awards $14,000,000 Contract to New York Company for Illinois Construction BUYS $909,799 OVERCOATS Manufacture Is Divided Among 16 Firms, Most of Them in Greater New York Area | True | Special to THE NEW YORK TIMES. | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/brazil-to-retain-policy-on-coffee-government-defeats-proposal-for.html | BRAZIL TO RETAIN POLICY ON COFFEE; Government Defeats Proposal for Valorization and Plan to Uproot Trees | True | Special Cable to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/tobey-will-study-hudson-vote-list-senate-inquiry-into-charges-of.html | TOBEY WILL STUDY HUDSON VOTE LIST; Senate Inquiry Into Charges of 'Padded' Registry in Hague's County Opens Tomorrow 2 ELECTION BILLS PASSED Jersey Legislature, However, Revises Court and Poll-Book Measures After Veto | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/miss-louise-dueth-wed-in-cathedral-lady-chapel-of-st-patricks-scene.html | MISS LOUISE DUETH WED IN CATHEDRAL; Lady Chapel of St. Patrick's Scene of Her Marriage to Dr. Thomas Cummins ATTENDED BY TWIN SISTER Henry Clifford La Montagne Is Best Man--Reception Held at Ambassador | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/4-governors-support-british-prayer-day-7-mayors-also-join-move-to.html | 4 GOVERNORS SUPPORT BRITISH PRAYER DAY; 7 Mayors Also Join Move to Set Aside Next Sunday | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/nazi-view.html | NAZI VIEW | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/havana-peace-treaty-backed-in-committee-report-urges-senate-ratify.html | HAVANA PEACE TREATY BACKED IN COMMITTEE; Report Urges Senate Ratify Latin-American Pact | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/us-relinquishes-dominican-role-signs-convention-giving-up-customs.html | U.S. RELINQUISHES DOMINICAN ROLE; Signs Convention Giving Up Customs Control for New Guarantee on Bonds DEPOSITORY BANK TO ACT Holdings Here to Represent First Lien on Revenues-- Defense Aid Promised | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/indochina-alone-envoy-emphasizes-french-ambassador-notes-us-is-not.html | INDO-CHINA ALONE, ENVOY EMPHASIZES; French Ambassador Notes U.S. Is Not Helping in Fight Against Japanese HULL SEEKING FULL FACTS He Says He Knows of No Plan to Transfer Any Part of the Fleet to Atlantic | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/bank-sells-bronxville-house.html | Bank Sells Bronxville House | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/james-green-willson-member-of-early-greenwich-family-dies-in.html | JAMES GREEN WILLSON; Member of Early Greenwich Family Dies in Florida | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/sloan-says-a-rebuilt-economy-is-the-only-way-to-full-defense.html | Sloan Says a Rebuilt Economy. Is the Only Way to Full Defense; Democracy Must Oust 'Demagogue Type' of Leader and Meet Outside Challenge With Production, He Tells the Falk Foundation | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/finns-give-nazis-troop-transit-to-norway-agreement-is-held-based-on.html | Finns Give Nazis Troop Transit to Norway; Agreement Is Held Based on Reich Demand | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/war-relief-bookshop.html | WAR RELIEF BOOKSHOP | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/the-painters-strike.html | THE PAINTERS' STRIKE | True | | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/noted-french-editor-here-expatriated-emile-bures-articles-once.html | NOTED FRENCH EDITOR HERE, EXPATRIATED; Emile Bures' Articles Once Carried Great Weight | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/constance-babbitt-to-be-wed-saturday-marriage-to-thomas-l-turner-to.html | CONSTANCE BABBITT TO BE WED SATURDAY; Marriage to Thomas L. Turner to Take Place in Walpole, N.H. | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/august-auto-sales-up-7.html | August Auto Sales Up 7% | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/robespierre-wins-from-challamore-paying-1650-johnson-entry-captures.html | ROBESPIERRE WINS FROM CHALLAMORE; Paying $16.50, Johnson Entry Captures Belair Purse by a Nose at Havre de Grace POWERFUL FINISH DECIDES Wagner Rides Tenth Victor of Meet-- Early Morn, Odds-On Favorite, Home Third | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/wf-leysmith-and-wife-hurt.html | W.F. Leysmith and Wife Hurt | True | Special Cable to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/fordhams-squad-concentrates-on-passing-and-line-blocking-three-sets.html | Fordham's Squad Concentrates On Passing and Line Blocking; Three Sets of Backs Keep Ends Working at Top Speed--Jasper Running Plays Click -- Other Local Elevens Are Busy | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/new-store-for-david-mens-wear-chain-adds-unit-at-broadway-and-dey.html | NEW STORE FOR DAVID; Men's Wear Chain Adds Unit at Broadway and Dey St. | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/independents-join-to-back-roosevelt-norris-honorary-chairman-and-la.html | INDEPENDENTS JOIN TO BACK ROOSEVELT; Norris, Honorary Chairman, and La Guardia, Active Head, Lead Group to White House | True | By Charles Hurd Special To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/fight-false-bankrupts-credit-men-meet-today-on-drive-against.html | FIGHT FALSE BANKRUPTS; Credit Men Meet Today on Drive Against Practice | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/abbott-to-offer-last-judgment-will-produce-at-once-ironic-comedy-to.html | ABBOTT TO OFFER 'LAST JUDGMENT'; Will Produce at Once Ironic Comedy to Which There Is Serious Background WINDSOR THEATRE LEASED 'Blind Alley' Opens There Oct. 14--Ice Show Is Due at the Center on Oct. 10 | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/australia-to-raise-new-army-division.html | Australia to Raise New Army Division | True | Wireless to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/russell-appeal-coming-up-in-two-courts-mayor-says-fight-for-him.html | Russell Appeal Coming Up in Two Courts; Mayor Says Fight for Him Will Be in Vain | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/nazis-see-another-oran-dakar-is-held-check-in-french-trend-toward.html | NAZIS SEE ANOTHER ORAN; Dakar Is Held Check in French Trend Toward British | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/college-is-fined-2500-justice-finds-commonwealth-guilty-of-anarchy.html | COLLEGE IS FINED $2,500; Justice Finds Commonwealth Guilty of Anarchy | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/1000-ambulances-needed-fund-here-advised-of-minimum-requirement-of.html | 1,000 AMBULANCES NEEDED; Fund Here Advised of 'Minimum Requirement' of Britain | True | | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/italy-held-in-citing-a-panarab-revolt-is-said-to-urge-young-king-of.html | ITALY HELD IN CITING A PAN-ARAB REVOLT; Is Said to Urge Young King of Egypt to Call All Islam to Turn on Britain RICH PRIZES BECKON AXIS Mosul Oil Fields and Wealth of Southern Russia Viewed as Vital to New Order | True | By Jules Sauerwein Wireless To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/many-contracts-awarded.html | Many Contracts Awarded | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/parade-of-legion-hailed-by-throngs-one-of-watchers-dies-hun-dreds.html | PARADE OF LEGION HAILED BY THRONGS; One of Watchers Dies, Hun dreds Are Hurt, 20 Seriously, in Boston JamAMERICAN COLUMN FORMINGConvention Expected to AdoptProgram for Aiding in Combating the 'Fifth Column' | True | By Craig Thompson Special To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/mineola-fair-is-opened-98th-annual-exhibition-will-continue-until.html | MINEOLA FAIR IS OPENED; 98th Annual Exhibition Will Continue Until Saturday | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/financial-markets-stocks-recede-from-new-highs-under-profittaking.html | FINANCIAL MARKETS; Stocks Recede From New Highs Under Profit-Taking as Confused Foreign News Dampens Trades | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/france-fixes-small-soap-ration.html | France Fixes Small Soap Ration | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/topics-in-wall-street-copper-prices.html | TOPICS IN WALL STREET; Copper Prices | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/warships-in-battle-dakar-defense-fights-off-6-landing-attempts.html | WARSHIPS IN BATTLE; Dakar Defense Fights Off 6 Landing Attempts-- Loses a Submarine SHELLING GOES ON British Renew Drive on French African Port-- Ultimatums Rejected | True | By Lansing Warren Wireless To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/bullion.html | BULLION | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/english-mayor-asks-us-to-help-stricken-tells-of-nazi-bombers-havoc.html | English Mayor Asks Us to Help Stricken; Tells of Nazi Bombers' Havoc in Ramsgate | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/british-to-improve-shelters-in-london-sanitary-facilities-and-bunks.html | BRITISH TO IMPROVE SHELTERS IN LONDON; Sanitary Facilities and Bunks Will Soon Be Provided | True | Special Cable to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/missing-man-faced-trial-lawyer-believed-suicide-had-been-accused-of.html | MISSING MAN FACED TRIAL; Lawyer, Believed Suicide, Had Been Accused of Fraud | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/would-safeguard-monetary-policy-insurance-committee-votes-for.html | WOULD SAFEGUARD MONETARY POLICY; Insurance Committee Votes for Adequate Defense, but Bars Deficit Financing MESSAGE BY PRESIDENT Roosevelt's Letter to Meeting in Philadelphia Lauds Work of Life Underwriters | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/the-dangers-of-haste-what-is-happening-in-the-case-of-the-socalled.html | THE DANGERS OF HASTE; What is happening in the case of the so-called Excess Profits Tax Bill is a striking illustration of the dangers of legislative haste. The haste is clearly unnecessary, as the tax will not be payable in any case until March 15 next. | True | | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/links-match-goes-to-miss-andrews-she-beats-mrs-herskovits-by-5-and.html | LINKS MATCH GOES TO MISS ANDREWS; She Beats Mrs. Herskovits by 5 and 4 in Opening Round of Tri-County Tourney TAKES MEDAL PLAY-OFF Cards 81 to Mrs. Kirkland's 83--Mrs. Dow Wins From Mrs. Stevens on 19th | True | By Lincoln A. Werden Special To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/milk-strike-voted-in-seven-counties-farmers-are-desperate-says.html | MILK STRIKE VOTED IN SEVEN COUNTIES; 'Farmers Are Desperate,' Says Wright, Over August Price of $1.81 a Hundredweight HE PUTS COST AT $2.50 Declares They Cannot Await Red Tape Action, but Demand Immediate Remedy | True | Special to THE NEW YORK TIMES | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/to-unveil-anti3dterm-sign.html | To Unveil Anti-3d-Term Sign | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/wind-at-fair-mars-massed-concert-players-at-80-pianos-forced-to.html | WIND AT FAIR MARS MASSED CONCERT; Players at 80 Pianos Forced to Hold Down Music Sheets With One Hand TWO INVENTORS HONORED Massachusetts Man, 83, and a Brooklyn Youngster, 16, Receive Merit Awards | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/london-badly-hit-center-of-city-suffers-worst-battering-of-war.html | LONDON BADLY HIT; Center of City Suffers Worst Battering of War Before Dawn 45 DISTRICTS STRUCK Business Property and Historic Buildings Are Heavily Damaged | True | By Raymond Daniel Special Cable To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/nonbritish-children-freed-of-us-quotas-those-under-16-now-in.html | NON-BRITISH CHILDREN FREED OF U.S. QUOTAS; Those Under 16 Now in England Will Get Visitor Visas | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/school-rolls-show-greatest-decline-loss-of-37319-pupils-is-the.html | SCHOOL ROLLS SHOW GREATEST DECLINE; Loss of 37,319 Pupils Is the Largest Since Downward Trend Began in 1936 OFFICIALS STUDY REPORT While Figures Are Not Final, Campbell Says Economies Are Being Explored | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/soviet-officers-wear-swords.html | Soviet Officers Wear Swords | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/golden-gate-art-winners-hibbard-strater-and-backus-are-named-by.html | GOLDEN GATE ART WINNERS; Hibbard, Strater and Backus Are Named by Public at Fair | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/secretary-robert-resigns.html | SECRETARY ROBERT RESIGNS | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/the-attack-on-dakar-the-mystery-surrounding-the-attack-on-dakar.html | THE ATTACK ON DAKAR; The mystery surrounding the attack on Dakar cannot be cleared up until the full story is known. The latest reports indicate that operations are continuing despite an earlier statement from General de Gaulle announcing his withdrawal to avoid a conflict with his compatriots. | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/cocoa-exchange-seat-sold.html | Cocoa Exchange Seat Sold | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/1659348-cleared-by-masonite-corp-operations-in-fiscal-year-to-aug.html | $1,659,348 CLEARED BY MASONITE CORP.; Operations in Fiscal Year to Aug. 31 Show $2.91 a Share, Against Previous $1.99 LATEST QUARTER ALSO UP Earnings Results Are Reported by Other Concerns, With Comparative Figures | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/browder-on-air-tonight-talk-opening-campaign-will-be-carried-on-nbc.html | BROWDER ON AIR TONIGHT; Talk, Opening Campaign, Will Be Carried on NBC Network | True | | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/to-study-school-costs-architects-also-to-discuss-problems-of-design.html | TO STUDY SCHOOL COSTS; Architects Also to Discuss Problems of Design | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/letters-to-the-times-republic-or-democracy-our-usage-of-the-words.html | Letters to The Times; 'Republic' or 'Democracy'? Our Usage of the Words Is Explained as Being Unlike Originals | True | RICHARD E. MANNING. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/wheat-set-back-in-narrow-market-profittaking-in-the-old-crop-months.html | WHEAT SET BACK IN NARROW MARKET; Profit-Taking in the Old Crop Months Develops on All of the Bulges FIRM UNDERTONE IN CORN Some Buying Appears, Based on Wet Weather, With Finish Unchanged to c Up | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Robert Fishel | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/pirates-gain-polo-final-turn-back-great-neck-by-74-broad-hollow.html | PIRATES GAIN POLO FINAL; Turn Back Great Neck by 7-4-- Broad Hollow, Delhi Win | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/de-tristan-captor-listed-prospects-muhlenbroich-picked-victim-after.html | DE TRISTAN CAPTOR LISTED PROSPECTS; Muhlenbroich Picked Victim After Preparing Data on 100 Wealthy Families MATTSON LINK DISCOUNTED FBI, Giving Out Confession, Says Prisoner Got Idea From Earlier Cases | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/urge-britain-to-buy-crop.html | Urge Britain to Buy Crop | True | Wireless to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/predicts-paper-price-rise.html | Predicts Paper Price Rise | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/news-of-markets-in-european-cities-business-on-london-exchange-is.html | NEWS OF MARKETS IN EUROPEAN CITIES; Business on London Exchange Is Small but Most Sections Display Firm Tendency PRICES ADVANCE IN BERLIN Trading, However, Continues Narrow--U.S. Issues Rise Sharply in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/cod-liver-oil-supply-reported-adequate-heavy-carryover-helps-offset.html | COD LIVER OIL SUPPLY REPORTED ADEQUATE; Heavy Carryover Helps Offset Loss of Norway as Source | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/nazis-swell-relief-fund-first-sacrifice-sunday-shows-nearly-100.html | NAZIS SWELL RELIEF FUND; First 'Sacrifice' Sunday Shows Nearly 100% Increase | True | Wireless to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/woman-is-seized-in-frick-extortion-nurse-admits-sending-bomb.html | WOMAN IS SEIZED IN FRICK EXTORTION; Nurse Admits Sending Bomb Threats to Steel Heiress, Hoover Discloses NOTES DEMANDED $50,000 Prisoner Is Taken in Hudson Tube Station After Trap Is Set by Federal Agents | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/typical-boy-contest-reaches-final-stage-10-youngsters-chosen-for.html | TYPICAL BOY CONTEST REACHES FINAL STAGE; 10 Youngsters Chosen for World Fair Competition Saturday | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/further-advance-is-made-by-cotton-december-delivery-sells-at-best.html | FURTHER ADVANCE IS MADE BY COTTON; December Delivery Sells at Best Price for Movement-- List 3 to 5 Points Up LIVERPOOL SHOWS GAINS British Market Finishes With Rise of 5 to 14 Points-- Cloth Quotations Firm | True | | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/matruh-is-pounded-by-italian-planes-british-base-suffers-daily.html | MATRUH IS POUNDED BY ITALIAN PLANES; British Base Suffers Daily Bombing in Preparation for Push Into Egypt DRIVE HALTED FOR A WEEK Invaders at Sidi Barrani Toil to Consolidate Position Under Ceaseless Attack | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/back-sugar-act-extension.html | Back Sugar Act Extension | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/3000-battle-police-at-plant-in-queens-six-policemen-injured-picket.html | 3,000 BATTLE POLICE AT PLANT IN QUEENS; Six Policemen Injured, Picket Dies of Heart Attack as Strike Riot Is Quelled FOUR MEN ARE ARRESTED Non-Strikers Attacked With Sticks and Stones, Escort Overwhelmed by Crowd | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/earles-son-here-sought-raf-post-among-yesterdays-arrivals-on-the.html | EARLE'S SON HERE; SOUGHT R.A.F. POST; AMONG YESTERDAY'S ARRIVALS ON THE LINER PRESIDENT ADAMS | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/mary-inez-mneil-to-wed-georgian-court-alumna-will-be-bride-of-j.html | MARY INEZ M'NEIL TO WED; Georgian Court Alumna Will Be Bride of J. Raymond Manahan | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/rigid-tests-faced-by-new-principals-20-candidates-for-8-posts-begin.html | RIGID TESTS FACED BY NEW PRINCIPALS; 20 Candidates for 8 Posts Begin 3-Day Ordeal of New Examinations Today | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/japanese-patriots-fight-christianity-organize-to-drive-out-jewish.html | JAPANESE PATRIOTS FIGHT CHRISTIANITY; Organize to Drive Out 'Jewish Device' for 'World Conquest' | True | Wireless to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/mexico-reports-gain-in-fight-with-rebels-troops-pursue-in-six.html | MEXICO REPORTS GAIN IN FIGHT WITH REBELS; Troops Pursue in Six States-- Lopez Calls for Support | True | Wireless to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/may-resume-paris-racing.html | May Resume Paris Racing | True | Wireless to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/sloan-advocates-willkie-election-warns-of-leveling-off-after.html | SLOAN ADVOCATES WILLKIE ELECTION; Warns of Leveling Off After Defense Arming and Insists Confidence Is Vital COMPARES TWO NOMINEES Roosevelt Would Be 'a Minus' and Republican 'a Plus' in Our Economy, He Says | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/variety-artists-bloc-seeks-union-control-james-hollywood-heads.html | VARIETY ARTISTS BLOC SEEKS UNION CONTROL; James Hollywood Heads Ticket Named by Insurgents | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/zivic-unable-to-appear.html | Zivic Unable to Appear | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/petain-coprince-of-andorra.html | Petain Co-Prince of Andorra | True | Wireless to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/gainer-outboxes-sinabaldi.html | Gainer Outboxes Sinabaldi | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/theatre-taken-here-for-disney-fantasia-broadway-leased-for-showing.html | THEATRE TAKEN HERE FOR DISNEY 'FANTASIA'; Broadway Leased for Showing of $2,500,000 Cartoon | True | | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/partners-in-consolidated-firm.html | Partners in Consolidated Firm | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/tigers-less-tense-as-both-rivals-for-pennant-have-2-more-defeats.html | Tigers Less Tense as Both Rivals For Pennant Have 2 More Defeats; Detroit Can Afford to Lose at Least Two of Five Games Left--Newsom and Bridges or Trout to Face White Sox Today | True | By John Drebinger Special To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/grover-jones-47-noted-film-writer-author-or-collaborator-of-400.html | GROVER JONES, 47, NOTED FILM WRITER; Author or Collaborator of 400 Feature Pictures, Coal Miner in Youth, Dies on Coast FIRST SALE TO LAEMMLE Former Gag Man for the Old Vitagraph Comedies Wrote Fiction for Magazines | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/japanese-resisted-frenchled-annamese-are-reported-to-have-retaken.html | JAPANESE RESISTED; French-Led Annamese Are Reported to Have Retaken Town CASUALTIES SEVERE Hanoi Is Preparing for Siege and Coast for a Naval Attack | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/prudential-insurance-elects.html | Prudential Insurance Elects | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/steel-output-rises-less-than-seasonally-defense-projects-boost.html | Steel Output Rises Less Than Seasonally; Defense Projects Boost Structural Awards | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/federations-name-mrs-hm-lehman-governors-niece-will-lead-1940.html | FEDERATIONS NAME MRS. H.M. LEHMAN; Governor's Niece Will Lead 1940 Campaign by Women of Jewish Charities DRIVE TO AID 116 GROUPS Chairman Says the Foremost Concern Is to Help Keep American Institutions | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/ballo-maschera-the-opening-opera-verdi-creation-to-be-given-for.html | 'BALLO MASCHERA' THE OPENING OPERA; Verdi Creation to Be Given for First Time in 24 Years at the Metropolitan | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/elected-head-of-art-firm.html | Elected Head of Art Firm | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/e-kelsey-scott-is-found-dead.html | E. Kelsey Scott Is Found Dead | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/page-of-harvard-lost-for-season-star-center-out-with-three-broken.html | PAGE OF HARVARD LOST FOR SEASON; Star Center Out With Three Broken Vertebrae--Pfister Shines as a Blocker PRINCETON DRILLS HARD Varsity Meets Strong Second Team Defense--Yale Seeks Better Passing Attack | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/life-insurance-gets-less-on-investments-income-now-is-38-against-52.html | LIFE INSURANCE GETS LESS ON INVESTMENTS; Income Now Is 3.8%, Against 5.2% Ten Years Ago | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/modified-duty-on-copper-imports-urged-to-control-price-rise-here.html | Modified Duty on Copper Imports Urged to Control Price Rise Here; President of Revere Copper and Brass Would Institute Sliding Scale on Excise Tax in Line With the Domestic Situation | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/kills-baby-and-herself.html | Kills Baby and Herself | True | | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/awards-gunnery-prizes-navy-reveals-ships-winning-in-a-years.html | AWARDS GUNNERY PRIZES; Navy Reveals Ships Winning in a Year's Competition | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/theatrical-names-appear-in-renting-marc-connelly-takes-duplex-in-34.html | THEATRICAL NAMES APPEAR IN RENTING; Marc Connelly Takes Duplex in 34 East 40th St., Rachel Crothers in East 86th St. MRS. SCHNITZLER A TENANT Widow of Viennese Playwright Leases Apartment in 61 East 66th St. | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/jerome-jones-85-champion-of-labor-organized-journal-supporting-afl.html | JEROME JONES, 85, CHAMPION OF LABOR; Organized Journal Supporting A.F.L. 42 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/servel-inc-dividend.html | Servel, Inc., Dividend | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/dies-in-witness-chair.html | Dies in Witness Chair | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/mrs-leichner-cards-80-annexes-low-gross-laurels-at-the-north-shore.html | MRS. LEICHNER CARDS 80; Annexes Low Gross Laurels at the North Shore Club | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/paris-still-held-center-of-fashion-new-york-will-not-replace-it.html | PARIS STILL HELD CENTER OF FASHION; New York Will Not Replace It Because of Our Commercial Stress, Schiaparelli Says SEES STYLISTS HAMPERED French Industry Will Arise Again Despite Disaster, Designer Adds | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/106-marks-day-with-broken-arm.html | 106, Marks Day With Broken Arm | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/al-race-at-a-glance.html | A.L. Race at a Glance | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/minority-parties-fall-short.html | Minority Parties Fall Short | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/iannotti-triumphs-in-ring.html | Iannotti Triumphs in Ring | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/kangesier-held-in-bail.html | Kangesier Held in Bail | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/max-baer-may-act.html | Max Baer May Act | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/stopped-by-second-team.html | Stopped by Second Team | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/dr-cesare-mondini-brooklyn-physician-decorated-by-italy-for.html | DR. CESARE MONDINI; Brooklyn Physician Decorated by Italy for Combating Cholera | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/draft-ages-woman-14-years.html | Draft Ages Woman 14 Years | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/ford-in-america-first-named-member-of-group-opposing-any.html | FORD IN AMERICA FIRST; Named Member of Group Opposing Any Intervention in Europe | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/new-record-for-derringer.html | New Record for Derringer | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/jersey-city-parcel-sold-for-demolition-west-side-ave-buildings-will.html | JERSEY CITY PARCEL SOLD FOR DEMOLITION; West Side Ave. Buildings Will Make Way for Store | True | | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/army-buys-suits-hats-underwear-opens-bids-on-field-caps-3000000.html | ARMY BUYS SUITS, HATS, UNDERWEAR; Opens Bids on Field Caps, 3,000,000 Pairs of Socks, Ties and Shirts QUOTATIONS VARY WIDELY Lowest Offers Cover Only Minor Portion of Quantities to Be Purchased | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/shooting-of-doctor-due-to-a-mistake-hired-killers-thought-victim.html | SHOOTING OF DOCTOR DUE TO A MISTAKE; Hired Killers Thought Victim Was Thug They Sought | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/will-become-bride-in-westbury.html | WILL BECOME BRIDE IN WESTBURY | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/troph-announced-of-miss-robinson-former-ethel-walker-student-will.html | TROPH ANNOUNCED OF MISS ROBINSON; Former Ethel Walker Student Will Be Bride in November of Theodore S. Ryan ALSO ATTENDED CHAPIN She Made Debut Here and in Baltimore--Fiance Alumnus of Yale, and Cornell Law | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/five-city-parcels-are-sold-by-banks-3-tenements-on-east-38th-st.html | FIVE CITY PARCELS ARE SOLD BY BANKS; 3 Tenements on East 38th St. Near Tunnel Entrance Bought for Altering 52D ST. TAXPAYER TRADED Building Near Radio City Is Taken From Chase National by Samuel Kaufman | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/rules-on-winchell-libel-suits.html | Rules on Winchell Libel Suits | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/ickes-questions-willkie-on-power-secretary-accuses-nominee-of.html | ICKES QUESTIONS WILLKIE ON POWER; Secretary Accuses Nominee of Taking One Position in West, Another 'in Wall Street' SAYS 'WEASLING' WILL FAIL Telegram to Spokane Demands He Let People Know 'What He Would Do as President' | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/seasoned-players-helping-columbia-but-little-is-pessimistic-as.html | SEASONED PLAYERS HELPING COLUMBIA; But Little Is Pessimistic as Minor Injuries Slow Work of Some Regulars | True | By Robert F. Kelley | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/prof-je-emswiler-head-of-mechanical-engineering-department-at.html | PROF. J.E. EMSWILER; Head of Mechanical Engineering Department at Michigan Dies | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/bronx-house-bought-has-38000-rental-corporation-takes-over-building.html | BRONX HOUSE BOUGHT; HAS $38,000 RENTAL; Corporation Takes Over Building on West 238th Street | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/uruguay-sending-army-chief-to-us-inspector-general-and-flying-corps.html | URUGUAY SENDING ARMY CHIEF TO U.S.; Inspector General and Flying Corps Commandant to Tour Military Establishments ARGENTINES COMING LATER Both Nations Welcome Chance to Survey Our Preparations for Continental Defense | True | By John W. White Wireless To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/british-church-aid-is-proposed-here-episcopalians-at-convention.html | BRITISH CHURCH AID IS PROPOSED HERE; Episcopalians at Convention Next Month to Act on Gift of $117,000 for Missions URGENT NEED STRESSED First Financial Assistance to Mother Church Is Backed by National Council | True | | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/toscanini-to-pay-tribute-to-gluck-he-will-lead-nbc-symphony-on-nov.html | TOSCANINI TO PAY TRIBUTE TO GLUCK; He Will Lead NBC Symphony on Nov. 23 to Aid Fund for Memorial to Soprano HOSPITAL UNIT PLANNED Program, Orchestra's First Radio Recital of Season, to Feature Verdi's 'Requiem' | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/brooklyn-troops-depart-for-camp-245th-coast-artillery-off-to-cheers.html | BROOKLYN TROOPS DEPART FOR CAMP; 245th Coast Artillery Off to Cheers of Throngs on Lower Broadway GREETED AT CITY HALL Morris, Council Head, Tells the Unit City Owes It Debt of Gratitude | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/wiretapping-inquiry-put-off.html | Wiretapping Inquiry Put Off | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/credit-men-can-help-three-tell-sales-executives-how-road-man-is.html | CREDIT MEN CAN HELP; Three Tell Sales Executives How Road Man Is Aided | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/seek-alien-tieups-in-defense-trades-senate-committeemen-vote-for.html | SEEK ALIEN TIE-UPS IN DEFENSE TRADES; Senate Committeemen Vote for the Wheeler Bill Asking an Investigation of Links SECRETS HELD IN DANGER 'Harmful Alliances' May Be Means of Revealing Our Plans to Some Land Abroad | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/garner-starts-back-to-washington-post-vice-president-ends-texas.html | GARNER STARTS BACK TO WASHINGTON POST; Vice President Ends Texas Stay Begun After Chicago Convention | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/reports-on-associated-gas.html | Reports on Associated Gas | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/in-the-nation-our-latinamerican-policy-on-unlimited-tenure.html | In The Nation; Our Latin-American Policy on Unlimited Tenure | True | By Arthur Krock | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/vote-to-retire-shares-madison-sq-garden-stockholders-cut-total.html | VOTE TO RETIRE SHARES; Madison Sq. Garden Stockholders Cut Total Capital | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/woods-135-leads-hogan-by-shot-at-halfway-mark-in-westchester-craig.html | Wood's 135 Leads Hogan by Shot At Halfway Mark in Westchester; Craig Ties Course Mark With 66 and Adds a 69 in Opera Golf at Mount Vernon--Runyan Has 140, Macfarlane 144 | True | By William D. Richardson Special to The New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/1407245-is-given-to-paralysis-fund-gifts-marking-the-presidents.html | $1,407,245 IS GIVEN TO PARALYSIS FUND; Gifts Marking the President's Birthday Touch New High, Roosevelt Is Told DISEASE REPORTED RISING Keith Morgan Asserts People Realize Need for Health to Speed Defense | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/red-sox-turn-back-athletics-168-43-slam-4-homers-in-inning-foxx.html | RED SOX TURN BACK ATHLETICS, 16-8, 4-3; Slam 4 Homers in Inning, Foxx Hitting 500th of Career | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/school-head-lauds-religious-training-but-dr-campbell-declares-it.html | SCHOOL HEAD LAUDS RELIGIOUS TRAINING; But Dr. Campbell Declares It Should Not Be Given in Public System DICTATOR WORSHIP SCORED Justice Rosenman Cites the Faiths Created in Nations Under Totalitarian Rule | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/fashion-show-oct-2-luncheon-and-revue-will-assist-cancer-hospital.html | FASHION SHOW OCT. 2; Luncheon and Revue Will Assist Cancer Hospital Social Service | True | | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/wood-field-and-stream-mystery-concerning-bluefish.html | WOOD, FIELD AND STREAM; Mystery Concerning Bluefish | True | By Raymond R. Camp | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/new-world-and-whirlaway-lose-as-our-boots-takes-futurity-trial.html | New World and Whirlaway Lose as Our Boots Takes Futurity Trial | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/willkie-gain-seen-in-independents-gallup-survey-lists-him-as-25.html | WILLKIE GAIN SEEN IN 'INDEPENDENTS'; Gallup Survey Lists Him as 25% Stronger Among That Group Than Landon Was BUT PRESIDENT IS IN LEAD 51% of Those With Opinions Approve of a Third Term, Analysis Finds | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/august-air-miles-rose-our-lines-carried-passengers-for-a-record.html | AUGUST AIR MILES ROSE; Our Lines Carried Passengers for a Record Distance | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/hurst-park-racing-abandoned.html | Hurst Park Racing Abandoned | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/vichy-to-hit-hard-at-de-gaulle-aides-summary-court-is-set-up-to-try.html | VICHY TO HIT HARD AT DE GAULLE AIDES; Summary Court Is Set Up to Try 'Free French' Partisans --Recalls Revolution 'VISIONARIES' UPBRAIDED Minister Says 'Firing Stake' Will Be Reply to 'Traitors' --Speculators Included | True | By G.h. Archambault Wireless To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/b-o-widens-use-of-diesels.html | B. & O. Widens Use of Diesels | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/two-picked-for-electors.html | Two Picked for Electors | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/new-colors-mark-vacation-apparel-85-costumes-shown-for-winter.html | NEW COLORS MARK VACATION APPAREL; 85 Costumes Shown for Winter Travel and Resort Wear at Celanese Event ENSEMBLES ARE FEATURE Matched Wardrobe for Father, Mother, Daughter, Doll Is Applauded | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/curbing-the-regulators-the-walterlogan-bill-designed-to-place.html | CURBING THE REGULATORS; The Walter-Logan bill, designed to place judicial checks on our enormous Federal bureaucracy and to compel the 130 or so different Federal agencies and commissions to operate under uniform rules of procedure, was passed ... | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/gasoline-up-in-britain-another-in-series-of-price-rises-goes-into.html | GASOLINE UP IN BRITAIN; Another in Series of Price Rises Goes Into Effect | True | Special Cable to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/anderson-leads-action.html | Anderson Leads Action | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/screen-news-here-and-in-hollywood-metro-purchases-viva-zapato-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Purchases 'Viva Zapato' to Serve as a Vehicle for Robert Taylor COMEDY AT THE CRITERION 'Comin' Round the Mountain Opening Today--'Strike Up the Band' for Capitol | True | By Douglas W. Churchill Special To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/millions-in-north-china-face-hunger-this-winter.html | Millions in North China Face Hunger This Winter | True | Wireless to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/paderewski-starts-trip-here.html | Paderewski Starts Trip Here | True | | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/two-ranges-added-to-palm-beach-line-tropic-weight-and-de-luxe.html | TWO RANGES ADDED TO PALM BEACH LINE; 'Tropic Weight' and 'de Luxe' Announced at Cincinnati | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/psal-dates-listed-three-1941-outdoor-track-meets-set-at-committee.html | P.S.A.L. DATES LISTED; Three 1941 Outdoor Track Meets Set at Committee Session | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/newport-party-given-by-mrs-john-j-astor-has-luncheon-guests-at-home.html | NEWPORT PARTY GIVEN BY MRS. JOHN J. ASTOR; Has Luncheon Guests at Home --Gov. Vanderbilt Entertains | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/uss-idaho-wins-merit-cup.html | U.S.S. Idaho Wins Merit Cup | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/plan-fails-of-support-stockholders-of-general-cable-adjourn.html | PLAN FAILS OF SUPPORT; Stockholders of General Cable Adjourn Indefinitely | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/new-costa-rica-airline-planned.html | New Costa Rica Airline Planned | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/furs-in-active-demand-all-lynx-and-98-of-marten-taken-at-auction.html | FURS IN ACTIVE DEMAND; All Lynx and 98% of Marten Taken at Auction Here | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/loan-of-4600000-made-to-costa-rica-first-advance-under-new-latin.html | LOAN OF $4,600,000 MADE TO COSTA RICA; First Advance Under New Latin Program to Help Finance Part-American Highway | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/syracuse-works-in-rain.html | Syracuse Works in Rain | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/british-bar-copra-deal-advise-australia-against-oil-exchange-with.html | BRITISH BAR COPRA DEAL; Advise Australia Against Oil Exchange With Mexico | True | Wireless to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/new-air-agreement-signed-with-canada-pact-will-help-to-facilitate.html | NEW AIR AGREEMENT SIGNED WITH CANADA; Pact Will Help to Facilitate Plane Transportation | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/new-police-unit-set-up-it-will-keep-records-of-policemen-who-enter.html | NEW POLICE UNIT SET UP; It Will Keep Records of Policemen Who Enter the Army | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/roosevelt-links-radio-wire-cable-new-board-is-set-up-to-handle-all.html | ROOSEVELT LINKS RADIO, WIRE, CABLE; New Board Is Set Up to Handle All Communications in Case of National Emergency ALL CENSORSHIP BARRED Fly Will Be Chairman and Army and Navy Will Be Represented in the Organization | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/argentine-embargo-on-us-goods-denied-temporary-ban-held-designed-to.html | ARGENTINE EMBARGO ON U.S. GOODS DENIED; Temporary Ban Held Designed to Aid Exchange Control | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/new-shifts-seen-in-french-cabinet-laval-said-to-have-had-row-with.html | NEW SHIFTS SEEN IN FRENCH CABINET; Laval Said to Have Had Row With Petain Before Present Secret Visit to Paris MONARCHISTS ARE ACTIVE Two Rival Groups Hope to Put Count of Paris on Throne as King Henry VI | True | By George Axelsson Wireless To the New York Times. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/ruthless-defense-of-democracy-urged-pat-formulas-not-enough-mead.html | 'RUTHLESS' DEFENSE OF DEMOCRACY URGED; 'Pat Formulas' Not Enough, Mead Tells City College Freshmen | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/marvin-wont-run-for-senator.html | Marvin Won't Run for Senator | True | | C1B 468835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/campbell-is-named-to-federal-bench-president-elevates-chicago.html | CAMPBELL IS NAMED TO FEDERAL BENCH; President Elevates Chicago Prosecutor and J.A. Woll | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/new-zealand-expanding-air-aid.html | New Zealand Expanding Air Aid | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/mrs-busch-greenough-hostess.html | Mrs. Busch Greenough Hostess | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/jh-whitney-plans-sale-of-race-horses-to-dispose-of-most-of-stable.html | J.H. WHITNEY PLANS SALE OF RACE HORSES; To Dispose of Most of Stable Because of Business Ties | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/hunter-to-start-nursery-school-on-oct-7-to-aid-student-teachers-and.html | Hunter to Start Nursery School on Oct. 7 To Aid Student Teachers and Community | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/700-get-group-insurance.html | 700 Get Group Insurance | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/asks-mayor-to-end-painters-walkout-employers-committee-offers-his.html | ASKS MAYOR TO END PAINTERS' WALKOUT; Employers' Committee Offers His Arbitration Plan to Its Membership Today WANTS HIM TO BE UMPIRE Union Is Ready to Negotiate Through State Machinery -- Deadlock in Fifth Week | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/canada-commissions-destroyers.html | Canada Commissions Destroyers | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/mrs-charles-hibbard-berkshire-hostess-gives-tea-in-pittsfieldmrs.html | MRS. CHARLES HIBBARD BERKSHIRE HOSTESS; Gives Tea in Pittsfield--Mrs. Winthrop Crane Jr. Has Guests | True | Special to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/advertising-news-and-notes-new-wilsons-sign-on-broadway.html | Advertising News and Notes; New Wilson's Sign on Broadway | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/50-acres-in-suffolk-sold-to-developer-two-5story-apartments-in.html | 50 ACRES IN SUFFOLK SOLD TO DEVELOPER; Two 5-Story Apartments in Astoria Go to Operator | True | | C1B 468835 |
| 1940-09-25 | 1940-09-25 | https://www.nytimes.com/1940/09/25/archives/london-miscellany-sad-influence-of-raids-on-piety-and-hospitality.html | London Miscellany: Sad Influence Of Raids on Piety and Hospitality; Unable to Dine Out, Citizenry Debates the Propriety of Prayers for Germans--New Education for Bachelors | True | Special Cable to THE NEW YORK TIMES. | C1B 468835 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/jewish-digest-appears-new-magazine-reviews-life-and-affairs-of.html | JEWISH DIGEST APPEARS; New Magazine Reviews Life and Affairs of People | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/holc-in-brooklyn-sells-10-parcels-bank-disposes-of-building.html | HOLC IN BROOKLYN SELLS 10 PARCELS; Bank Disposes of Building Containing Five Stores and Apartments | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/new-post-for-dpk-wood.html | New Post for D.P.K. Wood | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/to-fill-vacancies-caused-by-service-philip-lwest-and-john-ckorn.html | TO FILL VACANCIES CAUSED BY SERVICE; Philip L.West and John C.Korn Will Take Exchange Duties of Vice Presidents in Army | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/moves-to-prosecute-de-trist-an-abductor-county-grand-jury-will-meet.html | MOVES TO PROSECUTE DE TRIST AN ABDUCTOR; County Grand Jury Will Meet to Consider Indictment | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/american-water-works-elects-new-controller.html | American Water Works Elects New Controller | True | Blank & Stoller | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/books-published-today.html | Books Published Today | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/chattanooga-adds-paper-the-evening-times-will-appear-on-oct.html | CHATTANOOGA ADDS PAPER; The Evening Times Will Appear on Oct. 14-Mynders Is Editor | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/two-ships-are-added-to-us-fleet-here-submarine-chaser-and-transport.html | TWO SHIPS ARE ADDED TO U.S. FLEET HERE; Submarine Chaser and Transport Commissioned Quickly | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/son-to-mrs-aaron-lazar.html | Son to Mrs. Aaron Lazar | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/railway-earnings-pennsylvania.html | RAILWAY EARNINGS; Pennsylvania | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/business-warned-on-legislative-aid-dr-dameron-tells-druggists.html | BUSINESS WARNED ON LEGISLATIVE AID; Dr. Dameron Tells Druggists Consumer Is Skeptical of His Benefits From Such Laws PUBLIC'S ATTITUDES CITED It Believes Drug Trade Spends Too Much on Ads, Offers Many Useless Items, He Says | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/harvard-registration-declines.html | Harvard Registration Declines | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/nazi-calls-plot-joke-insists-plan-to-make-uruguay-reich-colony-was.html | NAZI CALLS PLOT JOKE; Insists Plan to Make Uruguay Reich Colony Was All in Fun | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/browder-charges-united-war-front-says-roosevelt-and-willkie-have.html | BROWDER CHARGES UNITED WAR FRONT; Says Roosevelt and Willkie Have Joined in Movement to Bring Militarization | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/open-golf-is-postponed-westchester-play-to-be-resumed-tomorrowcraig.html | OPEN GOLF IS POSTPONED; Westchester Play to Be Resumed Tomorrow--Craig Wood Hurt | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://cv.nytimes.com/1940/09/26/archives/sets-great-britain-day-buffalo-mayor-asks-prayers-for.html | SETS GREAT BRITAIN DAY; Buffalo Mayor Asks Prayers for Victory for Our Ideals | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/utility-shortens-its-name.html | Utility Shortens Its Name | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/equity-row-over-reds-takes-a-new-turn-dullzell-asks-confidence-vote.html | Equity Row Over Reds Takes a New Turn; Dullzell Asks Confidence Vote, but Is Put Off | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/attack-on-london-slackens-slightly-nazis-widen-range-of-raids-over.html | ATTACK ON LONDON SLACKENS SLIGHTLY; Nazis Widen Range of Raids Over Country-Coastal Areas Bear Brunt | True | Special Cable to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/gjs-whites-hosts-at-club-in-newport-mrs-frederick-gould-and-miss.html | G.J.S. WHITES HOSTS AT CLUB IN NEWPORT; Mrs. Frederick Gould and Miss Julia A. Berwind Entertain | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/bamberger-names-3-to-ad-staff.html | Bamberger Names 3 to Ad Staff | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/master-painters-back-arbitration-agree-to-mayors-plan-to-end.html | MASTER PAINTERS BACK ARBITRATION; Agree to Mayor's Plan to End Month-Old Strike-Union to Consider Idea Today WORK WOULD BE RESUMED 12,000 Would Return to Jobs as Soon as Agreement to Submit Row Is Signed | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/suicide-is-sequel-to-triple-tragedy-executive-leaps-into-river.html | SUICIDE IS SEQUEL TO TRIPLE TRAGEDY; Executive Leaps Into River After Man He Laid Off Kills Two Sons and Himself | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/206725136-is-set-in-defense-contracts-largest-item-in-army-list-is.html | $206,725,136 IS SET IN DEFENSE CONTRACTS; Largest Item in Army List Is $171,746,293 for Planes | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/rumania-so-quiet-king-takes-walk-for-first-time-in-ten-years-ruler.html | RUMANIA SO QUIET KING TAKES WALK; For First Time in Ten Years Ruler Strolls Unguarded in Bucharest Streets CHEERING CROWD FOLLOWS Fascist Program Under Reich Domination Explained by Propaganda Official | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/spares-the-french-london-drops-attack-on-african-port-to-avert.html | SPARES THE FRENCH; London Drops Attack on African Port to Avert Further Bloodshed BRITISH WARSHIPS HIT Two French Submarines Are Sunk in Battle -- Dakar Wrecked | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/british-attack-charged-netherland-red-cross-ship-is-alleged-to-have.html | BRITISH ATTACK CHARGED; Netherland Red Cross Ship is Alleged to Have Been Hit | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/wideners-filly-defeats-unquote-misty-isle-wins-15710-for-fast-6.html | WIDENER'S FILLY DEFEATS UNQUOTE; Misty Isle Wins $15,710 for Fast 6 Furlongs in 1:10 2/5 Down Chute at Belmont PAY-OFF IS $6.20 FOR $2 Woolford Entry 2d and 3d as Silvestra Captures Show-- Wood Chopper Victor | True | By Bryan Field | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/in-the-nation-congress-sessions-during-the-world-war-period.html | In The Nation; Congress Sessions During the World War Period | True | By Arthur Krock | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/pupils-to-get-a-holiday-for-draft-registration.html | Pupils to Get a Holiday For Draft Registration | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/importers-stocked-500000-swiss-watches-above-normal-to-avert.html | Importers Stocked 500,000 Swiss Watches Above Normal to Avert Holiday Shortage | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/topics-in-wall-street-investment-demand.html | TOPICS IN WALL STREET; Investment Demand | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/proposes-new-type-of-war-insurance-head-of-life-underwriters-says.html | PROPOSES NEW TYPE OF WAR INSURANCE; Head of Life Underwriters Says Government Should Pay for Soldier's Policy PLAN SENT TO CANDIDATES Resolutions Committee Raps Entrance of Savings Banks Into Casualty Field | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/to-head-pennsylvania-draft.html | To Head Pennsylvania Draft | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/army-squad-driven-indoors.html | Army Squad Driven Indoors | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/marriage-on-oct-5-for-miss-jean-engh-will-be-wed-to-lieut-richard.html | MARRIAGE ON OCT. 5 FOR MISS JEAN ENGH; Will Be Wed to Lieut. Richard Lycan of the Army Air Corps | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/fur-demand-strong.html | Fur Demand Strong | True | | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/news-of-the-stage-ruth-chatterton-and-auriol-lee-to-tour-in-shaw.html | NEWS OF THE STAGE; Ruth Chatterton and Auriol Lee to Tour in Shaw Revival--Cronin's Play to Close Saturday | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/birmingham-victor-74-unbeaten-nine-topples-battle-creek-in-amateur.html | BIRMINGHAM VICTOR, 7-4; Unbeaten Nine Topples Battle Creek in Amateur Tourney | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/copper-price-firm-but-demand-eases-producers-smelters-and-others.html | COPPER PRICE FIRM, BUT DEMAND EASES; Producers, Smelters and Others Hold to 12c-a-Pound Level | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/churchmen-renew-pleas-on-divorce-marriage-commission-of-long-island.html | CHURCHMEN RENEW PLEAS ON DIVORCE; Marriage Commission of Long Island Diocese Would Revise Episcopalian View | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/cigarette-tax-yield-rose.html | Cigarette Tax Yield Rose | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/250-at-watson-funeral-railroad-officials-attend-rites-in-garden.html | 250 AT WATSON FUNERAL; Railroad Officials Attend Rites in Garden City Cathedral | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/wallace-acclaims-new-deal-farm-aid-program-under-roosevelt-is.html | WALLACE ACCLAIMS NEW DEAL FARM AID; Program Under Roosevelt Is Agriculture's Own, He Asserts in Speech at Topeka HITS AT WILLKIE PLEDGE Democrat, in Day of Speaking, Says the Republican Party Would Balk Benefits | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/aviation-corp-files-data-on-stock-issue-explains-disposal-of.html | AVIATION CORP. FILES DATA ON STOCK ISSUE; Explains Disposal of Republic Aircraft Commitments | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/alvin-d-morton-real-estate-broker-62-had-once-appeared-on-the-stage.html | ALVIN D. MORTON; Real Estate Broker, 62, Had Once Appeared on the Stage | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/adopts-new-plan-for-defense-work-designs-for-new-united-states.html | ADOPTS NEW PLAN FOR DEFENSE WORK; DESIGNS FOR NEW UNITED STATES NATIONAL DEFENSE STAMPS | True | By Louis Stark Special To the New York Times. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/southern-railway-spending-8000000-orders-3180-freight-cars-1500-to.html | SOUTHERN RAILWAY SPENDING $8,000,000; Orders 3,180 Freight Cars, 1,500 to Pullman-Standard, 750 to Pressed Steel Co. 1,000 UNITS FOR READING Road's $3,000,000 Program Will Increase and Improve Its Rolling Stock | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/oppose-sale-of-bombers-senators-assail-talk-of-sending-big-craft-to.html | OPPOSE SALE OF BOMBERS; Senators Assail Talk of Sending Big Craft to England | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/election-inquiry-in-jersey-put-off-tobey-indignant-senator-in.html | ELECTION INQUIRY IN JERSEY PUT OFF; TOBEY INDIGNANT; Senator, in Charge of Survey, Gets Word From Capital of a Postponement HE HINTS AT PRESSURE Gillette Asserts, However, That Delay Is Only to Fix Status of Subcommittee | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/attaches-metal-france-bought.html | Attaches Metal France Bought | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/ruth-m-bissell-planning-to-wed-daughter-of-president-justice-of.html | RUTH M. BISSELL PLANNING TO WED; Daughter of President Justice of Municipal Courts to Be Bride of J. M. Schwartz THEY OBTAIN A LICENSE She Has Been a Secretary in the Office of Her Fiance, a Lawyer Here | True | | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/gibraltar-bombed-2d-day-by-french-hits-reported-on-navy-docks-and.html | GIBRALTAR BOMBED 2D DAY BY FRENCH; Hits Reported on Navy Docks and Arsenal--Battle Cruiser Renown Declared Struck | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/looney-of-eagles-leads-as-pass-receiver-and-point-scorer-in-pro.html | Looney of Eagles Leads as Pass Receiver and Point Scorer in Pro Football League | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/valentine-begins-7th-year-as-police-commissioner.html | Valentine Begins 7th Year As Police Commissioner | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/consumers-power-clears-10863982-net-for-12-months-to-aug-31.html | CONSUMERS POWER CLEARS $10,863,982; Net for 12 Months to Aug. 31 Compares With $9,345,681 for Previous Period GROSS REVENUES HIGHER Other Public Service Concerns Issue Their Statements on Operations and Profits | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/bund-inquiry-is-postponed.html | Bund Inquiry Is Postponed | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/woman-catches-record-wahoo.html | Woman Catches Record Wahoo | True | Special Cable to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/letters-to-the-times-in-defense-of-bulgaria-consul-here-seems-to.html | Letters to The Times; In Defense of Bulgaria Consul Here Seems to Take Exception to Mr. Gedye's Articles | True | J. P. DOYCHEFF, | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/sports-of-the-times-reg-js-pat-off-going-around-in-heavyweight.html | Sports of the Times Reg. J.S. Pat. Off.; Going Around in Heavyweight Circles | True | By John Kieran | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/estates-appraised.html | Estates Appraised | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/warns-us-on-latin-trade-litchfield-urges-america-to-build-goodwill.html | WARNS US ON LATIN TRADE; Litchfield Urges America to Build Good-Will While There Is Time | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/weir-host-to-his-aides-will-give-dinner-tomorrow-for-finance.html | WEIR HOST TO HIS AIDES; Will Give Dinner Tomorrow for Finance Committee Members | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/35225-for-seat-sought-head-of-stock-exchange-sued-by-liquidator-of.html | $35,225 FOR SEAT SOUGHT; Head of Stock Exchange Sued by Liquidator of Firm | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/mayor-arbitrates-wire-plant-strike-union-and-representatives-of.html | MAYOR ARBITRATES WIRE PLANT STRIKE; Union and Representatives of Three Companies Accept Him as Umpire 2 OTHER CONCERNS BALK La Guardia to Announce His Decision Tomorrow After Return From Albany | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/mwilliams-is-sane-psychiatrist-finds-antisemitic-leader-will-be.html | M'WILLIAMS IS SANE, PSYCHIATRIST FINDS; Anti-Semitic Leader Will Be Sentenced on Tuesday | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/gardeners-compete-at-greenwich-show-awards-in-class-for.html | GARDENERS COMPETE AT GREENWICH SHOW; Awards in Class for Professionals Mark Second Day | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/village-attracts-many-new-tenants-leases-are-signed-for-units-in.html | VILLAGE ATTRACTS MANY NEW TENANTS; Leases Are Signed for Units in Buildings Throughout That Area RENTALS COVER WEST SIDE London Terrace Gets Share of New Occupants for Renting Year | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/army-and-navy-test-blackout-in-san-juan-planes-manoeuvre.html | ARMY AND NAVY TEST BLACKOUT IN SAN JUAN; Planes Manoeuvre Successfully in 15-Minute Experiment | True | | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/reds-triumph-50-then-bow-to-cards-st-louis-beats-walters-43-after.html | REDS TRIUMPH, 5-0, THEN BOW TO CARDS; St. Louis Beats Walters, 4-3, After Thompson Pitches 2-Hitter in Opener MIZE DRIVES 42D HOMER Equals St. Louis Record Hung Up by Hornsby in 1922-- Cooper Brothers Star | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/sla-fails-to-act-on-liquor-slashes-meeting-brings-no-action-on.html | SLA FAILS TO ACT ON LIQUOR SLASHES; Meeting Brings No Action on Cutting--'Kick-Backs' Only Rumors to Bruckman GUILD FIGHTS PRICE PACTS Retail Group Will Oppose Any Attempt Again to Fix Levels Under Fair-Trade Law | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/named-by-westinghouse-to-new-advertising-post.html | Named by Westinghouse To New Advertising Post | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/winnipeg-changes-trading-hours.html | Winnipeg Changes Trading Hours | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/4story-house-sold-in-jersey-city-deal-other-residential-sales-made.html | 4-STORY HOUSE SOLD IN JERSEY CITY DEAL; Other Residential Sales Made in Union City and Bergen | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/meryl-lampke-married-bronxville-girl-wed-in-parents-home-to-milton.html | MERYL LAMPKE MARRIED; Bronxville Girl Wed in Parents' Home to Milton W. Lipper 2d | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/hills-coffee-in-400-papers.html | Hills Coffee in 400 Papers | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/wife-of-vice-presidential-nominee-honored-here.html | WIFE OF VICE PRESIDENTIAL NOMINEE HONORED HERE | True | Times Wide World | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/newsom-wins-pair-against-white-sox-tigers-ace-victor-in-10th-in.html | NEWSOM WINS PAIR AGAINST WHITE SOX; Tigers' Ace Victor in 10th in Relief, 10-9, Then Takes His 21st in Full Game, 3-2 YORK'S BAT DECIDES BOTH Detroit Needs One Triumph to Eliminate Indians and Two to End Yankees' Hopes | True | By John Drebinger Special To the New York Times. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/countess-of-paris-sails-trip-from-rio-linked-to-rumor-of-monarchist.html | COUNTESS OF PARIS SAILS; Trip From Rio Linked to Rumor of Monarchist Deal in France | True | Special Cable to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/strong-at-close-cotton-ends-up-aggressive-buying-for-trade-account.html | STRONG AT CLOSE, COTTON ENDS UP; Aggressive Buying for Trade Account Develops in the Late Trading GAINS ARE 4 TO 6 POINTS Higher Prices at Liverpool a Factor in Opening Bulge --Cloth Market Firm | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/rumania-holds-american-engineer-for-oil-firm-and-two-british.html | RUMANIA HOLDS AMERICAN; Engineer for Oil Firm and Two British Colleagues Arrested | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/exwife-of-angier-is-found-slain-philadelphia-woman-killed-by.html | EX-WIFE OF ANGIER IS FOUND SLAIN; Philadelphia Woman Killed by Attacker in Vacant House Near Willow Grove GONE FROM HOME 3 DAYS Husband, J.F. Atkins, Is Freed After Questioning-John C. Angier to Help in Inquiry | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/tobruk-undergoes-severe-raf-raid-15-are-killed-and-70-wounded-in.html | TOBRUK UNDERGOES SEVERE R.A.F. RAID; 15 Are Killed and 70 Wounded in Attack on Libyan BaseSteamer in Port HitPOSTS IN KENYA BOMBEDAirports and British SoldiersTargets of Italian Aviators,High Command Says | True | | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/budge-sets-back-senior-at-chicago-triumphs-by-61-63-61-and-gains.html | BUDGE SETS BACK SENIOR AT CHICAGO; Triumphs by 6-1, 6-3, 6-1 and Gains Semi-Final Round in Pro Title Tennis | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/says-postmasters-give-to-democrats-republican-national-body-asserts.html | SAYS POSTMASTERS GIVE TO DEMOCRATS; Republican National Body Asserts They Were Nearly Half of Recent Donors 'SHAKEDOWN' IS CHARGED Spirit of Hatch Act Ignored, Committee States-Gifts of $100 or More Listed | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/berkshire-art-show-has-21st-birthday-annual-exhibition-of-sedgwick.html | BERKSHIRE ART SHOW HAS 21ST BIRTHDAY; Annual Exhibition of Sedgwick Hall in Lenox Opens | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/brazil-curbs-portuguese-paper.html | Brazil Curbs Portuguese Paper | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/accounts.html | Accounts | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/stock-exchange-seat-up-4000.html | Stock Exchange Seat Up $4,000 | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/barton-gaining-for-senate-chances-for-nomination-at-state.html | BARTON GAINING FOR SENATE; Chances for Nomination at State Convention Improved | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/bronx-lots-bought-by-home-builders-sites-for-2family-houses-are.html | BRONX LOTS BOUGHT BY HOME BUILDERS; Sites for 2-Family Houses Are Acquired on Burr Avenue Facing Pelham Bay Park | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/dennys-dear-gets-horse-show-blue-miss-clarks-chestnut-first-in.html | DENNY'S DEAR GETS HORSE SHOW BLUE; Miss Clark's Chestnut First in Jumping Test at Opening of Bryn Mawr Exhibition RAIN AND WIND MAR EVENT Vogel's Yearling Triumphs-- Millbrook Hunt's Jester Is Best in Hound Event | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/plane-country-club-opposed.html | Plane 'Country Club' Opposed | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/would-raise-insurance-house-committee-recommends-10000-top-for-fdic.html | WOULD RAISE INSURANCE; House Committee Recommends $10,000 Top for FDIC | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/wheat-turns-up-after-easy-start-finish-shows-gains-of-to-38c-for.html | WHEAT TURNS UP AFTER EASY START; Finish Shows Gains of to 3/8c for Old Crop Months, With July Unchanged SPREADING ON INCREASE Corn Develops Independent Strength and Advances 3/8 to 5/8c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/drive-for-blind-begins-alfred-lunt-and-lynn-fontanne-launch-guild.html | DRIVE FOR BLIND BEGINS; Alfred Lunt and Lynn Fontanne Launch Guild Campaign | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/italy-is-said-to-demand-france-yield-bases-for-navy-and-air-force.html | Italy Is Said to Demand France Yield Bases For Navy and Air Force in Syria and Lebanon; ITALY SAID TO ASK FRANCE CEDE BASES | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/cole-of-pro-giants-back-at-guard-post-will-face-eagles-on-saturday.html | COLE OF PRO GIANTS BACK AT GUARD POST; Will Face Eagles on Saturday-- Dodgers Drill on Defense | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/swiss-ship-due-to-sail-freighter-not-held-at-genoa-sources-here.html | SWISS SHIP DUE TO SAIL; Freighter Not Held at Genoa, Sources Here Report | True | | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/french-livestock-poultry-counted-vichy-orders-census-to-enable-it.html | FRENCH LIVESTOCK, POULTRY COUNTED; Vichy Orders Census to Enable It to Determine Amount of Food in Country | True | Wireless to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/paterson-fighter-to-oppose-veteran-heavyweights-who-will-meet-in.html | PATERSON FIGHTER TO OPPOSE VETERAN; HEAVYWEIGHTS WHO WILL MEET IN JERSEY CITY BOUT | True | By Fred van Ness | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/undersized-men-may-be-accepted-in-draft-officers-say-they-can-find.html | Undersized Men May Be Accepted in Draft; Officers Say They Can Find Places for Them | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/asks-for-farmers-on-draft-board.html | Asks for Farmers on Draft Board | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/miss-tainter-tops-medalist-2-and-1-17yearold-golfer-sets-back-miss.html | MISS TAINTER TOPS MEDALIST, 2 AND 1; 17-Year-Old Golfer Sets Back Miss Traung in 3d-Round U.S. Tourney Upset MISS JAMESON ADVANCES Defending Champion Wins 2 Matches--Misses Hicks and Miley Are Eliminated | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/army-issues-calls-on-big-cloth-needs-asks-total-of-16000000-yards.html | ARMY ISSUES CALLS ON BIG CLOTH NEEDS; Asks Total of 16,000,000 Yards of Cotton and Wool Lining Fabrics OTHER OPENINGS LISTED Prices Quoted on Towels, Sheets,Mattresses,Pillows --Shoe Laces Sought | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/rural-power-line-authorized.html | Rural Power Line Authorized | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/swiss-banks-statement-note-circulation-down-other-sight-liabilities.html | SWISS BANK'S STATEMENT; Note Circulation Down, Other Sight Liabilities Up | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/chaplin-film-here-oct-15-great-dictator-premiere-to-be-held-at.html | CHAPLIN FILM HERE OCT. 15; 'Great Dictator' Premiere to Be Held at Astor and Capitol | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/war-relief-ball-nov-7-bundles-for-britain-event-to-coincide-with.html | WAR RELIEF BALL NOV. 7; Bundles for Britain Event to Coincide With Horse Show | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/mrs-hull-to-name-president-hayes-to-launch-us-liner.html | MRS. HULL TO NAME PRESIDENT HAYES; TO LAUNCH U.S. LINER | True | Harris & Ewing. 1937 | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/traces-gains-to-low-prices-ads.html | Traces Gains to Low Prices, Ads | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/state-republican-barton-predicts-he-declares-postcard-poll.html | STATE REPUBLICAN, BARTON PREDICTS; He Declares Postcard Poll Indicates a Big Vote for Willkie Here SEES SHIFT OF DEMOCRATS Republicans Are Rebuked for 'Lack of Confidence' in Chances of Nominee | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/events-today.html | Events Today | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/indiana-woman-elected-legion-auxiliary-head.html | Indiana Woman Elected Legion Auxiliary Head | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/many-sergeants-to-quit-fort-dix-failure-of-army-to-pay-rental.html | MANY SERGEANTS TO QUIT FORT DIX; Failure of Army to Pay Rental Allowances to Them Seen as Hardship on Families CHANGE UP TO CONGRESS Mobilization of the 11,000 Members of 44th Division Is Now Complete | True | By Anthony H. Leviero Special To the New York Times. | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/salvation-army-praised-at-fair-members-brave-rain-to-take-part-in.html | SALVATION ARMY PRAISED AT FAIR; Members Brave Rain to Take Part in Patriotic Fete in Temple of Religion PLEA FOR BRITAIN IS MADE Whalen Calls It 'First Line of Democracy'-Mother of Washington Honored | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/text-of-dakar-statement-passage-of-french-warships.html | Text of Dakar Statement; Passage of French Warships | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/building-plans-filed-apartment-for-site-in-village-will-cost-400000.html | BUILDING PLANS FILED; Apartment for Site in 'Village' Will Cost $400,000 | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/raider-in-atlantic-sinks-british-ship-tanker-600-miles-off-azores.html | RAIDER IN ATLANTIC SINKS BRITISH SHIP; Tanker 600 Miles Off Azores Shelled and Torpedoed-3 Officers Sole Survivors ROW 14 DAYS IN OPEN BOAT Merchantman Attempts Fight - Attacker Believed Nazi Auxiliary Cruiser | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/cadillac-to-stress-lowprice-car.html | Cadillac to Stress Low-Price Car | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/danish-kings-birthday-will-be-observed-here.html | Danish King's Birthday Will Be Observed Here | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/liverpool-exchange-shut-cotton-trading-halted-because-of-the.html | LIVERPOOL EXCHANGE SHUT; Cotton Trading Halted Because of the 'Present Conditions' | True | Special Cable to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/binder-only-sophomore-to-gain-a-place-in-manhattans-lineup-kopf.html | Binder Only Sophomore to Gain A Place in Manhattan's Line-Up; Kopf Picks Team to Face St.Bonaventure in Opener--N.Y.U. Works on Defense for P.M.C.-Columbia Drills in Rain | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/news-of-markets-in-european-cities-business-on-london-exchange.html | NEWS OF MARKETS IN EUROPEAN CITIES; Business on London Exchange Small but Trend Is Firm-- Air Raids Hinder Trading GILT-EDGE ISSUES STRONG Berlin Boerse Opens Higher but a Recession Develops Near Close of Session | True | Wireless to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/dinarreichsmark-rate-raised.html | Dinar-Reichsmark Rate Raised | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/botanical-garden-reopens-classes-first-of-12-talks-on-tree-and.html | BOTANICAL GARDEN REOPENS CLASSES; First of 12 Talks on Tree and Shrub Cultivation Set for Tonight at Bronx Park | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/weekly-magazine-ads-up-129.html | Weekly Magazine Ads Up 12.9% | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/nassau-residences-in-new-ownerships-hempstead-and-bayville-homes.html | NASSAU RESIDENCES IN NEW OWNERSHIPS; Hempstead and Bayville Homes Sold--Deals in Queens | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/bus-strike-is-called-off.html | Bus Strike Is Called Off | True | | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/volunteers-here-brave-cold-rain-for-third-consecutive-day-700-apply.html | VOLUNTEERS HERE BRAVE COLD RAIN; For Third Consecutive Day 700 Apply at Army Building-- Hundreds Turned Away | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/new-blow-dealt-price-maintenance-ftc-complains-eastman-kodak-curbs.html | NEW BLOW DEALT PRICE MAINTENANCE; F.T.C. Complains Eastman Kodak Curbs Competition by Its Fair-Trade Contracts WIDE EFFECTS ARE SEEN Action, if Upheld, Would Affect Broad Range of Copyrighted and Patented Items | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/guilty-in-bank-fraud-rj-whitworth-convicted-of-using-stolen-stock.html | GUILTY IN BANK FRAUD; R.J. Whitworth Convicted of Using Stolen Stock for Loan | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/woman-spectator-dies-in-court.html | Woman Spectator Dies in Court | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/sales-on-exchanges-declined-in-august-values-show-drops-of-35-in.html | SALES ON EXCHANGES DECLINED IN AUGUST; Values Show Drops of 3.5% in Month and 56.5% in Year | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/nazis-report-hits-on-war-industries-aircraft-and-arms-factories.html | NAZIS REPORT HITS ON WAR INDUSTRIES; Aircraft and Arms Factories Harmed in 'Nuisance' Raids, Berlin Sources Say RAILHEADS ARE TARGETS Harbor Works at Liverpool and Cardiff Also Listed as Objects of Damage | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/texts-of-the-days-war-communiques-british.html | Texts of the Day's War Communiques; British | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/bamberger-buyer-appointments.html | Bamberger Buyer Appointments | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/harvard-reviews-defensive-tactics-passing-also-is-emphasized.html | HARVARD REVIEWS DEFENSIVE TACTICS; Passing Also Is Emphasized-- Princeton and Yale Hold Through Workouts | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/vote-reduction-in-capital.html | Vote Reduction in Capital | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/federal-financing-of-defense-program-stifling-private-initiative.html | Federal Financing of Defense Program Stifling Private Initiative, Says Connely | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/britains-trade-rises-august-imports-and-exports-above-the-july.html | BRITAIN'S TRADE RISES; August Imports and Exports Above the July Totals | True | Special Cable to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/jews-fate-is-seen-bound-to-britains-they-would-be-reduced-to-mass.html | JEWS' FATE IS SEEN BOUND TO BRITAIN'S; They Would Be Reduced to Mass Slavery if She Lost, Lord Marley Says Here ADDRESSES JEWISH FORUM Holds Acquisition of a Free Territory Is Solution to the Refugee Problem | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/gibraltar-debt-moratorium.html | Gibraltar Debt Moratorium | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/barrage-of-passes-for-opponents-indicated-by-fordhams-practice.html | Barrage of Passes for Opponents Indicated by Fordham's Practice; Filipowicz, Sophomore Fullback, Tosses with Accuracy in Indoor Session-Lansing Excels at End-- Bennett Returns | True | By Robert F. Kelley | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/will-follow-markets-here.html | Will Follow Markets Here | True | | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/senate-votes-curb-in-civil-service-bill-amendment-would-put-ban-on.html | SENATE VOTES CURB IN CIVIL SERVICE BILL; Amendment Would Put Ban on 'Blanketing In' | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/new-houses-draw-east-side-renters-benjamin-h-roth-and-henry-w-young.html | NEW HOUSES DRAW EAST SIDE RENTERS; Benjamin H. Roth and Henry W. Young Take Apartments in 875 Fifth Avenue PARK AVE. SUITES LEASED Edward S. Hutchinson Is New Tenant in No. 785, Harold Russek in No. 480 | True | Henry | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/morris-gives-blood-for-british-cause-city-council-president-says-it.html | MORRIS GIVES BLOOD FOR BRITISH CAUSE; City Council President Says It Caused Him No Discomfort | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/french-racing-to-be-resumed.html | French Racing to Be Resumed | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/training-a-citizen-army.html | TRAINING A CITIZEN ARMY | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/tokyo-gets-rumor-of-recall-of-grew-report-denied-in-washington.html | TOKYO GETS RUMOR OF RECALL OF GREW; Report, Denied in Washington, Impresses Japanese With Gravity of Situation NEW U.S. POLICY FORECAST Asahi Points Out Perils That Are Faced in Any Possible Break With Americas | True | By Hugh Byas Wireless To the New York Times. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/alumni-back-chicago-u-letters-favor-ban-on-football-president.html | ALUMNI BACK CHICAGO U.; Letters Favor Ban on Football, President Hutchins Asserts | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/declines-labor-position-head-of-union-refuses-election-by-ci0-right.html | DECLINES LABOR POSITION; Head of Union Refuses Election by C.I.O. Right Wing | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/machine-tools-made-in-1332-plants-in-39-census-bureau-completed-a.html | MACHINE TOOLS MADE IN 1,332 PLANTS IN '39; Census Bureau Completed a Special Study for Defense | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/honors-old-employes-brooks-bros-quarter-century-club-formed-with-75.html | HONORS OLD EMPLOYES; Brooks Bros. Quarter Century Club Formed With 75 Members | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/political-campaigning-along-the-great-white-way.html | POLITICAL CAMPAIGNING ALONG THE GREAT WHITE WAY | True | Times Wide World | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/financial-markets-declining-tendencies-resisted-by-stocks-after.html | FINANCIAL MARKETS; Declining Tendencies Resisted by Stocks After Early Setbacks--Preferred Issues Still in Demand | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/girl-scouts-honor-miss-mockler.html | Girl Scouts Honor Miss Mockler | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/berlin-is-hit-again-longest-raid-on-capital-draws-heavy-fire-as.html | BERLIN IS HIT AGAIN; Longest Raid on Capital Draws Heavy Fire as People Take Cover NAZI PORTS TARGETS Fires in Invasion Bases Follow Wide Attacks, London Reports | True | By Percival Knauth Wireless To the New York Times. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/gets-defense-data-on-newfoundland-roosevelt-receives-recommendation.html | GETS DEFENSE DATA ON NEWFOUNDLAND; Roosevelt Receives Recommendation From Board of Experts on New Base SiteWEST INDIES STUDY NEXTNavy Wants to Start the NewBases Soon and Will UseOur Own Equipment | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/usbacking-china-with-a-new-loan-25000000-to-be-advanced-to.html | U.S.BACKING CHINA WITH A NEW LOAN; $25,000,000 to Be Advanced to Chungking for Tungsten --Other Moves Discussed | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/jersey-city-bars-poll-book-inquiry-court-order-demanded-before.html | JERSEY CITY BARS POLL BOOK INQUIRY; Court Order Demanded Before Records Will Be Given to Election Superintendent ACTION DEFIES NEW LAW Type of Persons in Sewell's Office Given as Reason for City Clerk's Stand | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/nazi-sees-us-aims-same-as-germanys-hamburger-fremdenblatt-says-we.html | NAZI SEES U.S. AIMS SAME AS GERMANY'S; Hamburger Fremdenblatt Says We Seek to End Britain's Influence in Americas PRECEDENT FOR AXIS CITED Territorial Gain Declared to Be Washington's Object in Deals With London | True | Wireless to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/govbaldwin-in-hospital-connecticut-executive-enters-for-rest-and.html | GOV.BALDWIN IN HOSPITAL; Connecticut Executive Enters for 'Rest and Observation' | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/new-yorkers-in-bermuda-edward-e-wattses-jr-and-j-j-mcinerneys-among.html | NEW YORKERS IN BERMUDA; Edward E. Wattses Jr. and J. J. McInerneys Among Arrivals | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/new-zealand-trade-plan-some-easing-of-import-curbs-is-projected-in.html | NEW ZEALAND TRADE PLAN; Some Easing of Import Curbs Is Projected in 1941 Schedule | True | Special Cable to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/bank-of-japan-reports-notes-and-advances-on-foreign-bills-increase.html | BANK OF JAPAN REPORTS; Notes and Advances on Foreign Bills Increase in Week | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/urges-spain-to-stay-out-panama-assembly-adopts-plea-to-madrid-on.html | URGES SPAIN TO STAY OUT; Panama Assembly Adopts Plea to Madrid on the War | True | Special Cable to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/ecuador-to-curb-plots-government-bill-would-give-power-to-expel.html | ECUADOR TO CURB PLOTS; Government Bill Would Give Power to Expel Nazis | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/two-ships-reported-hit-british-freighters-corrientes-and-sulairia.html | TWO SHIPS REPORTED HIT; British Freighters Corrientes and Sulairia Struck by Torpedoes | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/our-policy-in-the-east.html | OUR POLICY IN THE EAST | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/lukens-steel-promotes.html | Lukens Steel Promotes | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/curb-to-review-commission-rates-members-invited-to-appear-before.html | CURB TO REVIEW COMMISSION RATES; Members Invited to Appear Before Committee Undertaking Hunt for More Revenue | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/the-civil-service.html | The Civil Service | True | | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/congress-should-stay.html | CONGRESS SHOULD STAY | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/garnercapital-bound-is-silent-on-the-reason.html | Garner,Capital Bound, Is Silent on the Reason | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/mrsdepew-left-legacies-of-300000-four-institutions-are-named-in.html | MRS.DEPEW LEFT LEGACIES OF $300,000; Four Institutions Are Named in Will of Senator's Widow | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/names-of-13-he-doomed-carved-on-carols-baton.html | Names of 13 He Doomed Carved on Carol's Baton | True | Wireless to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/interest-cost-cut-on-housing-bonds-city-authority-saves-251420-on.html | INTEREST COST CUT ON HOUSING BONDS; City Authority Saves $251,420 on Revised Bid of 2.705% for $8,046,000 Issue 3.01% OFFERED LAST WEEK Lehman Brothers, Phelps, Fenn & Co. and Goldman, Sachs & Co. Head Buyers | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/the-screen-at-loews-criterion.html | THE SCREEN; At Loew's Criterion | True | By Bosley Crowther | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/bondholders-acquire-40-wall-street-building-on-bid-of-11489500-in.html | Bondholders Acquire 40 Wall Street Building On Bid of $11,489,500 in Reorganization Plan | True | By Lee E. Cooper | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/blunder-at-dakar.html | BLUNDER AT DAKAR | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/bids-students-be-prepared.html | Bids Students Be Prepared | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/legion-supports-all-aid-to-britain-it-abandons-neutrality-stand-and.html | LEGION SUPPORTS ALL AID TO BRITAIN; It Abandons Neutrality Stand and Asks Increased Defenses Greater Than Planned FOR PERMANENT TRAINING William Green Tells Session Labor Will Back Program for Army Service | True | By Craig Thompson Special To the New York Times. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/art-dealers-lease-fifth-avenue-store-harlow-co-make-fifth-move.html | ART DEALERS LEASE FIFTH AVENUE STORE; Harlow & Co. Make Fifth Move Since Firm Was Founded | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/jean-clark-chooses-oct18-for-wedding-will-become-bride-of-christian.html | JEAN CLARK CHOOSES OCT.18 FOR WEDDING; Will Become Bride of Christian Heidt 3d in Montclair, N.J. | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/ginsberg-in-ring-tonight.html | Ginsberg in Ring Tonight | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/fordham-cubs-win-190.html | Fordham Cubs Win, 19-0 | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/reports-nazi-mail-plan-costa-rican-paper-tells-of-private-service.html | REPORTS NAZI MAIL PLAN; Costa Rican Paper Tells of Private Service in Central America | True | Special Cable to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/amateur-title-to-platt-only-finisher-in-philadelphia-golf-registers.html | AMATEUR TITLE TO PLATT; Only Finisher in Philadelphia Golf Registers 328 | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/danes-to-hail-king-on-birthday-today-popularity-of-christian-x-70.html | DANES TO HAIL KING ON BIRTHDAY TODAY; Popularity of Christian X, 70, Has Greatly Increased Since German Occupation FOOD AND FUEL RATIONED Suffering Is Not Yet Severe-- Considerable Capital Still Seeking Investments | True | By Svend Carstensen Special Cable To the New York Times. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/medicine-kills-baroness-accidental-overdose-is-fatal-to-former.html | MEDICINE KILLS BARONESS; Accidental Overdose Is Fatal to Former Marie Adams | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/city-college-teacher-retires.html | City College Teacher Retires | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/willkie-calliope-to-stir-alabama.html | Willkie Calliope to Stir Alabama | True | | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/15000-in-garden-hail-police-show-manoeuvres-of-the-finest-on-horses.html | 15,000 IN GARDEN HAIL POLICE SHOW; Manoeuvres of 'the Finest' on Horses and Machines Stir Enthusiasm of Throng PATRIOTISM IS THE THEME Department's Dogs PopularLa Guardia to Be Guest at Performance Tonight | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/homestead-sold-at-brewster.html | Homestead Sold at Brewster | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/mildred-koscherak-wed-becomes-bride-of-harold-simon-in-white-plains.html | MILDRED KOSCHERAK WED; Becomes Bride of Harold Simon in White Plains Ceremony | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/mrs-de-araoz-engaged-widow-of-spanish-officer-will-be-bride-of.html | MRS. DE ARAOZ ENGAGED; Widow of Spanish Officer Will Be Bride of Henry Humphreys | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/indians-turn-back-brown-4-to-2-scoring-3-in-fourth-with-2-out.html | Indians Turn Back Brown, 4 to 2, Scoring 3 in Fourth With 2 Out; Chapman's Single Bats In 2 After Kennedy Loses Control and Walks 3 in Row-- Milnar Hurls 17th Victory | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/patino-stands-ready-to-build-plant-here-chairman-says-talks-have.html | PATINO STANDS READY TO BUILD PLANT HERE; Chairman Says Talks Have Been Held With Defense Group | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/personnel.html | Personnel | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/bank-group-to-meet-credit-associates-will-hold-first-fall-session.html | BANK GROUP TO MEET; Credit Associates Will Hold First Fall Session Tonight | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/miss-andrews-beats-miss-pink-by-4-and-2-in-tricounty-golf-medalist.html | Miss Andrews Beats Miss Pink By 4 and 2 in Tri-County Golf; Medalist Advances Along With Miss Younker, Mrs. Kirkland and Mrs. Robbins at Century Club--Third Round Put Off | True | By Lincoln A. Werden Special To the New York Times. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/deficit-financing-is-hit-by-hanes-aba-head-says-insolvency-is-time.html | DEFICIT FINANCING IS HIT BY HANES; A.B.A. Head Says 'Insolvency Is Time Bomb Which Can Destroy American System' GIANNINI AIDE QUITS RACE R.G. Smith Withdraws as Candidate for Second Vice President of Group | True | By Edward J. Condlon Special To the New York Times. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/william-j-murphy-cooperative-aide-68-long-agent-here-of-england-and.html | WILLIAM J. MURPHY, COOPERATIVE AIDE, 68; Long Agent Here of England and Scotland Wholesale Group | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/parents-in-fist-fight-over-daughter-5-estranged-pair-stage-battle.html | PARENTS IN FIST FIGHT OVER DAUGHTER, 5; Estranged Pair Stage Battle in Court Rotunda | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/cardinals-eleven-upsets-bears-217-23781-see-freshman-stars-decide.html | CARDINALS' ELEVEN UPSETS BEARS, 21-7; 23,781 See Freshman Stars Decide Night Game Between Chicago's League Rivals MADDEN RUNS 62 YARDS Sets Up Score by GoldbergMcCullough Passes to JohnHall for Touchdown | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/us-nine-triumphs-75-tops-nicaragua-for-5th-victory-in-amateur-world.html | U.S. NINE TRIUMPHS, 7-5; Tops Nicaragua for 5th Victory in Amateur World Series | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/wins-50000-auto-crash-award.html | Wins $50,000 Auto Crash Award | True | | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/british-dakar-move-condemned-in-spain-press-says-if-justifies.html | BRITISH DAKAR MOVE CONDEMNED IN SPAIN; Press Says If Justifies France's Plane Attack on Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/us-smelting-shows-gain-3204017-or-399-a-share-cleared-in-8-months.html | U.S. SMELTING SHOWS GAIN; $3,204,017, or $3.99 a Share, Cleared in 8 Months | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/apartments-financed-280000-mortgage-placed-on-cabrini-blvd.html | APARTMENTS FINANCED; $280,000 Mortgage Placed on Cabrini Blvd. Buildings | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/londons-firemen-heroic-in-difficult-job-brave-raids-perils-to-fight.html | London's Firemen Heroic in Difficult Job; Brave Raids' Perils to Fight Huge Blazes | True | By Robert P. Post Special Cable To the New York Times. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/daylightsaving-time-ends-at-2-am-sunday.html | Daylight-Saving Time Ends at 2 A.M. Sunday | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/pope-to-honor-hurley-florida-bishopelect-to-receive-gemstudded.html | POPE TO HONOR HURLEY; Florida Bishop-Elect to Receive Gem-Studded Cross | True | Wireless to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/rome-is-aroused-by-dakar-battle-britains-attack-on-exally-is.html | ROME IS AROUSED BY DAKAR BATTLE; Britain's Attack on Ex-Ally Is Denounced as Typical of 'Rapacious' Policy LONDON 'PERFIDY' SCORED Press Predicts Prompt Reply by Axis-Japanese Move on Singapore Awaited | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/inspect-yugoslav-camps-premier-and-aides-in-tour-before-arrival-of.html | INSPECT YUGOSLAV CAMPS; Premier and Aides in Tour Before Arrival of German Repatriates | True | Wireless to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/president-calls-up-35700-more-troops-27th-of-new-york-is-one-of.html | PRESIDENT CALLS UP 35,700 MORE TROOPS, 27th of New York Is One of Three Full Guard Divisions Ordered Into Service 3 AIR SQUADRONS INCLUDED Units, Reporting Oct. 15, Will Supplement 60,500 Other Guardsmen Now in Training | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/the-pincers-grip-finland.html | THE PINCERS GRIP FINLAND | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/gl-hamilton-66-taught-at-cornell-romance-languages-professor-at.html | G.L. HAMILTON, 66, TAUGHT AT CORNELL; Romance Languages Professor at University Stricken on the Campus in Ithaca JOINED THE STAFF IN 1911 Specialized in Italian and Old French Literature-Was the Author of Monographs | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/drbutler-warns-on-shorter-hours-calls-restrictions-on-output-of.html | DR.BUTLER WARNS ON SHORTER HOURS; Calls Restrictions on Output of Labor Unfair to Society and to Worker Himself 'SEES LIVING COST RAISED He Stresses Dignity of Work in Address at Opening of Columbia's 187th Year | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/soldier-vote-law-proclaimed.html | Soldier Vote Law Proclaimed | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/handles-irish-not-harris-tweeds.html | Handles Irish, Not Harris, Tweeds | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/2-youths-held-in-theft-killing.html | 2 Youths Held in Theft Killing | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/cubs-down-pirates-in-twin-bill-2l-64-victors-threaten-pittsburghs.html | CUBS DOWN PIRATES IN TWIN BILL, 2-l, 6-4; Victors Threaten Pittsburgh's Hold on Fourth Place | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/company-funds-bank-loans.html | Company Funds Bank Loans | True | | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/humanneeds-broadcast-oct-13.html | Human-Needs Broadcast Oct. 13 | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/booksauthors.html | Books-Authors | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/boston-opera-house-sold-it-will-become-a-market-or-a-bus-terminal.html | BOSTON OPERA HOUSE SOLD; It Will Become a Market or a Bus Terminal | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/says-units-will-go-to-new-base.html | Says Units Will Go to New Base | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/reports-potockis-shift-london-says-ciechanowski-will-be-polish.html | REPORTS POTOCKI'S SHIFT; London Says Ciechanowski Will Be Polish Envoy Here | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/business-world-airplane-parts-for-stoker-plant.html | Business World; Airplane Parts for Stoker Plant | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/penn-practice-curtailed-squad-drills-inside-at-hershey-reagan.html | PENN PRACTICE CURTAILED; Squad Drills Inside at Hershey--Reagan Returns to Action | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/mrs-baldings-93-wins-only-six-compete-on-links-five-failing-to-turn.html | MRS. BALDING'S 93 WINS; Only Six Compete on Links, Five Failing to Turn In Cards | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/rain-blocks-airport-opening.html | Rain Blocks Airport Opening | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/winter-wheat-insurance-on-4l-crop-sets-record.html | Winter Wheat Insurance On '4l Crop Sets Record | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/britain-hopes-pact-will-come-in-india-amery-stresses-opportunity.html | BRITAIN HOPES PACT WILL COME IN INDIA; Amery Stresses Opportunity for Gandhi Organization | True | Special Cable to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/mrs-hoving-to-give-tea-today.html | Mrs. Hoving to Give Tea Today | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/mayor-holds-court-in-antismut-drive-sets-5000-bail-for-julius-stolz.html | MAYOR HOLDS COURT IN ANTI-SMUT DRIVE; Sets $5,000 Bail for Julius Stolz, Head of Interborough News, in Magazine Case REJECTS IGNORANCE PLEA Counsel Says Defendant Did Not Read Issue, but Aided in Clean-Up Campaign | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/edison-says-labor-needs-more-gains-jersey-candidate-for-governor.html | EDISON SAYS LABOR NEEDS MORE GAINS; Jersey Candidate for Governor Says Defense Should Not Hamper Its Advances HE OUTLINES STATE PLAN Hendrickson Assails Hudson Bar Group for Attack on Election Reform Bill | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/those-who-move-urged-to-notify-postoffice.html | Those Who Move Urged To Notify Postoffice | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/vichy-cut-off-from-dakar-lacks-confirmation-of-halt-in-at.html | VICHY CUT OFF FROM DAKAR; Lacks Confirmation of Halt in At tack--Accuses Britain | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/wendell-willkies-schedule.html | Wendell Willkie's Schedule | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/denies-fraud-intent-in-use-of-fur-terms-becker-company-tells-the.html | DENIES FRAUD INTENT IN USE OF FUR TERMS; Becker Company Tells the FTC Low Price Barred Deceit | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/money-and-credit-bullion-gold.html | MONEY AND CREDIT; BULLION Gold | True | | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/debutantes-to-aid-musicians-fund-their-committee-will-assist-with-a.html | DEBUTANTES TO AID MUSICIANS FUND; Their Committee Will Assist With Arrangements for Benefit Fete Oct. 2 DINNER DANCE IS PLANNED Event a Preview Opening of Iridium Room-Georgia B. Hatch Heads Group | True | Phyfe | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/mexican-peso-up-again-national-bank-makes-offerings-at-480-to.html | MEXICAN PESO UP AGAIN; National Bank Makes Offerings at 4.80 to Dollar | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/aid-to-2-charities-decried-by-hodson-advises-public-not-to-give-to.html | AID TO 2 CHARITIES DECRIED BY HODSON; Advises Public Not to Give to the Beacon Relief and Charity House Missions BUT HE CANNOT STOP THEM Urges Religious Corporation. Law Change-Spokesman Defends One Agency | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/257-inches-of-rain-falls-here-in-day-temperature-drops-20-degrees.html | 2.57 INCHES OF RAIN FALLS HERE IN DAY; Temperature Drops 20 Degrees as Storm With High Winds Sweeps Over City | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/has-fourth-set-of-twins.html | Has Fourth Set of Twins | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/to-consider-cramp-offer-stockholders-of-american-ship-and-commerce.html | TO CONSIDER CRAMP OFFER; Stockholders of American Ship and Commerce Meet Oct. 4 | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/rev-arthur-t-helms-rector-of-a-philadelphia-church-and-former.html | REV. ARTHUR T. HELMS; Rector of a Philadelphia Church and Former Newspaper Man | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/lehman-asks-use-of-resident-labor-he-urges-employers-to-assist-in.html | LEHMAN ASKS USE OF RESIDENT LABOR; He Urges Employers to Assist in Estimating Demand | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/yanks-home-attendance-988975-surpassing-figures-of-last-year-twin.html | Yanks' Home Attendance 988,975, Surpassing Figures of Last Year; Twin Bill Listed for Washington Saturday After Stadium Finale Is Washed Out-- Rain Erases Last Dodger-Giant Game | True | By Arthur J. Daley | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/wills-for-probate.html | Wills for Probate | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/marguerite-clark-exactress-dies-star-of-the-stage-and-screen-twenty.html | MARGUERITE CLARK, EX-ACTRESS, DIES; Star of the Stage and Screen Twenty Years Ago Was the Widow of Harry Williams ENTERED THEATRE IN 1899 First Snow White of Films in Many Plays, Including 'Babes in Toyland' | True | Times Wide World, 1938 | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/britain-to-reduce-her-butter-ration-but-people-will-be-permitted-to.html | BRITAIN TO REDUCE HER BUTTER RATION; But People Will Be Permitted to Have More of Meat, for Short Time at Least HARD WINTER IS EXPECTED Lord Woolton, However, Says That There Will Be Enough to Eat in Coming Year | True | Special Cable to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/axis-sources-hint-at-startling-move-cianos-talk-with-japanese-envoy.html | AXIS SOURCES HINT AT STARTLING MOVE; Ciano's Talk With Japanese Envoy Stressed in Rumors of Week-End Developments PIUS TO APPEAL TO FRANCO Madrid Said to Be Opposing Axis Move to Use It as Britain Uses Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/catholic-lawyers-attend-red-mass-their-guilds-annual-service-at-st.html | CATHOLIC LAWYERS ATTEND 'RED MASS'; Their Guild's Annual Service at St. Andrew's Is Presided Over by the Archbishop MGR. SHEEN THE PREACHER Assailing Political and Legal Dishonesty, He Asks Justice Based on Eternal Reason... | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/captaincy-upheld-by-presidents-son-elliott-roosevelt-says-he-did.html | CAPTAINCY UPHELD BY PRESIDENT'S SON; Elliott Roosevelt Says He Did Not Seek Rank or Assignment Air Corps Gave Him HITS AT GENERAL JOHNSON Columnist Never Left Desk for Field, Asserts Reply to 'Favoritism' Charge | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/slim-lines-mark-new-paris-styles-elastic-waistbands-give-ripple.html | SLIM LINES MARK NEW PARIS STYLES; Elastic Waistbands Give Ripple Tuck Effects to Jacketsand Dresses at Bruyere'sNO EVENING WEAR SHOWNSuits Feature Odd Coat Lengths-Beautiful Color Series ofGrays and Browns Offered | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/1day-war-veteran-gets-his-job-back-restored-to-city-duty-five-days.html | 1-DAY WAR VETERAN GETS HIS JOB BACK; Restored to City Duty Five Days After Court Warning | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/screen-news-here-and-in-hollywood-fox-buys-thurbers-my-life-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Buys Thurber's 'My Life and Hard Times'--Author to Collaborate on Scenario TWO PICTURES DUE TODAY 'Howards of Virginia' Opens at Music Hall and 'Beyond Tomorrow' at Palace | True | By Douglas W. Churchill Special To the New York Times. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/willkie-rallies-north-dakotans-with-all-factions-in-the-party.html | WILLKIE RALLIES NORTH DAKOTANS; With All Factions in the Party Supporting Him, He Gives Recognition to Each SCORES EXECUTIVE POWER Trainside Crowd Cheers Attack on Concentration, Especially in the Economic Field | True | By James A. Hagerty Special To the New York Times. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/new-advertisers.html | New Advertisers | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/godoy-to-fight-shapson.html | Godoy to Fight Shapson | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/police-department.html | Police Department | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/red-army-paper-disavows-hands-off-balkans-story.html | Red Army Paper Disavows Hands Off Balkans Story | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/drop-in-earnings-for-oil-concern-pacific-western-had-75249-profit.html | DROP IN EARNINGS FOR OIL CONCERN; Pacific Western Had $75,249 Profit in Half Year, Against $462,669 in 1939 Period CURRENT ASSETS IMPROVE Results of Operations by Other Companies, With Comparative Figures | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/daily-power-rate-up-against-the-trend-four-areas-have-smaller-gains.html | Daily Power Rate Up Against The Trend; Four Areas Have Smaller Gains Over'39 | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/french-evacuate-indochina-post-japanese-continue-to-advance-in.html | FRENCH EVACUATE INDO-CHINA POST; Japanese Continue to Advance in Defiance of Accord--Troop Barges Ready VICHY FRANKLY PUZZLED Cannot Understand Reports of More Fighting After All Is Settled With Tokyo | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/heads-the-movie-division-to-aid-child-refugees.html | Heads the Movie Division To Aid Child Refugees | True | Times Studio, 1938 | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/a-h-garsides-trip-delayed.html | A. H. Garside's Trip Delayed | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/rothschilds-lose-french-property-sale-of-holdings-is-ordered-for.html | ROTHSCHILDS LOSE FRENCH PROPERTY; Sale of Holdings Is Ordered for the Benefit of National Relief Work | True | Wireless to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/shopkeeper-slain-in-harlem-holdup-felled-by-bullet-as-he-tries-to.html | SHOPKEEPER SLAIN IN HARLEM HOLD-UP; Felled by Bullet as He Tries to Resist Two Gunmen, Who Flee in Auto FATHER-IN-LAW IS SHOT Thugs Get Only $3 and Several Suits in Lenox Avenue Tailor Establishment | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/elks-will-aid-defense-judge-hulbert-named-chairman-of-mother-lodge.html | ELKS WILL AID DEFENSE; Judge Hulbert Named Chairman of Mother Lodge Committee | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/the-international-situation-in-europe-africa-and-the-near-east.html | The International Situation; In Europe, Africa and the Near East | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/finns-help-to-nazis-protested-by-britain-londons-envoy-instructed.html | FINNS' HELP TO NAZIS PROTESTED BY BRITAIN; London's Envoy Instructed to Act on Passage of Troops | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/crusaders-coach-has-fighting-team-sheeketskis-gloom-fades-as-45-men.html | CRUSADERS' COACH HAS FIGHTING TEAM; Sheeketski's Gloom Fades as '45 Men Named Joe' Battle for Places on Eleven KELLAR AT RIGHT TACKLE Holy Cross Builds New Line Around Star Captain-Joe Osmanski Stellar Back | True | By Allison Danzig Special To the New York Times. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/wildcat-legislation.html | WILDCAT LEGISLATION | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/mr-norriss-dilemma.html | MR. NORRIS'S DILEMMA | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/waivers-asked-on-mcoy-but-no-club-offers-7500-for-athletics-65000.html | WAIVERS ASKED ON M'COY; But No Club Offers $7,500 for Athletics' $65,000 Infielder | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/house-democrats-name-mcormack-as-their-leader-massachusetts.html | HOUSE DEMOCRATS NAME M'CORMACK AS THEIR LEADER; Massachusetts Representative Is Chosen to Succeed Rayburn, Now Speaker DEFEATS WOODRUM, 141-67 Makes Plea for Harmony After Vote Following Rejection of Motion to Postpone It | True | By Henry N. Dorris Special To the New York Times. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/art-notes.html | Art Notes | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/brooklyn-area-improved-borough-hall-park-to-be-opened-to-the-public.html | BROOKLYN AREA IMPROVED; Borough Hall Park to Be Opened to the Public Today | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/agree-to-insure-guardtrainees-conferees-on-excess-profits-bill-will.html | AGREE TO INSURE GUARD,TRAINEES; Conferees on Excess Profits Bill Will Add Provision Like War Risk Measure STILL APART ON LEVIES House and Senate Group Again Delays a Decision on the Chief Differences | True | By Turner Catledge Special To the New York Times. | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/2748000-of-bonds-sold-by-cleveland-lazard-freres-group-acquires.html | $2,748,000 OF BONDS SOLD BY CLEVELAND; Lazard Freres Group Acquires Issue on Bid of 100.138 for 2s--Reoffering Today TRENTON LIEN ON MARKET $500,000 of 2 s to Be Sold --Michigan School Loan of $400,000 Placed | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/first-lady-votes-in-guild-minority-three-times-on-losing-side-at.html | FIRST LADY VOTES IN GUILD MINORITY; Three Times on Losing Side at Her First Meeting of C.I.O. Newspaper Union | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/natalie-a-gavin-becomes-a-bride-she-has-5-attendants-at-her.html | NATALIE A. GAVIN BECOMES A BRIDE; She Has 5 Attendants at Her Marriage in St. Thomas to Frank A. Faillace | True | Jay Te Winburn | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/westbury-trotting-postponed.html | Westbury Trotting Postponed | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/l-i-indians-play-tonight.html | L. I. Indians Play Tonight | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/appointment-by-packard.html | Appointment by Packard | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/inducted-into-missions-post.html | Inducted Into Missions Post | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/sales-in-westchester-hastingsonhudson-and-mamaroneck-houses-change.html | SALES IN WESTCHESTER; Hastings-on-Hudson and Mamaroneck Houses Change Hands | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/manhattan-transfer.html | MANHATTAN TRANSFER | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/herbert-salmons-jr-have-son.html | Herbert Salmons Jr. Have Son | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/news-of-wood-field-and-stream-wet-and-dry-fly-truce.html | NEWS OF WOOD, FIELD AND STREAM; Wet and Dry Fly Truce | True | By Raymond R. Camp | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/school-examiner-chosen-by-board-new-school-examiner.html | SCHOOL EXAMINER CHOSEN BY BOARD; NEW SCHOOL EXAMINER | True | Times Wide Work | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/belgians-get-here-with-gem-fortune-wild-ride-in-ambulance-took.html | BELGIANS GET HERE WITH GEM FORTUNE; Wild Ride in Ambulance Took Antwerp Family Over Border With Germans at Heels KIN BELIEVED CAPTURED 3 Brothers, Wives, Children Sailed From Portugal With $338,000 in Diamonds | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/clifford-ncarver-host-at-luncheon-entertains-for-mrs-h-mck-twombly.html | CLIFFORD N.CARVER HOST AT LUNCHEON; Entertains for Mrs. H. McK. Twombly, Mrs. H.E. Manville and Archduke Otto | True | Delar | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/walter-gale-retired-comedian-appeared-as-tramp-in-old-homestead.html | WALTER GALE; Retired Comedian Appeared as Tramp in 'Old Homestead' | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/employment-rise-in-august-shown-1130000-increase-in-year-to-total.html | EMPLOYMENT RISE IN AUGUST SHOWN; 1,130,000 Increase in Year to Total of 36,000,000 Found in Non-Farm Jobs 430,000 HIGHER IN MONTH Uptum Reported to Be Greater Than Since 1929, Except for Period in 1937 | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/scalise-sentence-put-off.html | Scalise Sentence Put Off | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/fire-department.html | Fire Department | True | | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/inquiries-made-for-shell-steel-200000-to-300000-tons-will-develop.html | INQUIRIES MADE FOR SHELL STEEL; 200,000 to 300,000 Tons Will Develop Into Orders in October, Says Iron Age STRUCTURAL AWARDS RISE Some of the Projects Are for Defense Plants--Output Stationery at 93% | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/student-shot-dead-in-his-car-upstate-u-of-p-sophomore-is-found-in.html | STUDENT SHOT DEAD IN HIS CAR UP-STATE; U. of P. Sophomore Is Found in Auto Near Rochester With Eight Bullets in His Body HIS FRIENDS QUESTIONED Youth Accustomed to Giving Rides to Hitch-Hikers, His Father Tells Investigators | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/back-from-vacation.html | BACK FROM VACATION | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/bribe-case-jury-deadlocked.html | Bribe Case Jury Deadlocked | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/beattie-named-to-shoe-post.html | Beattie Named to Shoe Post | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/asserts-president-shows-up-3d-term-bainbridge-colby-says-he-aided.html | ASSERTS PRESIDENT SHOWS UP 3D TERM; Bainbridge Colby Says He Aided Case Against It by Convention and Other Acts FOR CONSTITUTIONAL BAN Villard Also Tells Senate Subcommittee Precedent WouldRemain 'to Plague Nation' | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/labor-party-hearing-put-off.html | Labor Party Hearing Put Off | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/reich-to-discourage-exodus-to-colonies-areas-expected-only-to.html | REICH TO DISCOURAGE EXODUS TO COLONIES; Areas Expected Only to Supply Materials, Says Nazi Organ | True | Wireless to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/urges-liquor-men-unite-barry-asks-more-of-revenue-be-used-to-fight.html | URGES LIQUOR MEN UNITE; Barry Asks More of Revenue Be Used to Fight Illicit Spirits | True | Special to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/rumanians-are-accused-budapest-newspaper-says-hun-garians-are.html | RUMANIANS ARE ACCUSED; Budapest Newspaper Says Hun garians Are Persecuted | True | Wireless to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/oslos-old-regime-ended-by-germany-quisling-sole-political-leader.html | OSLO'S OLD REGIME ENDED BY GERMANY; Quisling Sole Political Leader -Other Parties Disbanded and Storting Banned KING HAAKON IS 'REMOVED' Royal Family Deprived of Its Privileges-Council of 13 in Charge Under Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/syndicate-sells-house-on-heights-6story-flat-at-289-convent-avenue.html | SYNDICATE SELLS HOUSE ON HEIGHTS; 6-Story Flat at 289 Convent Avenue Boubht for Cash Above $167,900 Lien 30-UNIT HOUSE PURCHASED New-Law Building at 245 East 30th St., With $13,750 Rental Yield, Goes to Operator | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/army-of-occupation-in-heart-of-dobruja-bulgarian-ministers-and.html | ARMY OF OCCUPATION IN HEART OF DOBRUJA; Bulgarian Ministers and Troops Enter the City of Dobrici | True | Wireless to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/radio-today.html | RADIO TODAY | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/attracts-new-concerns-connecticut-reports-83-more-companies-moved.html | ATTRACTS NEW CONCERNS; Connecticut Reports 83 More Companies Moved Into State | True | | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/willkie-talk-at-empire-at-930-pm-saturday.html | Willkie Talk at Empire At 9:30 P.M. Saturday | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/randolph-churchill-wins-british-parliament-seat.html | Randolph Churchill Wins British Parliament Seat | True | Special Cable to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/spain-is-depicted-as-unhappy-state-nation-is-viewed-as-torn-between.html | SPAIN IS DEPICTED AS UNHAPPY STATE; Nation Is Viewed as Torn Between Nazi Propaganda and British Blockade | True | By Air Mail To the New York Times. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/basketball-guide-issued-play-in-all-sections-reviewed-in-annual.html | BASKETBALL GUIDE ISSUED; Play in All Sections Reviewed in Annual Publication | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/perosi-writes-te-deum-to-be-sung-at-wars-end.html | Perosi Writes Te Deum To Be Sung at War's End | True | Wireless to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/yanks-can-still-tie-in-race-for-pennant-possibility-also-exists-for.html | YANKS CAN STILL TIE IN RACE FOR PENNANT; Possibility Also Exists for a Three-Team Deadlock | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/dies-of-auto-fumes-douglaston-engineer-found-in-garage-at-home.html | DIES OF AUTO FUMES; Douglaston Engineer Found in Garage at Home | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/fordham-to-start-new-course.html | Fordham to Start New Course | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/phone-drive-encouraging-women-aiding-allies-pleased-by-first-days.html | PHONE DRIVE ENCOURAGING; Women Aiding Allies Pleased by First Day's Efforts | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/auction-sales.html | AUCTION SALES | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/hutchins-for-draft-of-college-students-they-should-not-be-exempted.html | HUTCHINS FOR DRAFT OF COLLEGE STUDENTS; They Should Not Be Exempted as Such,Educator Asserts | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/la-guardia-defends-public-nursing-care-replies-to-charge-that-kings.html | LA GUARDIA DEFENDS PUBLIC NURSING CARE; Replies to Charge That Kings Hospital Is Understaffed | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/belgrade-rehearses-air-raid.html | Belgrade Rehearses Air Raid | True | Wireless to THE NEW YORK TIMES. | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/usurer-escapes-jail-by-paying-2000-fine-penalty-imposed-on.html | USURER ESCAPES JAIL BY PAYING $2,000 FINE; Penalty Imposed on Conviction in a Cent-a-Day Interest Scheme | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/store-contract-let-lord-taylor-building-branch-on-manhasset-corner.html | STORE CONTRACT LET.; Lord & Taylor Building Branch on Manhasset Corner | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/gideonse-welcomes-brooklyn-freshmen-advises-them-to-remember.html | GIDEONSE WELCOMES BROOKLYN FRESHMEN; Advises Them to Remember Responsibilities to Taxpayers | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/50000-more-sent-for-british-relief-third-remittance-in-a-week.html | $50,000 MORE SENT FOR BRITISH RELIEF; Third Remittance in a Week Brings Total Cabled in That Time to $125,000 | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/association-game-put-off.html | Association Game Put Off | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/hoover-to-speak-in-columbus.html | Hoover to Speak in Columbus | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/airline-to-expand-service-to-south-daily-trips-from-miami-to-latin.html | AIRLINE TO EXPAND SERVICE TO SOUTH; Daily Trips From Miami to Latin America at Greater Speed to Begin Jan. 1 274 FLIGHTS EACH WEEK Night Flying and New Planes to Bring Brazil Within 24 Hours of Miami | True | | C1B 468881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/drneilson-backs-thirdterm-drive-exhead-of-smith-college-sees.html | DR.NEILSON BACKS THIRD-TERM DRIVE; Ex-Head of Smith College Sees Roosevelt Defeat as Blow to Europe's Democracies | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/recover-generals-body-searchers-find-honeycutt-and-two-other-army.html | RECOVER GENERAL'S BODY; Searchers Find Honeycutt and Two Other Army Plane Victims | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/john-e-mcallister-treasurer-of-firm-here-doing-a-towing-business.html | JOHN E. McALLISTER; Treasurer of Firm Here Doing a Towing Business | True | | C1B 468881 |
| 1940-09-26 | 1940-09-26 | https://www.nytimes.com/1940/09/26/archives/drive-to-aid-czechs-under-way.html | Drive to Aid Czechs Under Way | True | | C1B 468881 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/reserve-ratio-up-in-bank-of-england-item-reaches-144-against-13-the.html | RESERVE RATIO UP IN BANK OF ENGLAND; Item Reaches 14.4%, Against 13% the Week Before and Low in June of 6.8% CIRCULATION IS REDUCED Statement Shows a Decline of I,246,000--Holdings of Government Securities Off | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/stetson-hat-prices-unchanged-for-1941-company-expands-linerussell.html | STETSON HAT PRICES UNCHANGED FOR 1941; Company Expands Line--Russell Warns of Shortages | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/league-football-games-listed.html | League Football Games Listed | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/son-to-mrs-william-t-turner.html | Son to Mrs. William T. Turner | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/first-lady-defends-son-mrs-roosevelt-says-elliott-did-right-to.html | FIRST LADY DEFENDS SON; Mrs. Roosevelt Says Elliott Did Right to Accept Commission | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/george-bennett-sr-president-of-rockaway-beach-hospital-for-22-terms.html | GEORGE BENNETT SR.; President of Rockaway Beach Hospital for 22 Terms Dies | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/events-today.html | Events Today | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/new-naval-yacht-not-yet-ready.html | New Naval Yacht Not Yet Ready | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/card-arrives-after-35-years.html | Card Arrives After 35 Years | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/gets-model-of-a-sloop-president-receives-likeness-of-old-slaver.html | GETS MODEL OF A SLOOP; President Receives Likeness of Old Slaver Chaser St. Mary | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/probritish-move-scored-in-senate-clark-of-missouri-accuses.html | PRO-BRITISH MOVE SCORED IN SENATE; Clark of Missouri Accuses 'Propaganda Agencies' of Aim to Strip America of Arms ATTACKS WHITE'S GROUP Meantime, 'Flying Delegation' From 37 States Arrives in Capital to Push Defense | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/shifts-loom-at-cornell-seconds-score-eight-times-on-varsity-in-goal.html | SHIFTS LOOM AT CORNELL; Seconds Score Eight Times on Varsity in Goal Line Action | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/1200-ccc-boys-mustered-out.html | 1,200 CCC Boys Mustered Out | True | Special to THE NEW YORE TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/59-bata-shoe-aides-ordered-from-us-jackson-says-company.html | 59 BATA SHOE AIDES ORDERED FROM U.S.; Jackson Says Company Misrepresented Purpose WhenAliens Were AdmittedGERMAN TRADE LINK SEENCzechs Were Not Needed asInstructors in Plant Here,Government Asserts | True | Special to THE NEW YORK TIMES. | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/trainees-leases-no-problem-yet-real-estate-men-think-plan-will.html | TRAINEES' LEASES NO PROBLEM YET; Real Estate Men Think Plan Will Present No Difficulty for a While at Least ACTION UP TO LANDLORD But Pending Measure Would Guard Against Any Trouble From Contracts in Draft | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/al-race-at-a-glance.html | A.L. Race at a Glance | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/excess-reserves-of-the-member-banks-increase-120000000-in-week-to.html | Excess Reserves of the Member Banks Increase $120,000,000 in Week to Sept. 25 | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/diplomas-to-75-cadets-merchant-marine-academy-class-to-be-graduated.html | DIPLOMAS TO 75 CADETS; Merchant Marine Academy Class to Be Graduated Today | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/dullzell-upheld-by-equity-council-backed-for-conduct-in-meeting.html | DULLZELL UPHELD BY EQUITY COUNCIL; Backed for Conduct in Meeting Communism Charge Made by a Congressman WHOLE DISPUTE REVIEWED Resolution Denying Any Red the Right to Office Is Adopted at Meeting | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/education-board-weighs-5day-week-for-staff.html | Education Board Weighs 5-Day Week for Staff | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/60000000-bonds-to-be-sold-by-city-the-largest-longterm-loan-since.html | $60,000,000 BONDS TO BE SOLD BY CITY; The Largest Long-Term Loan Since 1933 Will Aid Construction of Delaware AqueductMAKES TOTAL $120,000,000$90,000,000 Additional for theProject to Be Spread Over Five or Six Years | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/british-raids-on-berlin-seen-as-warning-to-spain.html | British Raids on Berlin, Seen as Warning to Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/mrs-luckey-returns-86-takes-gross-prize-by-two-shots-in.html | MRS. LUCKEY RETURNS 86; Takes Gross Prize by Two Shots in Whippoorwill Golf Event | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/orders-three-ships-for-bauxite-trade-government-lets-8550000.html | ORDERS THREE SHIPS FOR BAUXITE TRADE; Government Lets $8,550,000 Contract to Moore Company | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/army-halts-acceptance-of-oneyear-enlistments.html | Army Halts Acceptance Of One-Year Enlistments | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/25920000-notes-bought-chemical-bank-group-gets-issues-of-housing.html | $25,920,000 NOTES BOUGHT; Chemical Bank Group Gets Issues of Housing Authorities | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/becomes-affianced.html | BECOMES AFFIANCED | True | Davis & Sanford | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/treasury-to-close-books-on-2-bond-issue-today.html | Treasury to Close Books On 2% Bond Issue Today | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/amateur-bouts-on-tonight.html | Amateur Bouts On Tonight | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/dutch-concern-increases-profit.html | Dutch Concern Increases Profit | True | Wireless to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/lawyer-leaps-to-death-plunges-down-office-air-shaft-lays-act-to.html | LAWYER LEAPS TO DEATH; Plunges Down Office Air Shaft --Lays Act to Finances | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/majority-leader.html | MAJORITY LEADER | True | | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/willkie-promises-help-to-farmers-by-pushing-trade-most-new-deal.html | WILLKIE PROMISES HELP TO FARMERS BY PUSHING TRADE; Most New Deal Plans Are All Right, but No Solution to Root Problem, He Says TO CALL ECONOMIC PARLEY Growers, Industrialists, Labor, Consumer to Be Asked to End Stagnation, He Adds in Omaha | True | By James A. Hagerty Special To the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/hu-shih-to-speak-at-mt-holyoke.html | Hu Shih to Speak at Mt. Holyoke | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/martha-seymour-is-wed-in-chapel-cornell-professors-daughter-bride.html | MARTHA SEYMOUR IS WED IN CHAPEL; Cornell Professor's Daughter Bride of Olindo Grossi in the Church of Transfiguration GRADUATE OF WELLESLEY Husband, a Winner of Prix de Rome in Architecture, on the Bard College Faculty | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/prehistoric-art-in-color-is-found-in-french-cave.html | Prehistoric Art in Color Is Found in French Cave | True | Wireless to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/mrs-abraham-left-estate-of-913566-merchants-widow-bequeathed-58500.html | MRS. ABRAHAM LEFT ESTATE OF $913,566; Merchant's Widow Bequeathed $58,500 to Institutions | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/weighs-steel-in-defense-chairman-of-inland-says-mills-can-fill.html | WEIGHS STEEL IN DEFENSE; Chairman of Inland Says Mills Can Fill Requirements | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/zivic-signs-for-fight-meets-armstrong-next-friday-preliminaries.html | ZIVIC SIGNS FOR FIGHT; Meets Armstrong Next Friday--Preliminaries Listed | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/general-electric-to-spend-11500000-plant-will-be-expanded-to-build.html | GENERAL ELECTRIC TO SPEND $11,500,000; Plant Will Be Expanded to Build Equipment for the Navy | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/tilden-tops-whalen-to-gain-semifinals-wins-in-pro-tennis-by-64-61.html | TILDEN TOPS WHALEN TO GAIN SEMI-FINALS; Wins in Pro Tennis by 6-4, 6-1 and 7-5--Perry Also Victor | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/shanghai-strikes-spread-japanese-move-is-feared.html | Shanghai Strikes Spread; Japanese Move Is Feared | True | By the United Press. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/food-news-of-the-week-price-of-meat-is-dropping-back-to-normal-with.html | Food News of the Week; Price of Meat Is Dropping Back to Normal, With Porterhouse Steak Leading Way | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/wide-vote-frauds-laid-to-communists-dies-group-member-cites-inquiry.html | WIDE VOTE FRAUDS LAID TO COMMUNISTS; Dies Group Member Cites Inquiry in Jersey and Other States | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/walsh-will-get-medal-state-official-to-be-honored-at-k-of-c.html | WALSH WILL GET MEDAL; State Official to Be Honored at K. of C. Pilgrimage | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/2-of-opera-staff-rent-apartments-new-apartments-overlooking-central.html | 2 OF OPERA STAFF RENT APARTMENTS; NEW APARTMENTS OVERLOOKING CENTRAL PARK | True | Berla | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/barred-from-apartment-wife-of-sergeant-gets-refund-of-deposit-on.html | BARRED FROM APARTMENT; Wife of Sergeant Gets Refund of Deposit on Rooms Here | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/735000-of-stock-offered-to-public-general-instruments-98000-common.html | $735,000 OF STOCK OFFERED TO PUBLIC; General Instrument's 98,000 Common Shares in Market Today Priced at $7.50 | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/engineering-awards-l35-pc-over-1939-defense-program-a-factor-in.html | ENGINEERING AWARDS l35 P.C. OVER 1939; Defense Program a Factor in High Total for Week | True | | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/reds-protest-interference.html | Reds Protest Interference | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/textile-in-00-soccer-tie.html | Textile in 0-0 Soccer Tie | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/raf-pounds-reich-punishing-raids-made-on-berlin-kiel-and-other.html | R.A.F. POUNDS REICH; Punishing Raids Made on Berlin, Kiel and Other German Centers COASTAL CITIES BLASTED Wide-Ranging British Fliers Pounce on Areas Likely to Harbor Invasion Forces | True | By James B. Reston Special Cable To the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/morgano-outpoints-speigal.html | Morgano Outpoints Speigal | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/auction-sales.html | AUCTION SALES | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/texts-of-the-days-war-communiques-british.html | Texts of the Day's War Communiques; British | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/gama-gilberts-funeral-simple-service-for-member-of-new-york-times.html | GAMA GILBERT'S FUNERAL; Simple Service for Member of New York Times Music Staff | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/stock-listings-considered.html | Stock Listings Considered | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/three-honor-groups-elect-at-columbia-the-nacoms-sachems-and.html | THREE HONOR GROUPS ELECT AT COLUMBIA; The Nacoms, Sachems and Philolexian Pick 35 Seniors | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/child-to-john-e-mahoneys.html | Child to John E. Mahoneys | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/letters-to-the-times-far-east-policy-criticized-our-position-on.html | Letters to The Times; Far East Policy Criticized Our Position on Indo-China Regarded as Inimical to China Herself | True | JOSEPH N. GREENE JR. New Haven, Conn., Sept. 24, 1940. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/46-of-the-benares-saved-after-8-days-six-children-among-rescued.html | 46 OF THE BENARES SAVED AFTER 8 DAYS; Six Children Among Rescued --Drifted in Open Boat, Food Gone, After Torpedoing | True | By James MacDonald Special Cable To the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/miss-jameson-advances-to-semifinals-in-us-title-golf-champion.html | Miss Jameson Advances to Semi-Finals in U.S. Title Golf; CHAMPION CRUSHES MRS. LIFUR, 6 AND 5 Miss Jameson Triumphs Easily in Coast Golf as Mrs. Ferrie Halts Miss Morse, 5 and 3 MISS COTHRAN EXTENDED Downs Miss Tainter by 2 and 1 -- Miss Callender Also Gains Semi-Final Bracket | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/long-shot-returns-345-for-2-ticket-only-116-bet-on-taussigs-gallant.html | LONG SHOT RETURNS $345 FOR $2 TICKET; Only $116 Bet on Taussig's Gallant Friar in the Sixth at Havre de Grace TRIUMPHS BY A LENGTH Defeats Low Cuts and Aster Princess--Apprentice Sisto Aboard the Winner | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/chest-drive-opens-oct13-roosevelt-broadcast-to-start-local-welfare.html | CHEST DRIVE OPENS OCT.13; Roosevelt Broadcast to Start Local Welfare Appeals | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/line-at-nyu-is-strengthened-as-three-ailing-players-return-carty.html | Line at N.Y.U. Is Strengthened As Three Ailing Players Return; Carty, Gersh and Chalek Available for Duty --Fordham Polishes Overhead Attack- - Other Local Squads Active | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/contrast-in-style-review-mannish-and-ultrafeminine-modes-at.html | CONTRAST IN STYLE REVIEW; Mannish and Ultra-Feminine Modes at Oppenheim Collins | True | | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/music-dorothy-dorn-recital.html | MUSIC; Dorothy D'Orn Recital | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/kermit-roosevelt-iii-in-egypt.html | Kermit Roosevelt III in Egypt | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/vendor-to-presidents-wins-citizen-papers-peanut-and-popcorn-man.html | VENDOR TO PRESIDENTS WINS CITIZEN PAPERS; Peanut and Popcorn Man Elated as He Finally Passes Tests | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/buying-offices-back-pledge-on-advances-abo-will-aid-nrdga-in-drive.html | BUYING OFFICES BACK 'PLEDGE' ON ADVANCES; A.B.O. Will Aid N.R.D.G.A. in Drive on Undue Rises | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/for-the-evening-fashions-as-presented-at-shows-yesterday.html | FOR THE EVENING: FASHIONS AS PRESENTED AT SHOWS YESTERDAY | True | Times Wide World | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/lumber-output-rises-against-the-trend-shipments-also-up-but-orders.html | Lumber Output Rises Against the Trend; Shipments Also Up but Orders Dip in Week | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/newarks-14-blows-rout-orioles-84-bears-lead-in-playoffs-21-as.html | NEWARK'S 14 BLOWS ROUT ORIOLES, 8-4; Bears Lead in Play-Offs, 2-1, as Borowy Yields 7 Hits-- Majeski Drives Homer | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/nuptials-are-held-for-patricia-grace-she-becomes-bride-of-alan-l.html | NUPTIALS ARE HELD FOR PATRICIA GRACE; She Becomes Bride of Alan L. Corey Jr. in Riding Hall of Parents' Westbury Estate COUPLE ATTENDED BY 27 Mrs. Augustus S. Blagden Jr. Honor Matron for Sister-- G.H. Mead Jr. Best Man | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/two-wanted-for-jacobs-robbery.html | Two Wanted for Jacobs Robbery | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/democratic-processes.html | "DEMOCRATIC PROCESSES" | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/2-buildings-sold-in-greenwich-st-hyatt-estates-inc-disposes-of-the.html | 2 BUILDINGS SOLD IN GREENWICH ST.; Hyatt Estates, Inc., Disposes of the Southeast Corner of Eleventh Street BOY SCOUTS SELL HOUSE Investor to Alter Dwelling in East Thirtieth Street-- Properties Leased | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/settlement-of-row-on-film-rights-seen-screen-officials-here-expect.html | SETTLEMENT OF ROW ON FILM RIGHTS SEEN; Screen Officials Here Expect New Pact on Purchase of Plays | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/gerson-ouster-suit-up-in-court-today-membership-in-communist-party.html | GERSON OUSTER SUIT UP IN COURT TODAY; Membership in Communist Party Is No Reason for Removal, Brief Holds DEVANEY LAW ATTACKED It and City Charter, Ban On Political Contributions Are Termed Unconstitutional | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/bank-of-canadas-report-2863000-rise-in-circulation-shown-for-week.html | BANK OF CANADA'S REPORT; $2,863,000 Rise in Circulation Shown for Week | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/index-for-miscellaneous-carloadings-up-for-week-down-slightly-for.html | Index for Miscellaneous Carloadings Up for Week, Down Slightly for Year | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/to-press-reservoir-plea-mayor-going-to-albany-today-to-ask-ban-on.html | TO PRESS RESERVOIR PLEA; Mayor Going to Albany Today to Ask Ban on Fishing | True | | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/mount-vernon-girl-killed-in-fall.html | Mount Vernon Girl Killed in Fall | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/noted-bibliophile-in-princeton-post-elmer-adler-collector-and.html | NOTED BIBLIOPHILE IN PRINCETON POST; Elmer Adler, Collector and Student of Printing for 30 Years, Joins Staff | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/fiorello-defeats-masters.html | Fiorello Defeats Masters | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/named-by-bonwit-teller-as-merchandise-counsel.html | Named by Bonwit Teller As Merchandise Counsel | True | Kesslere | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/theatre-fined-50-on-permit-for-sign-failure-to-pay-fee-to-city-for.html | THEATRE FINED $50 ON PERMIT FOR SIGN; Failure to Pay Fee to City for Huge Advertisement Was the Charge Against Paramount | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/lease-large-space-at-80-madison-ave-rug-and-drapery-importers-take.html | LEASE LARGE SPACE AT 80 MADISON AVE.; Rug and Drapery Importers Take Store, Basement and Two Floors BROADWAY TAVERN RENTED Noted Spot for Lawyers and Business Men in City Hall Area to Be Restored | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/anzacs-await-thrust-in-pacific-lothian-warns-axis-and-japan.html | Anzacs Await Thrust in Pacific, Lothian Warns Axis and Japan; Ambassador Says Forces Will Strike Fast to Defend British and Dutch Areas--At Fair He Praises Dominions' Help | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/shortcircuit-legislation.html | SHORT-CIRCUIT LEGISLATION | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/porter-takes-tennis-title.html | Porter Takes Tennis Title | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/wood-field-and-stream-tall-feather-for-peterson.html | WOOD, FIELD AND STREAM; Tall Feather for Peterson | True | By Raymond R. Camp | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/new-process-for-vitamins.html | New Process for Vitamins | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/booksauthors.html | Books--Authors | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/treasury-offers-bills-tenders-for-100000000-91day-issue-must-be-in.html | TREASURY OFFERS BILLS; Tenders for $100,000,000 91-Day Issue Must Be In by Sept. 30 | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/miller-and-nielsen-get-starting-posts-giant-backs-ready-for-eagles.html | MILLER AND NIELSEN GET STARTING POSTS; Giant Backs Ready for Eagles --Dodgers Rely on Aerials | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/fordham-fete-is-set-3000-alumni-gather-tomorrow-for-homecoming-day.html | FORDHAM FETE IS SET; 3,000 Alumni Gather Tomorrow for 'Homecoming' Day | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/other-municipal-loans-minneapolis-minn.html | OTHER MUNICIPAL LOANS; Minneapolis, Minn. | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/11000volt-shock-is-fatal.html | 11,000-Volt Shock Is Fatal | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/westchester-banks-dispose-of-homes-mount-vernon-and-scarsdale.html | WESTCHESTER BANKS DISPOSE OF HOMES; Mount Vernon and Scarsdale Properties Transferred | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/sales-rose-in-55-lines-woolen-dress-goods-led-august-gains-of.html | SALES ROSE IN 55 LINES; Woolen Dress Goods Led August Gains of Department Stores | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/seeks-roosevelt-votes-upstate.html | Seeks Roosevelt Votes Up-State | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/president-starts-recorder-building-pays-tribute-at-groundbreaking.html | PRESIDENT STARTS RECORDER BUILDING; Pays Tribute at Ground-Breaking Ceremony to Efficiency of Dr. Thompkins in Post LOSS TURNED TO SURPLUS Negro Patriots Cited in Pledge to Defend Democracy--Minister to Liberia Collapses | True | By Charles Hurd Special To the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/gold-star-mothers-day-service-will-be-held-sunday-on-mall-in.html | GOLD STAR MOTHERS DAY; Service Will Be Held Sunday on Mall in Central Park | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/bolivians-call-on-general-drum.html | Bolivians Call on General Drum | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/business-world-cool-weather-aids-millinery.html | Business World; Cool Weather Aids Millinery | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/giants-take-pair-from-phils-31-21-gumbert-allows-four-hits-in-first.html | GIANTS TAKE PAIR FROM PHILS, 3-1, 2-1; Gumbert Allows Four Hits in First Game--Rucker Drives Inside-the-Park Homer CARPENTER WINS SECOND Yields Six Blows and Checks Rally After Losers Avert Shutout in Ninth Frame | True | By Arthur J. Daley | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/to-represent-dl-w-in-atlanta.html | To Represent D.L. & W. in Atlanta | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/italy-moves-troops-from-greek-border-athens-sees-tension-eased-but.html | ITALY MOVES TROOPS FROM GREEK BORDER; Athens Sees Tension Eased but New Demands Threaten | True | Wireless to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/mrs-wf-barrett-berkshire-hostess-entertains-company-of-fifty-garden.html | MRS. W.F. BARRETT BERKSHIRE HOSTESS; Entertains Company of Fifty Garden Club Members at Home | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/vandenberg-says-war-peril-is-near-asserts-administration-is.html | VANDENBERG SAYS WAR PERIL IS NEAR; Asserts Administration Is 'Needlessly' Acting to Involve Us | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/dodgers-drop-two-to-bees-52-54-manno-rookie-gets-fourrun-homer-in.html | DODGERS DROP TWO TO BEES, 5-2, 5-4; Manno, Rookie, Gets Four-Run Homer in Opener--Double by West Wins Nightcap BLOW DRIVES IN THREE Brooklyn Ends Home Season With Attendance Reaching 977,093 for the Year | True | By Roscoe McGowen | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/honored-for-work-in-life-insurance-honored-as-educator.html | HONORED FOR WORK IN LIFE INSURANCE; HONORED AS EDUCATOR | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/asks-raid-shelter-at-defense-plants-stimson-reminds-manufacturers.html | ASKS RAID SHELTER AT DEFENSE PLANTS; Stimson Reminds Manufacturers of Dangers to Workers From Any Hostile Airmen | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/advertising-executive-joins-william-esty-co.html | Advertising Executive Joins William Esty & Co. | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/financial-markets-new-fareastern-complications-bring-cautious.html | FINANCIAL MARKETS; New Far-Eastern Complications Bring Cautious Trading--Stocks, Heavy, Close Fractionally Lower | True | | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/song-writer-fined-in-passport-fraud-harry-revel-must-pay-500-for.html | SONG WRITER FINED IN PASSPORT FRAUD; Harry Revel Must Pay $500 for Getting Fake Paper-- Brother Also Levied | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/rise-is-continued-in-cotton-futures-net-advance-of-7-to-11-points.html | RISE IS CONTINUED IN COTTON FUTURES; Net Advance of 7 to 11 Points Leaves List at Best Levels for the Season SOME SELLING BY SOUTH Rise above 9.60c by October and December Attracts Offerings by Growers | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/mackay-co-add-more-aides.html | Mackay & Co. Add More Aides | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/the-international-situation-america-and-the-far-east.html | The International Situation; America and the Far East | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/uruguays-cabinet-in-antinazi-drive-executive-joins-judicial-and.html | URUGUAY'S CABINET IN ANTI-NAZI DRIVE; Executive Joins Judicial and Legislative Branches to Defy Germany CITIZENS URGED TO HELP Decree Cites Country's Duty Under Pan-American Pacts to Fight Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/mary-davidson-sage-and-fiance-honored-she-and-robert-latham-who-wed.html | MARY DAVIDSON SAGE AND FIANCE HONORED; She and Robert Latham, Who Wed Today, Guests of Her Mother | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/industry-warned-on-federal-credit-head-of-investment-bankers.html | INDUSTRY WARNED ON FEDERAL CREDIT; Head of Investment Bankers Asserts Loans Will Lead to Control and Ownership FOR PRIVATE INVESTMENT E.F. Connely Says Financial Groups Were Not Consulted on Funding Ability | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/residential-parcels-purchased-in-queens-astoria-jackson-heights-and.html | RESIDENTIAL PARCELS PURCHASED IN QUEENS; Astoria, Jackson Heights and Flashing Houses Traded | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/harvards-eleven-stronger-than-a-year-ago-harlow-says-harvard-backs.html | Harvard's Eleven Stronger Than a Year Ago, Harlow Says; HARVARD BACKS WHO ARE BEING DRILLED FOR THE COMING CAMPAIGN | True | By Allison Danzig Special To the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/big-cities-held-willkie-problem-he-also-must-gain-strength-among.html | BIG CITIES HELD WILLKIE PROBLEM; He Also Must Gain Strength Among $20-$50 Week Voters, Gallup Survey Finds TOPS LANDON STRENGTH Roosevelt Still Holds the Farm Group, but on a Smaller Scale Than in 1936 | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/farley-to-make-campaign-exit-will-call-state-convention-to-order.html | FARLEY TO MAKE CAMPAIGN EXIT; Will Call State Convention to Order Monday, Then Retire From Campaign FLYNN WILL VISIT WEST He Assails Barton Statement That Roosevelt's Re-election Would Doom Congress | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/paper-backs-roosevelt-the-louisville-courierjournal-thinks.html | PAPER BACKS ROOSEVELT; The Louisville Courier-Journal Thinks President Is 'Daring' | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/lumber-group-seeks-funds-for-research-hardwood-men-to-push-hunt-for.html | LUMBER GROUP SEEKS FUNDS FOR RESEARCH; Hardwood Men to Push Hunt for New Products and Uses | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/british-ball-aides-feted-donald-nevillewilling-gives-a-reception-to.html | BRITISH BALL AIDES FETED; Donald Neville-Willing Gives a Reception to Further Event | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/house-votes-dies-35000-more.html | House Votes Dies $35,000 More | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/holds-willkie-tied-on-farm-program-wallace-says-nominee-would-be.html | HOLDS WILLKIE TIED ON FARM PROGRAM; Wallace Says Nominee Would Be Unable to Save It From Republicans in Congress CITES RECORD OF VOTES Roosevelt, He Tells Oklahomans, Has Done More ThanAny Other for Agriculture | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/heavy-bombs-used-in-raids-on-london-berlin-intimates-big-caliber-of.html | HEAVY BOMBS USED IN RAIDS ON LONDON; Berlin Intimates Big Caliber of Missiles Accounts for Mounting Destruction MILITARY HITS REPORTED Capital's Gas Works, Docks, Blast Furnace, Barracks and Seven Airfields Listed | True | Wireless to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/for-kidnap-case-wire-tapping.html | For Kidnap Case Wire Tapping | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/75000-phones-ring-here-in-drive-to-aid-allies.html | 75,000 Phones Ring Here In Drive to Aid Allies | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/planes-off-to-canada-six-craft-purchased-here-are-on-way-for-war.html | PLANES OFF TO CANADA; Six Craft Purchased Here Are on Way for War Service | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/thomas-nast.html | THOMAS NAST | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/utilities-prepared-to-assist-defense-retiring-president-of-gas-and.html | UTILITIES PREPARED TO ASSIST DEFENSE; Retiring President of Gas and Electric Group Says State Industry Is Ready for Test CONVENTION AT HARRISON I.K. Peck Installed as Head of Association--European Expert to Speak Today | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/commodity-index-drops-wholesale-figure-off-in-week-to-777-from-779.html | COMMODITY INDEX DROPS; Wholesale Figure Off in Week to 77.7 From 77.9 | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/the-legion-faces-front.html | THE LEGION FACES FRONT | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/play-for-hayden-trophy-42-investment-firms-represented-in.html | PLAY FOR HAYDEN TROPHY; 42 Investment Firms Represented in Tournament Today | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/600-at-harvard-aid-in-defense.html | 600 at Harvard Aid in Defense | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/new-deal-imperils-party-says-smith-tells-willkie-group-victory-for.html | NEW DEAL IMPERILS PARTY, SAYS SMITH; Tells Willkie Group Victory for Roosevelt Means End of Democratic Party TALKS BY HIM PLANNED Pryor Hears President Will Bring New 'Crisis' to Cloud Domestic Issues | True | | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/wins-golf-tournament-carlisle-mellick-team-gets-the-charles-r-gay.html | WINS GOLF TOURNAMENT; Carlisle, Mellick Team Gets the Charles R. Gay Cup | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/mckesson-reorganization-near.html | McKesson Reorganization Near | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/students-aided-by-nya-must-vow-loyalty-in-new-move-to-bar-nazis-and.html | Students Aided by NYA Must Vow Loyalty In New Move to Bar Nazis and Communists | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/consolidated-oil-lowers-dividends-orders-payment-of-12-cents-a.html | CONSOLIDATED OIL LOWERS DIVIDENDS; Orders Payment of 12 Cents a Common Share for Quarter on Nov. 15 | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/news-of-markets-in-european-cities-feature-of-london-trading-is.html | NEWS OF MARKETS IN EUROPEAN CITIES; Feature of London Trading Is Rise of War Loan 3 s to 101 7/8, Highest Since '38 PRICE OF TIN AGAIN GAINS Berlin Boerse Session Closes Irregular-- Fixed-Interest Securities Remain Firm | True | Wirless to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/vichy-imprisons-4-of-popular-front-two-farmer-ministers-auriol-and.html | VICHY IMPRISONS 4 OF POPULAR FRONT; Two Farmer Ministers, Auriol and Dormoy, Detained-- Charges Kept Secret MAY BE ABUSE OF OFFICE Moch, Blum Under-Secretary, and Grumbach, a Socialist Deputy, Also Held | True | By G.h. Archambault Wireless To the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/mayor-says-police-are-soldiers-now-if-called-for-training-he-will.html | MAYOR SAYS POLICE ARE SOLDIERS NOW; If Called for Training, He Will Ask Their Exemption, He Tells 299 New Men PRAISES QUALITY OF CLASS Majority Hold Degrees--Promotion to Lieutenant andSergeant Announced | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/city-sells-13-lots-east-26th-st-parcel-was-taken-over-at-tax-sale.html | CITY SELLS 13 LOTS; East 26th St. Parcel Was Taken Over at Tax Sale | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/manhattan-tunes-intricate-attack-team-masters-kopfs-system-in-hope.html | MANHATTAN TUNES INTRICATE ATTACK; Team Masters Kopf's System in Hope of Settling Score With St. Bonaventure | True | By Robert F. Kelley | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/minneapolis-signs-barry.html | Minneapolis Signs Barry | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/la-guardia-wants-all-women-stylish-the-mayor-is-the-man-of-the.html | LA GUARDIA WANTS ALL WOMEN STYLISH; THE MAYOR IS 'THE MAN OF THE MONTH' | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/president-hails-mahan-admiral-strategist-statesman-was-born-100.html | PRESIDENT HAILS MAHAN; Admiral, 'Strategist, Statesman,' Was Born 100 Years Ago Today | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/retail-druggists-ask-end-of-deals-elected-by-druggists.html | RETAIL DRUGGISTS ASK END OF 'DEALS; ELECTED BY DRUGGISTS | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/vichy-is-satisfied-over-dakar-result-the-probritish-sentiment-in.html | VICHY IS SATISFIED OVER DAKAR RESULT; The Pro-British Sentiment in France Is Impaired-- Faith in Arms Is Regained PRO-NAZI ATTITUDE GAINS Official View Is That British Were Forced to Halt Attack-- Gibraltar Damage Acclaimed | True | By Lansing Warren Wireless To the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/ross-heads-golf-group-elected-by-westchester-body-kaufmann-wins.html | ROSS HEADS GOLF GROUP; Elected by Westchester Body-- Kaufmann Wins Tourney | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/two-sons-of-mussolini-lead-flying-units-in-raids.html | Two Sons of Mussolini Lead Flying Units in Raids | True | Wirless to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/fifth-mississippi-bridge-opened.html | Fifth Mississippi Bridge Opened | True | | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/us-loan-to-back-brazils-own-steel-20000000-to-be-advanced-to-set-up.html | U.S. LOAN TO BACK BRAZIL'S OWN STEEL; $20,000,000 to Be Advanced to Set Up Industry in LatinAmerican RepublicNATION TO ADD $25,000,00015,000,000,000 Tons of Orels Available--Step HeldPolitically Important | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/jersey-girl-14-dies-at-school.html | Jersey Girl, 14, Dies at School | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/beaten-in-rumania-says-us-oil-man-freeman-charges-iron-guard-used.html | BEATEN IN RUMANIA, SAYS U.S. OIL MAN; Freeman Charges Iron Guard Used Third Degree on Him and 4 Other Foreigners SEVEN COMPANIES SEIZED American and British Concerns Placed Under Commissar as 'Sabotage' Is Looked Into | True | Wireless to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/elaborate-wraps-of-fur-displayed-quiet-restraint-of-tailored.html | ELABORATE WRAPS OF FUR DISPLAYED; Quiet Restraint of Tailored Costumes Is Evident in Dein-Bacher Modes | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/the-screen-the-howards-of-virginia-a-fine-historical-drama-at-music.html | THE SCREEN; "The Howards of Virginia," a Fine Historical Drama, at Music Hall--'Beyond Tomorrow' at Palace | True | By Bosley Crowther | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/meeting-in-berlin-accord-said-to-affect-course-of-the-war-as-well.html | MEETING IN BERLIN; Accord Said to Affect Course of the War as Well as 'New Order' TOKYO'S INCLUSION HINTED Rome Press Says Japanese Share 'Heroic' View of Life Animating Axis Peoples | True | By the United Press. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/us-japan-britain-_-urgd-to-form-tie-alliance-embodying-accords-on.html | U.S., JAPAN, BRITAIN _ URGED TO FORM TIE; Alliance Embodying Accords on China Is Asked in Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/consolidated-aircraft-expands.html | Consolidated Aircraft Expands | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/cold-of-42-degree-here-sets-low-mark-for-the-date.html | Cold of 42 Degree Here Sets Low Mark for the Date | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/barkley-a-target-in-jersey-vote-row-tobey-accuses-senate-leader-of.html | BARKLEY A TARGET IN JERSEY VOTE ROW; Tobey Accuses Senate Leader of Asking Inquiry Delay and Gets Prompt Denial CHAMBER WARNED BY REED Kansan Threatens to 'Name Names' in Supporting the Charges of 'Pressure' | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/promoted-by-goldblatt-bros.html | Promoted by Goldblatt Bros. | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/nazi-hint-to-sweden-to-bar-british-seen-fruitful-relations-with.html | NAZI HINT TO SWEDEN TO BAR BRITISH SEEN; 'Fruitful' Relations With Reich Held to Hinge on Submission | True | Wireless to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/books-of-the-times-the-novelist-and-his-material.html | BOOKS OF THE TIMES; The Novelist and His Material | True | By Charles Poore | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/engineers-public-service-plans-liquidation-of-el-paso-electric.html | Engineers Public Service Plans Liquidation Of El Paso Electric Company of Delaware | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/overhauled-ancon-to-sail.html | Overhauled Ancon to Sail | True | | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/to-produce-carbon-steel.html | To Produce Carbon Steel | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/irish-free-state-bonds-drawn.html | Irish Free State Bonds Drawn | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/clippers-again-are-delayed.html | Clippers Again Are Delayed | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/grizzly-bears-to-sail-for-zoo.html | Grizzly Bears to Sail for Zoo | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/sweden-leads-pulp-cartel-vote.html | Sweden Leads Pulp Cartel Vote | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/fire-department.html | Fire Department | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/screen-news-here-and-in-hollywood-constance-bennett-has-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Constance Bennett Has Lead in 'Washington Correspondent' --Sherwood Is Producer TWO FILMS START TODAY 'City for Conquest' Opens at Strand and 'Charlie Chan at Wax Museum' at Rialto | True | By Douglas W. Churchill Special To the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/reward-by-de-tristans-amount-a-secret-is-said-to-be-25000-or-more.html | REWARD BY DE TRISTANS; Amount, a Secret, Is Said to Be $25,000 or More for 2 Men | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/col-william-snow-of-army-engineers-veteran-of-the-world-war-and.html | COL. WILLIAM SNOW OF ARMY ENGINEERS; Veteran of the World War and Mexican Campaign Dies in Washington at 46 DECORATED FOR HEROISM He Won D.S.C. for Action in Belleau Wood--Was With Army of Occupation | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/fair-sets-oct-15-as-american-day-patriotic-celebration-on-eve-of.html | FAIR SETS OCT. 15 AS AMERICAN DAY; Patriotic Celebration on Eve of Draft Registration Will 'Transcend All Others' 500,000 ARE EXPECTED Special Combination Ticket to Widen Appeal of the Fete-- Huge Pageant Planned | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/new-tokyo-envoy-to-italy-former-harvard-student-named-to-replace.html | NEW TOKYO ENVOY TO ITALY; Former Harvard Student Named to Replace Eiji Amau | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/westbury-polo-postponed.html | Westbury Polo Postponed | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/pirates-trip-cubs-with-3-in-7th-76-lead-chicago-by-two-games-in.html | PIRATES TRIP CUBS WITH 3 IN 7TH, 7-6; Lead Chicago by Two Games in Fight for Fourth Place--Losers Use Five Hurlers LANNING GETS DECISION Relief Pitcher Is Credited With Victory--Teams Close Season Series All Even | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/tigers-out-to-end-indians-hopes-in-first-game-of-big-series-today.html | Tigers Out to End Indians' Hopes In First Game of Big Series Today; Two Detroit Victories Would Finish Yanks --Vitt Tries to Fan Tribe's Waning Spirits--Cleveland Is Lukewarm | True | By John Drebinger Special To the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/rentschler-on-two-boards.html | Rentschler on Two Boards | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/professor-may-disowns-communist-son-only-honorable-course-says.html | Professor May Disowns Communist Son; 'Only Honorable Course,' Says Californian | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/edward-t-gadden-developed-devices-modernizing-the-stereotyping.html | EDWARD T. GADDEN; Developed Devices Modernizing the Stereotyping Process. | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/police-department.html | Police Department | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/sees-air-trade-held-trippe-says-us-companies-face-foreign.html | SEES AIR TRADE HELD; Trippe Says U.S. Companies Face Foreign Competition | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/scrap-ban-backed-by-steel-trade-embargo-held-aid-to-us-market.html | Scrap Ban Backed by Steel Trade; Embargo Held Aid to U.S. Market; Effect of Action on Tokyo Is in Doubt in View of Reserves and Increased Output-- Japanese Speed Copper Buying Here | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/banks-cut-holdings-of-federal-loans-drop-of-85000000-in-week-by.html | BANKS CUT HOLDINGS OF FEDERAL LOANS; Drop of $85,000,000 in Week by Reserve Institutions in City Disclosed COMMERCIAL TOTAL RISES But Advance Is Slower Than in Prior Period--Brokers' Borrowings Also Up | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/27th-gets-orders-from-gen-haskell-guard-commander-calls-for-muster.html | 27TH GETS ORDERS FROM GEN. HASKELL; Guard Commander Calls for Muster on Oct. 15 Without Awaiting Official Notice | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/scottish-rite-for-henry-ford.html | Scottish Rite for Henry Ford | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/poles-told-england-will-win.html | Poles Told England Will Win | True | Special Cable to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/garvin-is-nominated-named-by-democrats-for-justice-of-supreme-court.html | GARVIN IS NOMINATED; Named by Democrats for Justice of Supreme Court | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/naval-guns-shell-sidi-barrani-again-fires-are-set-as-british-pound.html | NAVAL GUNS SHELL SIDI BARRANI AGAIN; Fires Are Set as British Pound Italian Positions in Egypt-- Tobruk Raids Continue HEAVY DAMAGE REPORTED 3 Attacks on Libyan Wharves and Barracks by Big R.A.F. Force Are Announced | True | By Joseph M. Levy Wireless To the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/schenker-will-head-new-division-of-sec-investment-company-unit-set.html | SCHENKER WILL HEAD NEW DIVISION OF SEC; Investment Company Unit Set Up Under Recent Legislation | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/closer-hemisphere-ties.html | CLOSER HEMISPHERE TIES | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/tavern-mens-head-attacks-cutting-daly-announcing-intention-to-quit.html | TAVERN MEN'S HEAD ATTACKS CUTTING; Daly, Announcing Intention to Quit, Warns Price War Will Bring Penalties SLASHING CONTINUES HERE Kings County Retailers Meet but Fail to Act on Proposed Compromise Plan | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/rise-in-freight-expected-middle-west-shippers-see-need-for-915938.html | RISE IN FREIGHT EXPECTED; Middle West Shippers See Need for 915,938 Cars in Quarter | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/tax-bill-amortization-agreed-on-house-group-bows-to-the-senators.html | Tax Bill Amortization Agreed On; House Group Bows to the Senators; CONFEREES AGREE ON AMORTIZATION | True | By Turner Catledge Special To the New York Times. | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/opens-fathers-day-drive-council-releases-1941-poster-starts-fund.html | OPENS FATHER'S DAY DRIVE; Council Releases 1941 Poster, Starts Fund Campaign Monday | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/barton-is-selected-to-run-for-senate-republicans-agree-as-willkie.html | BARTON IS SELECTED TO RUN FOR SENATE; Republicans Agree as Willkie Expresses Preference on Eve of the State Convention | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/to-be-honored-tonight.html | TO BE HONORED TONIGHT | True | Blank & Stoller | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/gave-58000-for-relief-bnai-brith-reports-aid-to-many-agencies-in.html | GAVE $58,000 FOR RELIEF; B'nai Brith Reports Aid to Many Agencies in First Year of War | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/trade-commission-cases-two-concerns-here-agree-to-stop-certain.html | TRADE COMMISSION CASES; Two Concerns Here Agree to Stop Certain Representations | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/de-gaulles-forces-held-still-intact-headquarters-says-general.html | DE GAULLE'S FORCES HELD STILL INTACT; Headquarters Says General Requested Withdrawal at Dakar by British 'FREE FRENCH' TO FIGHT ON Neutral Diplomats and Some Members of Parliament Are Critical of Failure | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/broadway-to-see-new-molnar-play-delicate-story-will-be-presented.html | BROADWAY TO SEE NEW MOLNAR PLAY; 'Delicate Story' Will Be Presented Soon by Vinton Freedley and Gilbert MillerGEORGE ABBOTT'S VENTUREHe Acquires 'The White-HairedBoy' and Is Planning to BeginRehearsals Next Week | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/ramspeck-measure-passed-by-senate-amended-civil-service-extension.html | RAMSPECK MEASURE PASSED BY SENATE; Amended Civil Service Extension Bill Goes to House | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/parties-held-in-newport-ottavio-prochets-entertain-mrs-beverley.html | PARTIES HELD IN NEWPORT; Ottavio Prochets Entertain-- Mrs. Beverley Bogert Hostess | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/embargo-is-praised-by-steel-executives-but-action-is-late-says-weir.html | EMBARGO IS PRAISED BY STEEL EXECUTIVES; But Action Is Late, Says Weir, Citing Business Warnings | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/fort-dix-trainees-face-hard-routine-plans-call-for-rigorous-eight.html | FORT DIX TRAINEES FACE HARD ROUTINE; Plans Call for Rigorous Eight Hours of Work in Day Starting at 6 and Ending at 1112,243 IN 44TH DIVISIONRecruiting Still Goes On as690 More Men Are Needed--Two Hurt Trying to Join | True | By Anthony H. Leviero Special To the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/ccny-coach-resigns-mckenzie-track-mentor-replaced-by-orlando-former.html | C.C.N.Y. COACH RESIGNS; McKenzie, Track Mentor, Replaced by Orlando, Former Star | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/falls-under-train-lives-woman-only-slightly-hurt-as-2-subway-cars.html | FALLS UNDER TRAIN, LIVES; Woman Only Slightly Hurt as 2 Subway Cars Pass Over Her | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/hague-in-new-attack-tells-jackson-republicans-have-arranged-voting.html | HAGUE IN NEW ATTACK; Tells Jackson Republicans Have 'Arranged' Voting Machines | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/exchange-seat-at-40000-price-is-2000-below-previous-sale-made-on.html | EXCHANGE SEAT AT $40,000; Price Is $2,000 Below Previous Sale, Made on Wednesday | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/sports-today.html | Sports Today | True | | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/yanks-win-two-stay-in-race-rowe-to-face-feller-mcarthymen-top.html | Yanks Win Two, Stay in Race; Rowe to Face Feller; M'CARTHYMEN TOP ATHLETICS, 5-4, 2-0 Homers by Gordon and Dickey Help Ruffing Win Opener-- Bonham Hurls Shutout YANKS' STREAK 8 IN ROW Climb to Half a Game Behind Second-Place Indians and 2 Back of Tigers | True | By Louis Effrat Special To the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Associated Press | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/roman-captures-jerome-handicap-mioland-unseats-jockey-at-start.html | Roman Captures Jerome Handicap; Mioland Unseats Jockey at Start; WINNER TAKING THE WATER JUMP IN BELMONT STEEPLECHASE | True | By Bryan Field | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/art-notes.html | Art Notes | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/sets-soft-coal-discounts-ickes-order-for-5-to-50-cents-a-ton-denies.html | SETS SOFT COAL DISCOUNTS; Ickes Order for 5 to 50 Cents a Ton Denies Producers' Pleas | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/the-spreading-war.html | THE SPREADING WAR | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/guide-youth-right-mrs-beard-warns-fate-of-france-will-be-ours-if.html | GUIDE YOUTH RIGHT, MRS. BEARD WARNS; Fate of France Will Be Ours If Fascists Rule, She Says | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/roosevelt-moves-bars-export-of-metal-to-all-except-britain-and-new.html | ROOSEVELT MOVES; Bars Export of Metal to All Except Britain and New World Nations BAN IS EFFECTIVE OCT. 16 War Closes Other Markets to Japanese--Hull Is Calm on Threats From Tokyo | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/shipping-volume-to-africa-is-high-war-disrupts-luxury-trade-but.html | SHIPPING VOLUME TO AFRICA IS HIGH; War Disrupts Luxury Trade, but Cargoes of Essential Goods Are Increased 20,000 TRUCKS CARRIED Returning Vessels Bring Loads of Manganese and Chrome Ores for Defense Use | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/named-to-twin-city-board.html | Named to Twin City Board | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/fire-damages-stores-of-british-aid-group-new-orleans-hints-of-arson.html | FIRE DAMAGES STORES OF BRITISH AID GROUP; New Orleans Hints of Arson in Blaze at War Relief Building | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/cuban-nine-victor-by-l04.html | Cuban Nine Victor by 10-4 | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/edison-answers-nlrb-company-denies-union-bias-in-discharge-of-139.html | EDISON ANSWERS NLRB; Company Denies Union Bias in Discharge of 139 Workers | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/says-films-violate-hatch-act.html | Says Films Violate Hatch Act | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/patient-burned-in-hospital.html | Patient Burned in Hospital | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/guilty-of-narcotic-smuggling.html | Guilty of Narcotic Smuggling | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/topics-in-wall-street-the-stock-market.html | TOPICS IN WALL STREET; The Stock Market | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/sports-of-the-times-where-to-go-on-saturdays.html | Sports of the Times; Where to Go on Saturdays | True | Reg. U.S. Pat. Off. By John Kieran | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/pittsburgh-index-off-decline-in-week-due-mainly-to-dip-in-coal-and.html | PITTSBURGH INDEX OFF; Decline in Week Due Mainly to Dip in Coal and Steel Fields | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/coats-will-pay-drafted-men.html | Coats Will Pay Drafted Men | True | | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/held-in-slaying-of-43-years-ago.html | Held in Slaying of 43 Years Ago | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/william-h-davies-welsh-hobo-poet-writer-who-roamed-america-hopping.html | WILLIAM H. DAVIES, WELSH HOBO POET; Writer Who Roamed America 'Hopping' Freights Dies in Gloucestershire Home THE AUTHOR OF 50 BOOKS His First Volume of Verse Won From G.B. Shaw Favorable Word to Literary Friends | True | Wireless to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/garnerbacksasks-quick-session-end-bar-voting-more-money-by.html | GARNER,BACK,ASKS QUICK SESSION END; Bar Voting More Money by Adjournment Now, He Says on Reaching Capital HOUSE BATTLE EXPECTED Members, Facing Elections, Are Not Willing to Quit, but Senators Are Ready | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/port-authority-offering-new-bids-sought-for-issue-put-on-market-in.html | PORT AUTHORITY OFFERING; New Bids Sought for Issue Put on Market in Summer | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/help-letter-writing-week.html | Help Letter Writing Week | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/wheat-moves-up-but-fails-to-hold-unexpected-rise-in-winnipeg.html | WHEAT MOVES UP BUT FAILS TO HOLD; Unexpected Rise in Winnipeg Stimulates Trading on This Side of the Line CLOSE IS EVEN TO c OFF Corn Develops a Heavy Tone and Is Set Back 7/8 to 1c --Minor Grains Mixed | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/offers-course-in-management.html | Offers Course in Management | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/defense-work-criticized-75-of-executives-in-fortune-poll-find-flaws.html | DEFENSE WORK CRITICIZED; 75% of Executives in Fortune Poll Find Flaws in Program | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/holyoke-team-defeated.html | Holyoke Team Defeated | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/two-in-murder-ring-sentenced-to-die-goldstein-launches-a-tirade-at.html | TWO IN MURDER RING SENTENCED TO DIE; Goldstein Launches a Tirade at Judge, but Strauss Stares Vacantly CALLS ACCUSERS 'RATS' Leaders of Gang, Linked to 83 Slayings, Hear Week of Nov. 4 Set for Doom | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/elected-by-american-metal-co.html | Elected by American Metal Co. | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/hedging-is-explained-merrill-lynch-firm-distributes-book-on.html | HEDGING IS EXPLAINED; Merrill Lynch Firm Distributes Book on Commodity Trading | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/church-in-politics-opposed-by-priest-dr-ms-sheehy-commends-catholic.html | CHURCH IN POLITICS OPPOSED BY PRIEST; Dr. M.S Sheehy Commends Catholic Laity for Horror at Clergymen 'Taking Sides' PREACHES AT RED MASS 500 Lawyers and Judges at Brooklyn Service Also Hear Bishop Molloy | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/jean-whittemore-to-wed-will-become-bride-on-oct-26-of-john-a-cissel.html | JEAN WHITTEMORE TO WED; Will Become Bride on Oct. 26 of John A. Cissel Jr. | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/relief-plan-is-expanded-french-refugees-anywhere-will-now-receive.html | RELIEF PLAN IS EXPANDED; French Refugees Anywhere Will Now Receive Society's Help | True | | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/newarks-eleven-tops-indians-4421-routs-unbeaten-and-unscored-upon.html | NEWARK'S ELEVEN TOPS INDIANS, 44-21; Routs Unbeaten and Unscored Upon Rival in American Association Football BUSSEY IS PASSING STAR Flips Three Scoring Tossesfor Bears--Victors TakeEarly 27-to-0 Lead | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/housing-shortage-slows-up-defense-need-for-advance-planning-of.html | HOUSING SHORTAGE SLOWS UP DEFENSE; Need for Advance Planning of Living Quarters for Workers Stressed in Survey WIDE PROGRAM SUGGESTED Twentieth Century Fund Re port Advises Consideration of Retarding Factors | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/bankers-pay-honor-to-senator-class-new-aba-president.html | BANKERS PAY HONOR TO SENATOR CLASS; NEW A.B.A. PRESIDENT | True | By Edward J. Condlon Special To the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/the-jesuit-centenary.html | THE JESUIT CENTENARY | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/nominates-officers-investment-bankers-committee-picks-gemon-for.html | NOMINATES OFFICERS; Investment Bankers Committee Picks Gemon for Chairman | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/postpones-opening-of-big-khaki-bids-army-will-get-prices-on-oct7-on.html | POSTPONES OPENING OF BIG KHAKI BIDS; Army Will Get Prices on Oct.7 on 16,000,000 Square Yards at Philadelphia CONTRACTS ARE AWARDED Orders Placed for Raincoats, Neckties, Shirts, Caps and Various Fabrics | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/nazi-cargo-vessel-seized-off-mexico-weser-suspected-submarine.html | NAZI CARGO VESSEL SEIZED OFF MEXICO; Weser, Suspected Submarine Refueling Vessel, Taken by Canadian Armed Ship | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/hunter-gives-1600-for-firstaid-unit-to-be-put-into-service-in-great.html | Hunter Gives $1,600 for First-Aid Unit To Be Put Into Service in Great Britain | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/katharine-larned-engaged-to-marry-her-troth-to-albert-foster.html | KATHARINE LARNED ENGAGED TO MARRY; Her Troth to Albert Foster Winslow of Tuxedo Park Is Announced Here ATTENDED MISS HEWITT'S Bridegroom-Elect, a Former Salisbury School Student, Member of Squadron A | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/2-held-as-thieves-in-arms-trade-plot-casualty-company-official-is.html | 2 HELD AS THIEVES IN ARMS TRADE PLOT; Casualty Company Official Is Accused of Stealing $100,000 on Fictitious Claims EX-CONVICT HIS PARTNER Pair Charged With Buying Old Colombian Troop Ship to Run Munitions | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/buenos-aires-ends-ban-on-us-goods-only-explanation-given-is-that.html | BUENOS AIRES ENDS BAN ON U.S. GOODS; Only Explanation Given Is That Breathing Spell Was Needed to Examine Exchange PERMITS WILL BE RESUMED Embargo Lifted as Argentina Is Reported in Negotiations With Washington | True | By John W. White Special Cable To the New York Times. | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/1469993636-more-voted-for-defense-house-action-raises-total-it-has.html | $1,469,993,636 MORE VOTED FOR DEFENSE; House Action Raises Total It Has Approved This Session to Nearly $13,000,000,000 'BARGAIN,' WOODRUM SAYS If It Provides Protection for This Hemisphere, but Warns of Economic Danger | True | By Henry N. Dorris Special To the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/stewart-horses-gain-honors-gay-queen-victor-in-trophy-event-andrew.html | Stewart Horses Gain Honors; GAY QUEEN VICTOR IN TROPHY EVENT Andrew Also Captures Hunter Prize at the Bryn Mawr Show for Stewarts BOND STREET TAKES BLUE Tops Field in Heatherbloom Class--Demas, Holystone and Big Boy Triumph | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/mayor-gets-1500-doll-presented-by-japanese-at-fair-as-goodwill.html | MAYOR GETS $1,500 DOLL; Presented by Japanese at Fair as Good-Will Token | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/in-the-nation-defense-a-screen-for-economic-sanctions.html | In The Nation; Defense a Screen for Economic Sanctions | True | By Arthur Krock | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/1582000-cleared-by-cerro-de-pasco-copper-concerns-profits-for-six.html | $1,582,000 CLEARED BY CERRO DE PASCO; Copper Concern's Profits for Six Months Compared With $766,000 in 1939 Period $1.41 FOR CAPITAL SHARE Results of Operations Listed . by Other Corporations With Figures of Comparison | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/radio-today.html | RADIO TODAY | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/indochina-allows-japanese-to-enter-permits-2000-troops-to-land-at.html | INDO-CHINA ALLOWS JAPANESE TO ENTER; Permits 2,000 Troops to Land at Haiphong and Move to Bases in North Province BOMBS HERALD ARRIVAL Killing of 15 Civilians by Tokyo Flier Called a Mistake-- French Protest | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/buy-wool-goods-ahead-clothing-men-drop-handtomouth-policy-when-tops.html | BUY WOOL GOODS AHEAD; Clothing Men Drop Hand-toMouth Policy When Tops Rise | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/honor-athenia-rescuers-canadians-send-silver-plaque-for-the-city-of.html | HONOR ATHENIA RESCUERS; Canadians Send Silver Plaque for the City of Flint's Aid | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/syracuse-awaits-opener-ends-drive-for-clarkson-game-tonight-with.html | SYRACUSE AWAITS OPENER; Ends Drive for Clarkson Game Tonight With Light Drill | True | Special to THE NEW YORK TIMES | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/british-submarines-claim-three-victims-supply-ships-reported-sunk.html | BRITISH SUBMARINES CLAIM THREE VICTIMS; Supply Ships Reported Sunk-- Nazi U-Boat Arm 5 Years Old | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/100-sellers-fined-for-short-weight-quart-beer-bottles-found-to.html | 100 SELLERS FINED FOR SHORT WEIGHT; 'Quart' Beer Bottles Found to Contain Only 26 Ounces-- Retailers Warned PORK IS A MASQUERADER Parades as 'Chicken' in Chow Mein and Salad, Market Hearing Discloses | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/big-navy-drydock-put-up-to-house-committee-backs-15000000-outlay.html | BIG NAVY DRYDOCK PUT UP TO HOUSE; Committee Backs $15,000,000 Outlay for New York Harbor, Naming Bayonne Terminal WITH FLEET SUPPLY BASE Admiral Moreell Mentioned Bayonne--Brooklyn Member Denies Decision Is Final | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/swiss-call-schooling-civic-duty.html | Swiss Call Schooling Civic Duty | True | Wireless to THE NEW YORK TIMES. | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/girls-body-recovered-sister-and-two-young-men-still-sought-after.html | GIRL'S BODY RECOVERED; Sister and Two Young Men Still Sought After Boat Upsets | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/hygrade-sylvania-files-sec-gets-plan-covering-sale-of-preferred-and.html | HYGRADE SYLVANIA FILES; SEC Gets Plan Covering Sale of Preferred and Common Shares | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/reprints-on-5th-column-council-on-public-affairs-puts-press.html | REPRINTS ON 5TH COLUMN; Council on Public Affairs Puts Press Articles Into Pamphlet | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/heavy-nazi-raids-center-on-london-southampton-navy-base-takes-worst.html | HEAVY NAZI RAIDS CENTER ON LONDON; Southampton Navy Base Takes Worst Pounding--Britain Appeals for More Planes | True | Special Cable to the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/japan-undeterred-by-us-embargo-even-stronger-action-by-this-country.html | JAPAN UNDETERRED BY U.S. EMBARGO; Even Stronger Action by This Country Is Expected, Possibly Ban on Silk Purchases HELP TO REICH IS HINTED Reprisals Are Mapped by High Japanese in Shanghai--Would Bar Imports From Indies | True | By Hugh Byas Wireless To the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/billy-dear-mitchell-win-at-golf-with-66-take-jersey-bestball-event.html | BILLY DEAR, MITCHELL WIN AT GOLF WITH 66; Take Jersey Best-Ball Event-- P.G.A. Test Opens Today | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/defense-supplies-at-halfway-mark-bane-tells-trade-group-men-half-of.html | DEFENSE SUPPLIES AT HALF-WAY MARK; Bane Tells Trade Group Men Half of Needed Materials Are Already Bought DRIVE FOR JOBS URGED Hoffman Says Problem Major Threat--'Springfield Plan' Pushed by Putnam | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/grocetarias-business-good.html | Grocetarias Business Good | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/celebrities-to-aid-show-americanism-rally-will-be-held-at-randalls.html | CELEBRITIES TO AID SHOW; Americanism Rally Will Be Held at Randalls Island Sunday | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/axis-reprisal-threatened-italian-paper-says-foes-in-uruguay-will-be.html | AXIS REPRISAL THREATENED; Italian Paper Says Foes in Uruguay 'Will Be Placed Against Wall' | True | Wireless to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/banks-clearings-up-to-5239102000-volume-for-new-york-is-only-29-per.html | BANKS' CLEARINGS UP TO $5,239,102,000; Volume for New York Is Only 2.9 Per Cent Below Total for 1939 Week 3.6% GAIN MADE IN 22 CITIES Check Transactions Here Reach $2,915,611,000, Against $2,913,197,000 Last Week | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/flower-show-sets-greenwich-records-more-than-1000-present-at-final.html | FLOWER SHOW SETS GREENWICH RECORDS; More Than 1,000 Present at Final Day of Exhibition | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/event-to-aid-refugees-style-show-oct-17-to-benefit-children-planned.html | EVENT TO AID REFUGEES; Style Show Oct. 17 to Benefit Children Planned at Reception | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/22000-in-insurance-paid-on-stolen-folio-company-settles-with.html | $22,000 IN INSURANCE PAID ON STOLEN FOLIO; Company Settles With Williams Library on Shakespeare MS. | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/advertising-news-and-notes-steinway-to-stress-features.html | Advertising News and Notes; Steinway to Stress Features | True | Special to THE NEW YORK TIMES. | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/reds-beaten-51-after-43-victory-vander-meer-stops-cards-in-opener.html | REDS BEATEN, 5-1, AFTER 4-3 VICTORY; Vander Meer Stops Cards in Opener as Pennant Winners Mark Up 98th Triumph | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/cf-benton-who-saw-the-paris-commune-member-of-old-city-family-92.html | C.F. BENTON, WHO SAW THE PARIS COMMUNE; Member of Old City Family, 92, Buried in Trinity Churchyard | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/20000-see-baer-win-from-comiskey-by-knockout-in-first-referee-ends.html | 20,000 See Baer Win from Comiskey by Knockout in First; REFEREE ENDS BOUT IN JERSEY CITY RING Dempsey Steps In at 2:39 of First, With Baer Stalking Comiskey on the Ropes LATTER BEATEN TO FLOOR Pat, Knocked Down by Right to Jaw, Rises at 2, Sinks Once More, but Resumes Battle | True | By Joseph C. Nichols Special To the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/painter-to-teach-in-south.html | Painter to Teach in South | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/mrs-robbins-bows-to-miss-andrews-gains-final-on-links.html | MRS. ROBBINS BOWS TO MISS ANDREWS; GAINS FINAL ON LINKS | True | By Lincoln A. Werden Special To the New York Times. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/mwilliams-plea-denied-he-fails-to-get-writ-against-publication-of.html | M'WILLIAMS PLEA DENIED; He Fails to Get Writ Against Publication of Pamphlet | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/new-housing-area-modified-by-city-board-excludes-strip-in-the.html | NEW HOUSING AREA MODIFIED BY CITY; Board Excludes Strip in the Chelsea Project Lest Ousted Industries Quit New York | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/light-in-europes-darkness.html | LIGHT IN EUROPES DARKNESS | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/tribute-to-china-paid-by-american-women-90000-in-medical-supplies.html | TRIBUTE TO CHINA PAID BY AMERICAN WOMEN; $90,000 in Medical Supplies One Gift at Washington Ceremony | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/todays-football-games.html | Today's Football Games | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/text-of-wendell-willkies-address-at-omaha-on-the-farmers-problem.html | Text of Wendell Willkie's Address at Omaha on the Farmer's Problem; His Ties With Farming | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/san-juan-solution-urgbd-by-fleming-leaving-puerto-rico-he-voices.html | SAN JUAN SOLUTION URGBD BY FLEMING; Leaving Puerto Rico, He Voices Hope Minimum Wage May Be Reduced With Fairness PRAISES INVESTIGATORS They Hear Testimony of Low Pay in Needlework Industry --Efficiency Disputed | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/senators-victors-6-to-5-score-two-runs-in-ninth-inning-to-vanquish.html | SENATORS VICTORS, 6 TO 5; Score Two Runs in Ninth Inning to Vanquish Red Sox | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/cio-backs-strike-in-defense-plant-council-endorses-threat-of.html | C.I.O. BACKS STRIKE IN DEFENSE PLANT; Council Endorses Threat of Walkout at Factory That Makes Bomb Sights WARNING OF IMPLICATIONS Austin Hogan Tells Group It Must Be Prepared to Take a 'Lot of Name-Calling' | True | | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/consumerstore-unit-renames-brightman-progress-in-labeling-program.html | CONSUMER-STORE UNIT RENAMES BRIGHTMAN; Progress in Labeling Program Reported of Annual Session | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/jersey-city-clerk-keeps-poll-books-hague-aide-defies-sewell-again.html | JERSEY CITY CLERK KEEPS POLL BOOKS; Hague Aide Defies Sewell Again and Faces Arrest for Holding Records Despite New Law NEXT MOVE LIKELY TODAY Hendrickson Sees 'Dictator Methods' in Refusal--Edison Scores Legislators' Conduct | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/yale-team-drills-on-fundamentals-moseley-replaces-the-injured.html | YALE TEAM DRILLS ON FUNDAMENTALS; Moseley Replaces the Injured Turner at Center--Scrubs Check Princeton Varsity | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/has-600000-for-trainees-jobs.html | Has 600,000 for Trainees' Jobs | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/gets-orders-for-nine-buses.html | Gets Orders for Nine Buses | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/books-published-today.html | Books Published Today | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/rid-flax-fiber-of-wood-georgia-engineers-devise-a-way-using-present.html | RID FLAX FIBER OF WOOD; Georgia Engineers Devise a Way Using Present Machinery | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/war-writers-greeted-newspaper-womens-club-host-to-correspondents.html | WAR WRITERS GREETED; Newspaper Women's Club Host to Correspondents' Group | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/draft-gives-holiday-to-pupils.html | Draft Gives Holiday to Pupils | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/fashions-reflect-notables-tastes-pleated-velvet-introduced-in-gown.html | FASHIONS REFLECT NOTABLES' TASTES; Pleated Velvet Introduced in Gown for Gladys Swarthout at Lord & Taylor Show | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/walkout-is-ended-by-12000-painters-union-votes-to-return-to-jobs.html | WALKOUT IS ENDED BY 12,000 PAINTERS; Union Votes to Return to Jobs While Mayor Arbitrates the Issues With Employers | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/boy-kills-brother-in-accident.html | Boy Kills Brother in Accident | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/ossining-valutions-down.html | Ossining Valutions Down | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/rev-av-lyden-74-45-years-a-priest-member-of-congregation-of-the.html | REV. A.V. LYDEN, 74, 45 YEARS A PRIEST; Member of Congregation of the Mission Taught at St. John's | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/us-citizen-starts-for-home-in-own-ship-henry-b-clarke-sails-from.html | U.S. CITIZEN STARTS FOR HOME IN OWN SHIP; Henry B. Clarke Sails From England in Schooner | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/rogers-estate-art-sold-auction-brings-7449-at-first-of-three.html | ROGERS ESTATE ART SOLD; Auction Brings $7,449 at First of Three Sessions | True | | C1B 468935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/hospital-to-build-new-medical-unit-an-800000-addition-to-st.html | HOSPITAL TO BUILD NEW MEDICAL UNIT; An $800,000 Addition to St. Vincent's to Be Completed in Year, Mgr. Keegan Says 64 NURSES ARE GRADUATED Diplomas and Awards Are Presented at Exercises in Institution Here | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/alexander-s-begg-educator-is-dead-dean-of-the-boston-university.html | ALEXANDER S. BEGG, EDUCATOR, IS DEAD; Dean of the Boston University School of Medicine Since 1923 Stricken in Sleep ON FACULTY FOR 19 YEARS Former Drake Professor and Harvard Dean Commanded Base Hospitals in France | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/hospitals-to-aid-draft-50-institutions-here-offer-free-facilities.html | HOSPITALS TO AID DRAFT; 50 Institutions Here Offer Free Facilities for Physical Tests | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/asks-for-rebuke-to-willkie-paper-leader-urges-democrats-to-cease.html | ASKS FOR 'REBUKE TO WILLKIE PAPER; Leader Urges Democrats to Cease Patronage of The Chattanooga Times APPEAL PUT ON FIRST PAGE Newspaper, Accused of Link With Wall Street, Grants Space to Attack Upon Itself | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/busik-back-in-navy-post-triplethreats-kicking-and-passing-bring.html | BUSIK BACK IN NAVY POST; Triple-Threat's Kicking and Passing Bring Promotion | True | Special to THE NEW YORK TIMES. | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468935 |
| 1940-09-27 | 1940-09-27 | https://www.nytimes.com/1940/09/27/archives/state-celebrates-hudson-traffic-aid-new-storm-king-bypass-put-in.html | STATE CELEBRATES HUDSON TRAFFIC AID; New Storm King By-Pass Put in Service and Bear Mountain Bridge Is Taken Over TOLLS ON LATTER HALVED Hawk, Masquerading as Eagle, Upsets Captive Balloon Motif at Ribbon Cutting | True | | C1B 468935 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/corn-loans-extended-farmers-have-until-oct-31-to-settle-advances-on.html | CORN LOANS EXTENDED; Farmers Have Until Oct. 31 to Settle Advances on Grain | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/trial-of-mme-lupescu-reported-rumanian-plan.html | Trial of Mme. Lupescu Reported Rumanian Plan | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/football-games-today.html | Football Games Today | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/home-furnishings-gain-orders-in-chicago-jumped-for-augustprices.html | HOME FURNISHINGS GAIN; Orders in Chicago Jumped for August--Prices Steady | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/hogan-tops-field-in-open-with-275-munday-is-second-ten-shots-back.html | HOGAN TOPS FIELD IN OPEN WITH 275; Munday Is Second, Ten Shots Back, in Westchester Play on Metropolis Links | True | By William D. Richardson Special To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/hemisphere-pact-ratified-by-senate-havana-treaty-would-bar-european.html | HEMISPHERE PACT RATIFIED BY SENATE; Havana Treaty Would Bar European Inroads | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/dry-dock-site-not-picked-navy-department-still-undecided-on.html | DRY DOCK SITE NOT PICKED; Navy Department Still Undecided on Location Here | True | Special to THE NEW YORK TIMES. | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/tigers-clinch-pennant-by-blanking-indians-while-athletics-defeat.html | Tigers Clinch Pennant by Blanking Indians While Athletics Defeat Yankees; ROOKIE BEATS TRIBE ON YORK HOMER, 2-0 Giebell Pitches Tigers Into World Series--2-Run Shot in Fourth Stops Indians FELLER'S 3-HITTER IN VAIN Women Among 45,553 Shower Fruit, Bottles at Bengals-- Tebbetts Knocked Out | True | By John Drebinger Special To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/next-weeks-cheese-prices.html | Next Week's Cheese Prices | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/mrs-hg-treadwell-berkshire-hostess-gives-tea-at-her-homemrs-charles.html | MRS. H.G. TREADWELL BERKSHIRE HOSTESS; Gives Tea at Her Home--Mrs. Charles Rockhill Entertains | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/nine-new-apartment-buildings-are-added-to-greenwich-village-and.html | Nine New Apartment Buildings Are Added To Greenwich Village and Chelsea District | True | By Lee E. Cooper | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/draft-will-respect-needs-of-farmers-regulations-defer-calls-from.html | DRAFT WILL RESPECT NEEDS OF FARMERS; Regulations Defer Calls From Areas in Harvest Time | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/cotton-is-upset-by-new-axis-move-drop-of-13-to-17-points-based-on.html | COTTON IS UPSET BY NEW AXIS MOVE; Drop of 13 to 17 Points Based on Fear of Loss of Export Market in the Orient LIST IS WEAK AT CLOSE Average Price in the South Off to 9.42c From 9.54c on the Previous Day | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/balkans-doubt-pact-will-do-much-soon-greatest-interest-is-in.html | BALKANS DOUBT PACT WILL DO MUCH SOON; Greatest Interest Is in Russia's Reaction to Accord | True | Wireless to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/presbytery-aide-marks-45-years-in-ministry.html | Presbytery Aide Marks 45 Years in Ministry | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/world-bank-to-return-to-basle.html | World Bank to Return to Basle | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/reports-on-midtown-hotels.html | Reports on Midtown Hotels | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/american-tobacco-will-pay-trainees-company-to-make-up-differential.html | AMERICAN TOBACCO WILL PAY TRAINEES; Company to Make Up Differential Up to $3,500 a Year | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/legal-controversy-arises.html | Legal Controversy Arises | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/wholesalers-sales-rose-57-in-august-value-of-inventories-up-14-over.html | WHOLESALERS' SALES ROSE 5.7% IN AUGUST; Value of Inventories Up 1.4% Over July, 9.4% Over '39 | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/order-of-jesuits-marks-centenary-spellman-and-other-church-leaders.html | ORDER OF JESUITS MARKS CENTENARY; Spellman and Other Church Leaders Attend Ceremony in Keating Hall, Fordham PRESIDES AT RECEPTION Bishop Corrigan, Rector of Catholic University, Gets Honorary Degree | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/shanghai-disorder-rises-japanese-army-renews-pressure-for-taking.html | SHANGHAI DISORDER RISES; Japanese Army Renews Pressure for Taking Foreign Areas | True | Wireless to THE NEW YORK TIMES. | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/75-british-planes-claimed-by-nazis-put-their-losses-at-23-big.html | 75 BRITISH PLANES CLAIMED BY REICH; Nazis Put Their Losses at 23 --Big Force Pounds London During Cloudless Day SHIPS ARE REPORTED SUNK Ports and Factories Bombed Severely, Germans Report --Two Convoys Raided | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/paderewski-arrives-in-spain.html | Paderewski Arrives in Spain | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/football-again.html | FOOTBALL AGAIN | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/jersey-poll-books-burned-senators-hear-charge-of-move-to-block.html | Jersey Poll Books Burned, Senators Hear; Charge of Move to Block Inquiry Renewed; POLL DATA BURNED, SENATORS ARE TOLD | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/stirling-at-fair-sees-reich-main-foe-admiral-warns-us-not-to-be.html | STIRLING, AT FAIR, SEES REICH MAIN FOE; Admiral Warns Us Not to Be Sidetracked From This Idea by Action in Pacific ATLANTIC 'CHIEF WORRY' Colonel Lewis Asks Women to Help Nation by Ending Feminine Pacifism | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/justice-desmond-renominated.html | Justice Desmond Renominated | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/swiss-see-pact-defects-exclusion-of-spain-stressed-russias-role.html | SWISS SEE PACT DEFECTS; Exclusion of Spain Stressed-- Russia's Role Held Puzzle | True | Wireless to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/charles-m-estabrook-federal-construction-engineer-lieut-col-in.html | CHARLES M. ESTABROOK; Federal Construction Engineer Lieut. Col. in Reserve Corps | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/mary-mason-kerr-married-in-church-bride-and-bridetobe.html | MARY MASON KERR MARRIED IN CHURCH; BRIDE AND BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/trade-maintained-good-pace-in-week-bad-weather-hurt-some-lines-at.html | TRADE MAINTAINED GOOD PACE IN WEEK; Bad Weather Hurt Some Lines at Retail, Dun's Review Reports WHOLESALE SALES AHEAD Gains Exceeded Those Recorded by Stores--Delivery Fears Grow | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/news-of-wood-field-and-stream-bluefish-at-montauk.html | NEWS OF WOOD, FIELD AND STREAM; Bluefish at Montauk | True | By Raymond R. Camp | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/willkie-demands-our-system-stand-change-of-administration-is-needed.html | WILLKIE DEMANDS OUR SYSTEM STAND; Change of Administration Is Needed to Save Democracy, He Says in Wisconsin | True | By James A. Hagerty Special To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/shipwrecked-cat-is-hero-of-show-it-and-strato-lizzie-mascot-for.html | SHIPWRECKED CAT IS HERO OF SHOW; It and Strato Lizzie, Mascot for Airline, Eclipse the Bluebloods at Fair 259 ENTRIES IN CONTESTS Three Competitions Are Held Simultaneously at Hall of Special Events | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/no-la-salle-for-1941-company-will-concentrate-on-cadillac-car.html | NO LA SALLE FOR 1941; Company Will Concentrate on Cadillac Car Exclusively | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/republican-platform-for-new-york-state-iwendell-willkie.html | Republican Platform for New York State; I--WENDELL WILLKIE | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/nyu-to-face-pmc-in-debut-manhattan-hopes-hinge-on-speed-two-of-the.html | N.Y.U. to Face P.M.C. in Debut; Manhattan Hopes Hinge on Speed; TWO OF THE STARS WHO WILL BE SEEN IN LOCAL OPENERS | True | | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/veterans-assail-roosevelts-son-3-returning-from-session-of-legion.html | VETERANS ASSAIL ROOSEVELT'S SON; 3 Returning From Session of Legion Attack Commission as Air Corps Captain | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/awards-new-honor-to-admiral-byrd-roosevelt-gives-him-gold-star-in.html | AWARDS NEW HONOR TO ADMIRAL BYRD; Roosevelt Gives Him Gold Star in Recognition of Success of the Antarctic Expedition 'A CREDIT TO GOVERNMENT' President in Letter Emphasizes Importance of the Explorer's Latest Discoveries | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/costa-rica-sees-problem-fears-coffee-glut-as-result-of-british-ban.html | COSTA RICA SEES PROBLEM; Fears Coffee Glut as Result of British Ban on Imports | True | Wireless to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/nazis-claim-2-sinkings-armed-merchant-ships-are-victimstrawler.html | NAZIS CLAIM 2 SINKINGS; Armed Merchant Ships Are Victims-- Trawler Overdue | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/house-conferees-hold-up-tax-bill-they-reject-senates-deletion-of.html | HOUSE CONFEREES HOLD UP TAX BILL; They Reject Senate's Deletion of Penalty Provision | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/broad-picture-presented.html | "Broad Picture" Presented | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/pwa-architecture-upheld-by-dr-feiss-possibility-of-a-parthenon-for.html | PWA ARCHITECTURE UPHELD BY DR. FEISS; Possibility of a Parthenon for Us is Hailed Even if It Means '15 Terms for Roosevelt' PUBLIC HOUSING SCORED It Shows Professional Lag in This Country, He Says in Talk at Rochester Convention | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/us-in-a-dilemma-spaniards-stress-press-hails-new-axis-accord-as.html | U.S. IN A DILEMMA, SPANIARDS STRESS; Press Hails New Axis Accord as Wresting Liberty of Movement From Us PHILIPPINE CHANGE SEEN Open Declaration of Madrid Support for Berlin, Rome and Tokyo Soon Hinted | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/submarines-found-active-in-atlantic-master-and-passenger-on-liner.html | SUBMARINES FOUND ACTIVE IN ATLANTIC; MASTER AND PASSENGER ON LINER EXOCHORDA | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/british-press-desert-raids.html | British Press Desert Raids | True | Wireless to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/fire-at-brookville-home-150000-damage-reported-at-the-residence-of.html | FIRE AT BROOKVILLE HOME; $150,000 Damage Reported at the Residence of Mrs. C.O. Iselin | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/school-furniture-will-be-movable-education-board-to-abandon-oldtype.html | SCHOOL FURNITURE WILL BE MOVABLE; Education Board to Abandon Old-Type Desks and Seats in New Buildings | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/italy-bans-salvationists-armys-belongings-are-seized-as-enemy.html | ITALY BANS SALVATIONISTS; Army's Belongings Are Seized as 'Enemy Property' | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/fa-vanderlip-left-estate-of-625290-financiers-life-insurance-put-at.html | F.A. VANDERLIP LEFT ESTATE OF $625,290; Financier's Life Insurance, Put at $421,815, Assigned to Wife and Children DEBTS LISTED AT $424,996 Irrevocable Trust Created for Six Children--Securities Valued at $534,201 | True | | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/henchman-heads-hunts-race-list-eleven-named-today-for-42d-running.html | HENCHMAN HEADS HUNTS RACE LIST; Eleven Named Today for 42d Running of Meadow Brook Cup at Westbury SEAFARIN DAN IS READY Coq Noir and Faction Fighter in Field--Crooked Wood Tops Hayes Memorial | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/serge-de-tucich-croatian-playwright-wrote-for-yugoslav-newspapers.html | SERGE DE TUCICH; Croatian Playwright Wrote for Yugoslav Newspapers | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/national-guard-call-is-issued-by-lehman-many-units-in-state-ordered.html | NATIONAL GUARD CALL IS ISSUED BY LEHMAN; Many Units in State Ordered to Report at Armories Oct. 15 | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/an-overdue-resignation.html | AN OVERDUE RESIGNATION | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/he-beat-coolidge.html | HE BEAT COOLIDGE | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/wallace-stresses-hemisphere-issue-new-mexico-crowds-hear-his.html | WALLACE STRESSES HEMISPHERE ISSUE; New Mexico Crowds Hear His Speeches in Spanish Urging Ties With Latin America STRESSES COMMON CAUSE Trade Among Nations of Two Continents Advocated as Important to Defense | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/road-seeks-7300000-southern-asks-bids-on-equipmenttrust.html | ROAD SEEKS $7,300,000; Southern Asks Bids on Equipment-Trust Certificates | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/hirohito-rescript.html | Hirohito Rescript | True | Wireless to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/wins-hayden-golf-cup-hemphill-noyes-team-is-first-to-get-wall.html | WINS HAYDEN GOLF CUP; Hemphill, Noyes Team Is First to Get Wall Street Trophy | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/mahan-is-honored-at-london-meeting-ghormley-stresses-need-for-joint.html | MAHAN IS HONORED AT LONDON MEETING; Ghormley Stresses Need for Joint Naval Supremacy | True | Special Cable to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/president-creates-84-new-generals-raises-colonels-to-brigadier-and.html | PRESIDENT CREATES 84 NEW GENERALS; Raises Colonels to Brigadier and Promotes 29 From That Rank to Major General TO MEET NEW ARMY NEEDS Brig. Gen. Watson, Military Aide, Elevated--Air Corps Shares 14 of Higher Grades | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/salvos-fall-in-city.html | Salvos Fall in City | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/muhlenbroich-indicted-bail-set-at-100000-amount-of-ransom-asked-in.html | MUHLENBROICH INDICTED; Bail Set at $100,000, Amount of Ransom Asked in Kidnapping | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/nye-blames-our-policy.html | Nye Blames Our Policy | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/hongkong-plane-fired-upon.html | Hongkong Plane Fired Upon | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/only-new-stockholders-vote.html | Only New Stockholders Vote | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/shipping-being-resumed.html | Shipping Being Resumed | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/500-on-wpa-rolls-laid-off.html | 500 on WPA Rolls Laid Off | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/the-civil-service.html | The Civil Service | True | | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/london-views-pact-as-warning-to-us-intimidation-on-meddling-in.html | LONDON VIEWS PACT AS WARNING TO U.S.; Intimidation on Meddling in Europe or Asia Is Read Into Axis Alliance With Japan ADVANTAGE TO CHINA SEEN Reopening of Burma Road Held Certain--Anglo-American Ties Believed Tightened | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/sir-frederick-stupart-former-head-of-meteorological-service-in.html | SIR FREDERICK STUPART; Former Head of Meteorological Service in Canada Was 83 | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/fur-dyer-reports-robbery-of-16000-tells-police-of-being-held-up.html | FUR DYER REPORTS ROBBERY OF $16,000; Tells Police of Being Held Up While Riding in a Truck by 2 Armed Men in Brooklyn BANDITS GET A PAYROLL Gunmen Take $2,700 From 2 Executives of Decorating Concern in the Bronx | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/immunity-is-refused-guard-at-italian-pavilion-fails-to-win.html | IMMUNITY IS REFUSED; Guard at Italian Pavilion Fails to Win Diplomatic Plea | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/yale-varsity-wins-200.html | Yale Varsity Wins, 20-0 | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/insurance-assets-in-june-reported-united-states-fire-company-had.html | INSURANCE ASSETS IN JUNE REPORTED; United States Fire Company Had Admitted Total at End of Month of $32,575,768 SURPLUS WAS $17,817,172 North River of New York and Westchester Fire Concerns Also Issue Statements | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/suicides-end-romance-man-kills-himself-after-he-learns-fiancee.html | SUICIDES END ROMANCE; Man Kills Himself After He Learns Fiancee Ended Life | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/bartons-address-threats-are-listed.html | Barton's Address; "Threats" Are Listed | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/warneke-sinks-cubs-for-cardinals-111-twohit-job-mizes-43d-homer-st.html | WARNEKE SINKS CUBS FOR CARDINALS, 11-1; Two-Hit Job, Mize's 43d Homer, St. Louis Record, Mark Game | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/mexico-studies-seizure-considers-applying-panama-rule-to-capture-of.html | MEXICO STUDIES SEIZURE; Considers Applying Panama Rule to Capture of Nazi Ship | True | Wireless to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/american-list-soft-in-amsterdam.html | American List Soft in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/fort-of-gibraltar-intact-after-raids-defense-works-said-to-be-so.html | FORT OF GIBRALTAR INTACT AFTER RAIDS; Defense Works Said to Be So Strong That Bombs Cannot Affect Them Seriously PEOPLE'S MORALE IS GOOD A.R.P. Units Proved Efficient Under Attacks by French-- Spanish Towns Suffer | True | Special Cable to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/fishermen-attack-mayors-ban-plea-lehman-gives-hearing-on-citys.html | FISHERMEN ATTACK MAYOR'S BAN PLEA; Lehman Gives Hearing on City's Application for Emergency Ruling to Protect Water | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/plea-for-russell-heard-farreaching-effect-of-case-is-emphasized-in.html | PLEA FOR RUSSELL HEARD; 'Far-Reaching' Effect of Case Is Emphasized in Court | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/statements-by-the-signers-of-axisjapanese-pact-herr-von-ribbentrop.html | Statements by the Signers of Axis-Japanese Pact; Herr von Ribbentrop | True | | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/22-lease-quarters-in-fifth-ave-hotel-rush-of-renters-continues-in.html | 22 LEASE QUARTERS IN FIFTH AVE. HOTEL; Rush of Renters Continues in Last Days Before New Renting Year PARK AVENUE FLOOR TAKEN Houses on That Thoroughfare and Gramercy Park North Get New Tenants | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/temple-conquers-muhlenberg-647-with-wideopen-attack-the-owls-cross.html | TEMPLE CONQUERS MUHLENBERG, 64-7; With Wide-Open Attack, the Owls Cross Goal Line Ten Times Before 20,000 TOMASIC IS SCORING STAR Morrison, New Coach, Uses More Than 3 Teams--Losers Count on Short Pass | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/scalise-sentence-delayed.html | Scalise Sentence Delayed | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/wearly-outboard-takes-three-races-national-titleholder-sweeps.html | WEARLY OUTBOARD TAKES THREE RACES; National Titleholder Sweeps Pro-Classes A, B and C as Potomac Regatta Opens JONES FIRST IN CLASS F Eight Big Craft May Compete Today in First of 3 Heats for President's Cup | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/miss-jeannette-ross-will-become-a-bride-junior-at-cornell-is.html | MISS JEANNETTE ROSS WILL BECOME A BRIDE; Junior at Cornell Is Affianced to Walter Everett Hopper Jr. | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/chamber-group-opposed-to-st-lawrence-project.html | Chamber Group Opposed To St. Lawrence Project | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/loring-washburns-hosts-at-a-dinner-entertain-for-anne-willard-who.html | LORING WASHBURNS HOSTS AT A DINNER; Entertain for Anne Willard, Who Will Be Bride on Oct. 5 of Robert B. Gibby JEAN CLARK HONOR GUEST Fiancee of Christian Heidt 3d Is Feted at Party by Miss Gertrude M. Harvison | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/miss-sonia-phipps-will-become-the-bride-of-herbert-farrell-jr-of.html | Miss Sonia Phipps Will Become the Bride Of Herbert Farrell Jr. of Sandusky, Ohio | True | Ira L. Hill | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/walsh-leads-pro-rivals-gets-141-in-new-jersey-pga-playghezzi-kinder.html | WALSH LEADS PRO RIVALS; Gets 141 in New Jersey P.G.A. Play-- Ghezzi, Kinder Next | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/order-index-rises-for-fifth-month-conference-boards-figure-gains.html | ORDER INDEX RISES FOR FIFTH MONTH; Conference Board's Figure Gains Faster Than Shipments and Inventories ADVANCED 52% FROM LOW Best Increases Were Shown in Heavy Equipment and Furniture | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/spencer-scott-annexes-trot.html | Spencer Scott Annexes Trot | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/simpson-is-felled-by-blow-from-aide-republican-county-chairman.html | SIMPSON IS FELLED BY BLOW FROM AIDE; Republican County Chairman Knocked Down by Bruno in Row Over Nomination HE SUFFERS CUT ON LIP Harlem District Chief Hits Leader as He Is Leaving Hall at White Plains | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/green-calls-session-for-newspaper-union-group-to-meet-in-chicago.html | GREEN CALLS SESSION FOR NEWSPAPER UNION; Group to Meet in Chicago Oct. 22 to Form U.S. Body, He Says | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/cobb-joins-willkie-force-writer-lends-aid-to-no-third-term.html | COBB JOINS WILLKIE FORCE; Writer Lends Aid to 'No Third Term' Democrats in West | True | | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/fire-department.html | Fire Department | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/bad-weather-delays-clippers.html | Bad Weather Delays Clippers | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/dividend-news-bloomingdale-brothers.html | DIVIDEND NEWS; Bloomingdale Brothers | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/heads-dymonhard-concern.html | Heads Dymonhard Concern | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/rev-richard-upjohn-retired-minister-81-former-rector-of-the-church.html | REV. RICHARD UPJOHN, RETIRED MINISTER, 81; Former Rector of the Church of the Advent, Brooklyn, Dies | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/envoy-to-return-to-post.html | Envoy to Return to Post | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/leaps-to-his-death-wife-grasps-in-vain-son-of-cigar-chain-founder.html | LEAPS TO HIS DEATH, WIFE GRASPS IN VAIN; Son of Cigar Chain Founder, III, Plunges From Apartment | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/la-salle-prevails-130-bynon-makes-75yard-touchdown-run-against-west.html | LA SALLE PREVAILS, 13-0; Bynon Makes 75-Yard Touchdown Run Against West Chester | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/chile-to-send-army-chief-to-us.html | Chile to Send Army Chief to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/misses-jameson-and-cothran-gain-in-us-golf-victory-by-5-and-3-for.html | Misses Jameson and Cothran Gain in U.S. Golf; VICTORY BY 5 AND 3 FOR 1939 CHAMPION Miss Jameson Easily Defeats Miss Callender and Enters National Links Final MISS COTHRAN WINS, 2 UP Eliminates Mrs. Ferrie on West Coast Course Though 10 Over Par for Round | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/merge-store-reports-meyer-both-joins-forces-here-with-confidential.html | MERGE STORE REPORTS; Meyer Both Joins Forces Here With Confidential Service | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/british-camp-is-attacked.html | British Camp Is Attacked | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/british-in-ulster-get-new-chief.html | British in Ulster Get New Chief | True | Special Cable to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/pact-limits-war-nazi-press-holds-one-comment-implies-it-bars.html | PACT LIMITS WAR, NAZI PRESS HOLDS; One Comment Implies It Bars Sharing of British Bases in Far East by This Country END OF 'OLD ORDER' SEEN Axis Powers Said to Be Ready for 'Historic Duty'--Soviet Cooperation Is Invited | True | Wireless to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/vanderbilt-is-named-again-in-rhode-island-mcmanus-is-chosen-for.html | VANDERBILT IS NAMED AGAIN IN RHODE ISLAND; McManus Is Chosen for Senate at Republican Convention | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/roosevelt-holds-2-parties-eternal-we-will-always-have-one.html | ROOSEVELT HOLDS 2 PARTIES ETERNAL; We Will Always Have One Reactionary, Other Liberal, He Tells Young Democrats SON READS HIS MESSAGE Franklin D. Jr. Gets Ovation at Miami--Warns Against Overconfidence in Campaign | True | | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/mohlmanhudson.html | Mohlman--Hudson | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/backs-union-in-republic-fight.html | Backs Union in Republic Fight | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/republicans-make-3d-term-the-issue-pick-state-slate-barton-is.html | REPUBLICANS MAKE 3D TERM THE ISSUE; PICK STATE SLATE; BARTON IS CHOSEN Leaders at Convention Turn Fire on the New Deal and Roosevelt DEWEY SEES MENACE Keynoter Assails 'OneMan Power'--Party Hears Willkie Tonight | True | By Warren Moscow Special To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/wins-suit-against-police-wife-of-stage-director-proves-ownership-of.html | WINS SUIT AGAINST POLICE; Wife of Stage Director Proves Ownership of Lost Watch | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/elevator-philosopher-is-dead-befriended-columbia-faculty-mathilde.html | Elevator 'Philosopher' Is Dead; Befriended Columbia Faculty; Mathilde Served University for Twenty-two Years--Victim of Heart Attack--To Be Honored by Services in Chapel | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/most-voters-see-roosevelt-victory-gallup-survey-says-even-many-who.html | MOST VOTERS SEE ROOSEVELT VICTORY; Gallup Survey Says Even Many Who Back Willkie Believe President Will Win 'SIDELIGHT' ON CAMPAIGN Democrats Are More Confident Than the Republicans, Analysis Finds | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/sports-today.html | Sports Today | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/child-to-eugene-oconnors-3d.html | Child to Eugene O'Connors 3d | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/miss-marion-meyers-married.html | Miss Marion Meyers Married | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/names-father-alternate-jg-bates-jr-applies-under-exchanges-military.html | NAMES FATHER ALTERNATE; J.G. Bates Jr. Applies Under Exchange's Military Rule | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/buys-windsor-paper-mill-national-gypsum-plans-large-output-for.html | BUYS WINDSOR PAPER MILL; National Gypsum Plans Large Output for Defense Program | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/moore-will-veto-another-vote-bill-jersey-governor-makes-second.html | MOORE WILL VETO ANOTHER VOTE BILL; Jersey Governor Makes Second Attack on Republicans for Passing Court Measure POLL BOOK ACTION MONDAY Sewell to Proceed Against the Jersey City Clerk to Obtain Controversial Records | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/white-sox-halt-browns-triumph-in-10th-43-on-appling-singlekuhel.html | WHITE SOX HALT BROWNS; Triumph in 10th, 4-3, on Appling Single--Kuhel Slams No. 27 | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/norwegian-officers-escape-in-open-boat-carrying-codes-to-britain.html | NORWEGIAN OFFICERS ESCAPE IN OPEN BOAT; Carrying Codes to Britain, They Are Rescued by Submarine | True | Special Cable to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/envoy-reluctant-to-fix-french-onus-henryhaye-says-he-is-more.html | ENVOY RELUCTANT TO FIX FRENCH ONUS; Henry-Haye Says He Is More Interested in Rebuilding Than in War Guilt PLEADS FOR US TO HELP He Declares It Is an Error to Think That Free France Is Under Heel of Reich | True | | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/big-games-in-many-areas-send-football-season-off-to-booming-start.html | Big Games in Many Areas Send Football Season Off to Booming Start Today; LEADERS FOR YEAR MAY EMERGE EARLY Tulane to Assay High Claims for Boston College--Pitt Big Test for Ohio State MICHIGAN AT CALIFORNIA Washington Visits Minnesota --Interest Here Centered on Manhattan and N.Y.U. | True | By Arthur J. Daley | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/gandhi-confers-with-viceroy.html | Gandhi Confers With Viceroy | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/carlisle-fears-for-the-utilities-industry-faces-future-laden-with.html | CARLISLE FEARS FOR THE UTILITIES; Industry Faces Future 'Laden With Uncertainty,' He Tells Gas and Electric Group MALTBIE ANSWERS CRITIC Head of Public Service Board Says Company Failed to Take Accounting Advice | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/financial-markets-threepower-axis-pact-depresses-stocks-1-to-2.html | FINANCIAL MARKETS; Three-Power Axis Pact Depresses Stocks 1 to 2 Points --Fourth Consecutive Decline in List | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/gets-cruiksank-co-post.html | Gets Cruiksank Co. Post | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/wool-market-improving.html | WOOL MARKET IMPROVING | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/sports-of-the-times-that-stunning-event-in-new-jersey.html | Sports of the Times; That Stunning Event in New Jersey | True | Rep. U.S. Pat. Off. By John Kieran | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/exbanker-jailed-in-loan-froud.html | Ex-Banker Jailed in Loan Froud | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/russia-reassured-accord-viewed-as-threat-to-soviet-in-spite-of.html | RUSSIA REASSURED; Accord Viewed as Threat to Soviet, in Spite of Safeguard Clause WASHINGTON WARNED Interference Barred With 'New Order' in Europe and Eastern Asia | True | By Guido Enderis Wireless To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/senate-body-votes-home-guard-bill-committee-approves-legisla-tion.html | SENATE BODY VOTES HOME GUARD BILL; Committee Approves Legisla-- tion Providing Units to Places of State Troops Training AMENDS 1916 DEFENSE ACT War Secretary to Make Rules --Members Eligible for Draft Are Not Exempt From Call | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/store-sales-hold-10-gain-for-week-volume-in-nation-for-4-weeks-also.html | STORE SALES HOLD 10% GAIN FOR WEEK; Volume in Nation for 4 Weeks Also 10% Higher, Reserve Board Reports NEW YORK TRADE UP 7.7% Total for 4 Cities in This Area Rose 7.1%, With Rochester Showing Only Drop | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/belgians-jailed-for-hampering-nazi-army-cut-phone-lines-to-harm.html | Belgians Jailed for Hampering Nazi Army; Cut Phone Lines to Harm Drive on Britain | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/japanese-bonds-decline-sharply-axis-agreement-and-steel-embargo.html | JAPANESE BONDS DECLINE SHARPLY; Axis Agreement and Steel Embargo Reflected on the Exchange Here | True | | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/18-receive-law-degrees-one-girl-is-among-the-summer-graduates-at-st.html | 18 RECEIVE LAW DEGREES; One Girl Is Among the Summer Graduates at St. John's | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/ks-walker-on-pepper-board.html | K.S. Walker on Pepper Board | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/radio-today.html | RADIO TODAY | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/may-be-chiles-envoy-senator-michels-radical-said-to-be-slated-for.html | MAY BE CHILE'S ENVOY; Senator Michels, Radical, Said to Be Slated for Washington Post | True | Special Cable to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/topics-in-wall-street-suspension.html | TOPICS IN WALL STREET; Suspension | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/booksauthors.html | Books--Authors | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/spains-choice.html | SPAIN'S CHOICE | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/other-municipal-loans-muskingum-watershed-district-ohio.html | OTHER MUNICIPAL LOANS; Muskingum Watershed District, Ohio | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/stalins-demands-said-to-be-large-reported-seeking-to-cancel-many-to.html | STALIN'S DEMANDS SAID TO BE LARGE; Reported Seeking to Cancel Many Tokyo Gains as Price of Accepting Axis Pact | True | By Hallett Abend Wireless To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/brooklyn-aerial-threat-plans-air-attack-in-drive-to-stop-powerful.html | BROOKLYN AERIAL THREAT; Plans Air Attack in Drive to Stop Powerful L.I.U. | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/jaspers-will-face-stern-test-in-st-bonaventure-battle-on-randalls.html | Jaspers Will Face Stern Test in St. Bonaventure Battle on Randalls Island | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/raf-rakes-nazis-on-500mile-coast-pounds-invasion-fleet-bombs-kiel.html | R.A.F. RAKES NAZIS ON 500-MILE COAST; Pounds Invasion Fleet, Bombs Kiel Anew--Raids Gun Sites After Cross-Channel Duel | True | By James B. Reston Special Cable To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/tonight-will-bring-end-of-daylight-saving-time.html | Tonight Will Bring End Of Daylight Saving Time | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/cotton-mill-rate-rises-less-than-the-trend-cloth-trade-active.html | Cotton Mill Rate Rises Less Than the Trend; Cloth Trade Active; Business Index Is Up | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/gerson-quits-job-court-action-off-aide-of-isaacs-says-he-cannot.html | GERSON QUITS JOB, COURT ACTION OFF; Aide of Isaacs Says He Cannot Afford to Meet Costs of Suit on His Link to Reds CHIEF PRAISES HIS WORK Expresses Regret That Issue Cannot Be Settled Now-- Legion to Press Fight | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/altering-big-apartment-small-suites-being-installed-in-sutton-place.html | ALTERING BIG APARTMENT; Small Suites Being Installed in Sutton Place Area | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/spanish-protest-rumored.html | Spanish Protest Rumored | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/extend-curtis-exchange-offer.html | Extend Curtis Exchange Offer | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/twoocean-fleet-menaced-by-strike-bethlehem-steel-contracts-of.html | TWO-OCEAN FLEET MENACED BY STRIKE; Bethlehem Steel Contracts of $1,000,000,000 Threatened in Dispute With C.I.O. UNION IS ACTING FOR PEACE Murray Calls Leaders to Meet in Move to Bar Walkout Affecting 110,000 | True | By Louis Stark Special To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/roosevelt-forecasts-vote-then-files-it-away.html | Roosevelt Forecasts Vote, Then Files It Away | True | | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/marine-academy-gives-75-diplomas-cadets-trained-for-immediate.html | MARINE ACADEMY GIVES 75 DIPLOMAS; Cadets Trained for Immediate Service on Merchant Ships Also Receive Licenses FURTHER TRAINING URGED W.D. Winter Advises Aiming at Higher Grades in Engine and Deck Departments | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/text-of-tripower-accord-article-one.html | Text of Tri-Power Accord; ARTICLE ONE | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/data-on-trading-released-by-sec-stock-exchange-volume-here-down-to.html | DATA ON TRADING RELEASED BY SEC; Stock Exchange Volume Here Down to 2,355,550 Shares in Week to Sept. 14 MEMBER-DEAL RATIO OFF Buying Shown on Balance-- Curb Also Reports Drop-- Figures on Odd-Lot Business | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/heads-engineers-group-lg-carlton-elected-by-new-england-water-works.html | HEADS ENGINEERS' GROUP; L.G. Carlton Elected by New England Water Works Men | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/auto-output-up-sharply-wards-estimates-total-this-week-at-95990.html | AUTO OUTPUT UP SHARPLY; Ward's Estimates Total This Week at 95,990 Cars | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/realty-activities-jersey-sales-end-long-ownerships-methodist-church.html | Realty Activities; JERSEY SALES END LONG OWNERSHIPS Methodist Church House in Jersey City Transferred After 91 Years UNION CITY PARCEL SOLD Family Parts With 7-Room House It Had Owned Sixty Years | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/more-hold-general-electric-stock.html | More Hold General Electric Stock | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/cut-by-california-standard-oil.html | Cut by California Standard Oil | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/gorham-inc-to-buy-cumulative-stock-directors-provide-90000-for.html | GORHAM INC. TO BUY CUMULATIVE STOCK; Directors Provide $90,000 for Acquisition of Company's $3 Preferred | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/petain-honors-tank-division.html | Petain Honors Tank Division | True | Wireless to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/machinery-exports-gain-august-rise-due-chiefly-to-jump-in.html | MACHINERY EXPORTS GAIN; August Rise Due Chiefly to Jump in Machine-Tool Shipments | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/army-to-purchase-2000000-blankets-also-sets-bid-dates-on-leggings.html | ARMY TO PURCHASE 2,000,000 BLANKETS; Also Sets Bid Dates on Leggings, Breech Laces, ShirtsFrom U.S. MaterialsORDERS TOWELS, PILLOWSOpens Tenders on Cooks'Caps and Aprons-- AwardsOvershoe Contracts | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/lutherans-open-drive-here.html | Lutherans Open Drive Here | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/dr-john-f-lynch-41-hartford-physician-chief-of-the-surgical-staff.html | DR. JOHN F. LYNCH, 41, HARTFORD PHYSICIAN; Chief of the Surgical Staff at St. Francis Hospital Dies | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/boardman-heads-transit-group.html | Boardman Heads Transit Group | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/new-york-defended-as-a-fashion-center-ek-denton-takes-issue-with.html | NEW YORK DEFENDED AS A FASHION CENTER; E.K. Denton Takes Issue With Mme. Schiaparelli's Views | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/kilkare-horses-triumph-capture-five-saddle-blues-as-montclair-show.html | KILKARE HORSES TRIUMPH; Capture Five Saddle Blues as Montclair Show Starts | True | Special to THE NEW YORK TIMES. | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/macy-studied-locations-choice-of-syracuse-for-test-unit-made-after.html | MACY STUDIED LOCATIONS; Choice of Syracuse for Test Unit Made After Careful Survey | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/hedy-lamarr-is-freed-judge-warns-against-another-wedding-on-short.html | HEDY LAMARR IS FREED; Judge Warns Against Another Wedding on Short Acquaintance | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/changes-by-mccrory-stores.html | Changes by McCrory Stores | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/screen-news-here-and-in-hollywood-duvivier-to-remake-carnet-de-bal.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Duvivier to Remake 'Carnet de Bal' and 'Poil de Carrotte' in This Country NEW PICTURE AT CAPITOL 'Strike Up the Band' Arriving at Theatre--'My Irish Molly' at Miami Tomorrow | True | By Douglas W. Churchill Special To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/jericho-sets-pace-118-iglehart-leads-attack-against-long-island.html | JERICHO SETS PACE, 11-8; Iglehart Leads Attack Against Long Island Poloists | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/more-prisoners-reach-australia.html | More Prisoners Reach Australia | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/miss-edna-g-wilson-is-wed-in-montclair-attended-by-five-at-marriage.html | MISS EDNA G. WILSON IS WED IN MONTCLAIR; Attended by Five at Marriage to James G. Hamner 4th | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/books-of-the-times-in-a-pool-of-fact-and-legend.html | BOOKS OF THE TIMES; In a Pool of Fact and Legend | True | By Charles Poore | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/stael-von-holsteintaylor.html | Stael von Holstein--Taylor | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/at-the-rialto.html | At the Rialto | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/rfc-loans-in-august-put-at-386258896-total-at-end-of-month-reported.html | RFC LOANS IN AUGUST PUT AT $386,258,896; Total at End of Month Reported to Be $14,468,209,602 | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/reeddaughaday.html | Reed--Daughaday | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/reds-protest-to-wpa-party-charges-intimidation-of-workers-enrolled.html | REDS PROTEST TO WPA; Party Charges Intimidation of Workers Enrolled Here | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/warning-to-us-is-seen-in-tokyo-spokesman-of-foreign-office-declines.html | WARNING TO U.S. IS SEEN IN TOKYO; Spokesman of Foreign Office Declines to Say Whether New Pact Affects Us Now | True | By Hugh Byas Wireless To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/us-envoy-sees-molotoff-steinhardt-in-courtesy-call-to-mark-return.html | U.S. ENVOY SEES MOLOTOFF; Steinhardt in Courtesy Call to Mark Return to Moscow | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/recruiting-office-reinforced-here-eight-officers-added-to-staff-to.html | RECRUITING OFFICE REINFORCED HERE; Eight Officers Added to Staff to Handle Men Applying | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/santander-has-sudden-feast.html | Santander Has Sudden Feast | True | | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/apartment-traded-on-west-40th-st-building-near-broadway-with-24.html | APARTMENT TRADED ON WEST 40TH ST.; Building Near Broadway With 24 Suites and Two Stores Purchased by Investor APARTMENT SITE BOUGHT Six-Story Building Will Be Erected on West 186th St. Near Bennett Ave. | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/dr-wm-s-collier-diagnostician-63-chief-of-st-francis-hospital.html | DR. WM. S. COLLIER, DIAGNOSTICIAN, 63; Chief of St. Francis Hospital Medical Staff, Trenton, N.J., Once a Baseball Star | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/dusky-fox-defeated.html | Dusky Fox Defeated | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/ban-on-liquor-sale-set-up-at-fort-dix-2d-corps-area-order-forces.html | BAN ON LIQUOR SALE SET UP AT FORT DIX; 2d Corps Area Order Forces Bar at Officers Club to Put in Soft Drinks BEER TO BE AVAILABLE Extra Guard Detailed After Labor Trouble on Construction Jobs Are Reported | True | By Anthony H. Leviero Special To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/committed-to-bellevue-nurse-who-threatened-miss-frick-will-be.html | COMMITTED TO BELLEVUE; Nurse Who Threatened Miss Frick Will Be Observed | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/new-rules-listed-on-traffic-fines-2-in-minor-offenses-doubling.html | NEW RULES LISTED ON TRAFFIC FINES; $2 in Minor Offenses, Doubling Former Rate, in Program Announced by Curran | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/garner-sits-with-cabinet-again.html | Garner Sits With Cabinet Again | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/weeks-new-bonds-show-sharp-rise-total-of-53146000-offerings-put-on.html | WEEK'S NEW BONDS SHOW SHARP RISE; Total of $53,146,000 Offerings Put on the MarketQuickly AbsorbedUTILITY GETS $30,000,000Many Issues Scheduled forNext Few Weeks, Including$60,000,000 for City | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/hull-sees-no-shift-holds-accord-does-not-substantially-alter-recent.html | HULL SEES NO SHIFT; Holds Accord Does Not Substantially Alter Recent Situation DEFENSE AIDES MEET Notables Ask President to Rush Increased Aid to Britain | True | By Charles Hurd Special To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/mt-vernon-faces-tax-increase.html | Mt. Vernon Faces Tax Increase | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/6000-sent-abroad-to-restore-hospital-cabled-to-london-for-clinic.html | $6,000 SENT ABROAD TO RESTORE HOSPITAL; Cabled to London for Clinic Damaged in Air Raid | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/four-held-in-bond-sale-men-are-accused-under-canadas-exchange.html | FOUR HELD IN BOND SALE; Men Are Accused Under Canada's Exchange Control Code | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/the-screen-cagney-and-sheridan-in-city-for-conquest-at-the.html | THE SCREEN; Cagney and Sheridan in 'City for Conquest,' at the Strand-- Charlie Chan at the Rialto | True | By Bosley Crowther | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/wheat-is-mixed-in-erratic-market-december-delivery-finishes-18c.html | WHEAT IS MIXED IN ERRATIC MARKET; December Delivery Finishes 1/8c Higher and Deferred Months Are Even to 1/8c Off CASH MARKET IS STRONG Corn Firms Up After an Easier Opening to End 1/8c Up-- Minor Gains Irregular | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/van-gerbigmartin-win-team-for-a-69-and-take-medal-in-meadow-brook.html | VAN GERBIG-MARTIN WIN; Team for a 69 and Take Medal in Meadow Brook Golf Play | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/francesca-m-smith-married.html | Francesca M. Smith Married | True | Special to THE NEW YORK TIMES. | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/motorman-killed-in-elevated-crash-dies-after-his-train-hits-rear-of.html | MOTORMAN KILLED IN ELEVATED CRASH; Dies After His Train Hits Rear of Another in Bronx | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/parents-of-6-boys-happy-over-rescue-britons-on-hearing-of-saving-of.html | PARENTS OF 6 BOYS HAPPY OVER RESCUE; Britons on Hearing of Saving of Children From Lifeboat Tell of Great Joy | True | Special Cable to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/the-summaries.html | The Summaries | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/new-army-will-occupy-camps-of-cmtc-in-41.html | New Army Will Occupy Camps of C.M.T.C. in '41 | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/59-bond-offerings-on-municipal-list-total-scheduled-for-coming-week.html | 59 BOND OFFERINGS ON MUNICIPAL LIST; Total Scheduled for Coming Week, $14,338,098, Compares With $28,401,942 Average | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/mrs-william-v-hughes-mother-of-chancellor-of-newark-archdiocese.html | MRS. WILLIAM V. HUGHES; Mother of Chancellor of Newark Archdiocese Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/hempstead-grows.html | HEMPSTEAD GROWS | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/jupiter-laughs-ends-run-tonight-first-play-by-aj-cronin-closing-at.html | 'JUPITER LAUGHS' ENDS RUN TONIGHT; First Play by A.J. Cronin Closing at the Biltmore After 24 Performances BOBBY CLARK WEIGHS ROLE May Appear in Revue, 'Crazy With the Heat'--Other Items of the Theatre | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/letters-to-the-sports-editor-crying-in-cleveland-reader-gives.html | Letters to the Sports Editor; CRYING IN CLEVELAND Reader Gives 'Correct Version' of the Indians' Dissension | True | H.A. RIPPNER. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/overshoe-contracts-placed.html | Overshoe Contracts Placed | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/ccny-to-rely-on-ground-attack-will-face-montclair-eleven-in-opening.html | C.C.N.Y. TO RELY ON GROUND ATTACK; Will Face Montclair Eleven in Opening Game Here Today | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/subleases-quarters-in-rockefeller-plaza-merged-advertising-firm.html | SUBLEASES QUARTERS IN ROCKEFELLER PLAZA; Merged Advertising Firm Goes to Time and Life Building | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/texts-of-addresses-by-dewey-and-barton-at-the-republican-state.html | Texts of Addresses by Dewey and Barton at the Republican State Convention; OPENING SESSION OF REPUBLICAN STATE CONVENTION IN WHITE PLAINS | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/mr-norriss-reversal.html | MR. NORRISS REVERSAL | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/12000-painters-at-work-ending-months-strike.html | 12,000 Painters at Work, Ending Month's Strike | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/dr-besteiro-dies-in-spanish-prison-headed-the-madrid-defense.html | DR. BESTEIRO DIES IN SPANISH PRISON; Headed the Madrid Defense Council, Which Surrendered City to Nationalists SENTENCED FOR 30 YEARS Former Envoy to The Hague and President of the Cortes Was Professor of Logic | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/babich-gives-5-hits-to-down-yanks-62-athletics-hurler-registers.html | BABICH GIVES 5 HITS TO DOWN YANKS, 6-2; Athletics' Hurler Registers Fifth Victory of Season Over McCarthymen CHAPMAN WALLOPS HOMER New York, Shut Out Till Ninth, Eliminated From Flag Race but Still Can Take Second | True | By Louis Effrat Special To the New York Times. | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/insurance-scores-tax-on-patriotism-life-underwriters-denounce.html | INSURANCE SCORES 'TAX ON PATRIOTISM'; Life Underwriters Denounce Proposed Sale of Federal Policies to Trainees CONGRESS URGED TO ACT Genera Johnson Forecasts Ruin of Democratic System if Roosevelt Is Elected | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/park-photographs-graded-by-judges-prize-winners-in-two-divisions.html | PARK PHOTOGRAPHS GRADED BY JUDGES; Prize Winners in Two Divisions Selected From 350 Pictures | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/reichsbank-shows-less-circulation-statement-discloses-drop-of.html | REICHSBANK SHOWS LESS CIRCULATION; Statement Discloses Drop of 518,268,000 Marks Between Sept. 7 and 23 RESERVE RATIO UPTO O.66% Gold Item, Including Foreign Currency Reserve, Rises to 80,405,000 Marks | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/miss-duval-married-to-sb-valentine-becomes-a-bride-in-chapel-of.html | MISS DUVAL MARRIED TO S.B. VALENTINE; Becomes a Bride in Chapel of Church of Incarnation | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/general-telephone-corporation-elects-mf-lacroix-chairman-one-of.html | General Telephone Corporation Elects M.F. LaCroix Chairman; One of Predecessor Company's Organizers Gets New Post-- H.V. Bozell, President-- Raymond Dolar, Controller | True | Blank & Stoller | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/214276498-of-assents-lawyers-mortgage-reorganization-managers.html | $214,276,498 OF ASSENTS; Lawyers Mortgage Reorganization Managers Report on Plan | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/spain-to-reopen-phones-permission-granted-to-resume-service-to-the.html | SPAIN TO REOPEN PHONES; Permission Granted to Resume Service to the Americas | True | Wireless to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/giants-crushed-by-phillies-6-to-0-limited-by-mulcahy-to-four-blows.html | Giants Crushed by Phillies, 6 to 0; Limited by Mulcahy to Four Blows; Hubbell, Battered for 11 Hits, Including Homers by Klein and Warren, Finishes Below .500 Mark for First Time | True | By James P. Dawson | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/bankers-visit-stock-exchange.html | Bankers Visit Stock Exchange | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/allegra-sailing-winner.html | Allegra Sailing Winner | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/martial-law-on-chinese-side.html | Martial Law on Chinese Side | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/us-nine-keeps-havana-lead.html | U.S. Nine Keeps Havana Lead | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/perry-subdues-nogrady-gains-final-in-us-pro-tennis-by-64-63-46-64.html | PERRY SUBDUES NOGRADY; Gains Final in U.S. Pro Tennis by 6-4, 6-3, 4-6, 6-4 | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/1754355-are-in-mexico-city.html | 1,754,355 Are in Mexico City | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/funds-for-france-fete-dinner-dance-here-tuesday-to-aid-relief.html | FUNDS FOR FRANCE FETE; Dinner Dance Here Tuesday to Aid Relief Organization | True | | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/manila-fears-war-in-pacific-is-near-philippines-see-themselves-in.html | MANILA FEARS WAR IN PACIFIC IS NEAR; Philippines See Themselves in Role of Hostage Should U.S. and Japan Fight SINGAPORE VITAL FACTOR Use of Britain's Eastern Base Essential to Sure Victory, Naval Experts Think | True | By H. Ford Wilkins Wireless To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/anglous-alliance-is-urged-in-canada-toronto-paper-sees-common-need.html | ANGLO-U.S. ALLIANCE IS URGED IN CANADA; Toronto Paper Sees Common Need to Defend Democracy | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/denies-wool-ban-on-tokyo-australia-says-orders-ceased-would-resume.html | DENIES WOOL BAN ON TOKYO; Australia Says Orders Ceased-- Would Resume Shipments | True | Wireless to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/texas-corporation-promotes.html | Texas Corporation Promotes | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/wheeler-sees-dangers.html | Wheeler Sees Dangers | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/more-meters-changed-fall-orders-are-up-slightly-for-manhattan-and.html | MORE METERS CHANGED; Fall Orders Are Up Slightly for Manhattan and Bronx | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/childrens-day-at-mineola-fair.html | Children's Day at Mineola Fair | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/mrs-lehman-finds-youth-unafraid-they-stand-ready-to-face-any-crisis.html | MRS. LEHMAN FINDS YOUTH UNAFRAID; They Stand Ready to Face Any Crisis, She Declares | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/florida-east-coast-gets-revised-plan-first-mortgage-issue-of-the.html | FLORIDA EAST COAST GETS REVISED PLAN; First Mortgage Issue of the Road Would Be Due in 40 Instead of 25 Years HEARINGS TO BEGIN OCT. 24 Committee Headed by A.M. Anderson of J.P. Morgan & Co. Makes Change | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/george-washington-victor-120.html | George Washington Victor, 12-0 | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/republicans-set-for-sharp-drive-martin-asserts-brakes-will-be.html | REPUBLICANS SET FOR SHARP DRIVE; Martin Asserts Brakes Will Be Removed in Willkie Bid in East Next Week RALLIES HERE SATURDAY Nominee to Speak in Brooklyn and Later Will Return for Talks in Other Boroughs | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/dartmouth-plans-rest-on-new-men-krol-and-kast-sophomores-and.html | DARTMOUTH PLANS REST ON NEW MEN; Krol and Kast, Sophomores, and Bartholomew, Jayvee Recruit, Rated Stars FIRST ELEVEN POWERFUL Team Lacks Topnotch Reserve Talent--St. Lawrence Gives Green First Test Today | True | By Allison Danzig Special To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/georgia-crushes-oglethorpe.html | Georgia Crushes Oglethorpe | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/incidents-at-end-vichy-hears.html | Incidents at End, Vichy Hears | True | Wireless to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/l0s-angeles-plans-power-financing-to-offer-42592000-of-electric.html | L0S ANGELES PLANS POWER FINANCING; To Offer $42,592,000 of Electric Revenue Refunding BondsNext Month, It AnnouncesTHE ISSUE WILL BE SPLITPart Will Run for Fixed Termand Rest Will Be Serials--Other Municipal Loans | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/connecticut-victor-by-109.html | Connecticut Victor by 10-9 | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/raid-on-haifa-belittled.html | Raid on Haifa Belittled | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/coal-rule-in-effect-oct-1.html | Coal Rule in Effect Oct. 1 | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/red-sox-in-front-by-244-scoring-record-for-year-is-set-in-rout-of.html | RED SOX IN FRONT BY 24-4; Scoring Record for Year Is Set in Rout of Senators | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/128726435-ordnance-is-ordered-by-army-contract-for-38356773-tanks.html | $128,726,435 ORDNANCE IS ORDERED BY ARMY; Contract for $38,356,773 Tanks Is Among Announcements | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/navy-getting-new-dive-bombers.html | Navy Getting New Dive Bombers | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/rotc-enlistments-rise.html | R.O.T.C. Enlistments Rise | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/carstairs-names-buchhalter.html | Carstairs Names Buchhalter | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/pirates-top-reds-43-clinch-fourth-place-win-in-10th-on-vaughan.html | PIRATES TOP REDS, 4-3, CLINCH FOURTH PLACE; Win in 10th on Vaughan Double --Champions Tie in Ninth | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/chief-of-draft-here-inducted-into-army-colonel-mcdermott-also-names.html | CHIEF OF DRAFT HERE INDUCTED INTO ARMY; Colonel McDermott Also Names Foreign Language Aide | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/mrs-kirkland-triumphs-at-37th-to-win-tricounty-links-title-miss.html | Mrs. Kirkland Triumphs at 37th To Win Tri-County Links Title; Miss Andrews, 4 Up for First Nine, Concedes Match After Ball Lodges Against Stone at Extra Hole on Century Course | True | By Lincoln A. Werden Special To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/poles-down-109-germans-100-victories-over-nazi-planes-won-since-aug.html | POLES DOWN 109 GERMANS; 100 Victories Over Nazi Planes Won Since Aug. 31 | True | Special Cable to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/southern-society-dance-many-have-guests-at-supper-party-held-on.html | SOUTHERN SOCIETY DANCE; Many Have Guests at Supper Party Held on Pierre Roof | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/changes-in-cabinet.html | Changes in Cabinet | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/child-handicraft-to-be-shown.html | Child Handicraft to Be Shown | True | | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/bullion.html | BULLION | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/edward-g-walker-to-retire.html | Edward G. Walker to Retire | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/lothian-confers-with-hull.html | Lothian Confers With Hull | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/alabama-on-top-by-260-turns-back-spring-hill-eleven-with-secondhalf.html | ALABAMA ON TOP BY 26-0; Turns Back Spring Hill Eleven With Second-Half Drive | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/news-of-markets-in-european-cities-some-profittaking-appears-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Some Profit-Taking Appears in London, but Prime Investments Hold FirmPACT NEWS LATE IN BERLINLittle Reflection of New Axis Tie-Up on Boerse--AmericanIssues Off in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/vultee-aircraft-inc.html | Vultee Aircraft, Inc. | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/long-island-estate-at-westbury-bought-ep-sweeney-takes-over-three.html | LONG ISLAND ESTATE AT WESTBURY BOUGHT; E.P. Sweeney Takes Over Three Landscaped Acres and Houses | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/princetons-new-printer.html | PRINCETON'S NEW PRINTER | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/petition-president-to-spur-british-aid-white-house-visitors-who.html | PETITION PRESIDENT TO SPUR BRITISH AID; WHITE HOUSE VISITORS WHO URGED AID FOR BRITAIN | True | By Charles Hurd Special To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/will-head-lumber-men.html | Will Head Lumber Men | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/the-international-situation-the-germanitalianjapanese-pact.html | The International Situation; The German-Italian-Japanese Pact | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/syracuse-crushes-clarkson-by-330-mirabito-paces-orange-eleven.html | SYRACUSE CRUSHES CLARKSON BY 33-0; Mirabito Paces Orange Eleven, Scoring Three Touchdowns -- Watt Runs 51 Yards | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/pro-giants-play-tonight-face-threat-of-obriens-passes-in-contest.html | PRO GIANTS PLAY TONIGHT; Face Threat of O'Brien's Passes in Contest With Eagles | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/brown-companys-plan-to-court.html | Brown Company's Plan to Court | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/war-planes-kept-from-indochina-by-nazi-ban-on-a-us-plan-in-vichy.html | War Planes Kept From Indo-China By Nazi Ban on a U.S. Plan in Vichy; Germans Refused to Let French Ship the 130 American-Made Craft at Martinique, State Department Aide Says | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/swiss-franc-up-on-fund-repatriation-japanese-pact-fails-to-affect.html | Swiss Franc Up on Fund Repatriation; Japanese Pact Fails to Affect the Yen | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/jane-a-austin-engaged-daughter-of-naval-officer-will-be-bride-of.html | JANE A. AUSTIN ENGAGED; Daughter of Naval Officer Will Be Bride of Coleman Morton | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/lastminute-rush-on-for-driving-licenses-bureau-here-faces-renewal.html | LAST-MINUTE RUSH ON FOR DRIVING LICENSES; Bureau Here Faces Renewal of 230,000 in Day and a Half | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/fultondunlap-set-pace-win-medal-in-garden-city-golf-by-returning-a.html | FULTON-DUNLAP SET PACE; Win Medal in Garden City Golf by Returning a 73 | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/drive-to-rid-broadway-of-undesirables-starts.html | Drive to Rid Broadway Of Undesirables Starts | True | | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/mcilhenny-indicted-with-exgov-leche-landscaping-fraud-laid-to-the.html | McIlhenny Indicted With Ex-Gov. Leche; Landscaping Fraud Laid to the Naturalist | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/police-department.html | Police Department | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/babette-lichtner-is-married.html | Babette Lichtner Is Married | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/rural-sales-spurted-in-august.html | Rural Sales Spurted in August | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/liverpool-docks-fired.html | Liverpool Docks Fired | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/horace-j-haine-singer-actor-and-former-stage-manager-for-shuberts.html | HORACE J. HAINE; Singer, Actor and Former Stage Manager for Shuberts | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/crab-meat-cost-study-voted.html | Crab Meat Cost Study Voted | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/japan-in-the-axis.html | JAPAN IN THE AXIS | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/art-objects-net-9797-property-from-home-of-late-col-hh-rogers-in.html | ART OBJECTS NET $9,797; Property From Home of Late Col. H.H. Rogers in Lot | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/links-saposs-brooks-to-nlrb-red-talk-keefe-swears-they-named.html | LINKS SAPOSS, BROOKS TO NLRB RED TALK; Keefe Swears They Named 'Party-Line' Adherents | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/dewald-knocks-out-edwards.html | DeWald Knocks Out Edwards | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/new-air-defense-devices-reported-used-in-london.html | New Air Defense Devices Reported Used in London | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/rumania-seizes-farms-expropriated-jews-may-rent-back-land-from.html | RUMANIA SEIZES FARMS; Expropriated Jews May Rent Back Land From Government | True | Wireless to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/business-index-higher.html | Business Index Higher | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/miss-jean-l-clark-betrothed.html | Miss Jean L. Clark Betrothed | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/europe-hitler-extends-the-axis-to-fit-a-new-timetable.html | Europe; Hitler Extends the Axis to Fit a New Time-Table | True | By Anne O'Hare McCormick | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/events-today.html | Events Today | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/bellevue-chapel-to-be-dedicated-bishop-manning-will-preside-at-new.html | BELLEVUE CHAPEL TO BE DEDICATED; Bishop Manning Will Preside at New Center in Hospital Tomorrow Morning RECEPTION FOR CATHOLICS Ladies of Charity Will Meet in Cathedral--Lutherans to Open Dormitory | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/letters-to-the-times-schools-worry-yorkville-commerce-body-survey.html | Letters to The Times; Schools Worry Yorkville Commerce Body Survey Elicits Demand for Municipal Action | True | SAUL BERNSTEIN, | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/art-notes.html | Art Notes | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/class-i-roads-set-a-10year-record-66000000-operating-income-in.html | CLASS I ROADS SET A 10-YEAR RECORD; $66,000,000 Operating Income in August Is Best Month Since November, 1930 GROSS PUT AT $381,000,000 Results Are Based on Returns to Date--Figures for Individual Systems | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/sees-big-rayon-rug-field-sweetser-discounts-alarm-over-wool-supply.html | SEES BIG RAYON RUG FIELD; Sweetser Discounts Alarm Over Wool Supply and Price | True | | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/says-power-trust-is-willkie-loyalty-norris-asserts-in-senate-that.html | SAYS 'POWER TRUST' IS WILLKIE LOYALTY; Norris Asserts in Senate That Republican Put It Above Even Devotion to U.S. in Wartime CITES SPEECH MADE IN '35 Bridges, in Reply, Charges the Nebraskan With 'Dastardly' Attack on a War Veteran | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/hopson-data-given-to-attorney-general-fpc-says-millions-were.html | HOPSON DATA GIVEN TO ATTORNEY GENERAL; F.P.C. Says Millions Were 'Siphoned' From Associated Units | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/4000-honor-dead-picket-unionists-attend-funeral-of-man-who-died-in.html | 4,000 HONOR DEAD PICKET; Unionists Attend Funeral of Man Who Died in Strike Clash | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/three-training-planes-burn.html | Three Training Planes Burn | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/clearing-house-meeting-rentschler-slated-to-head-group-at-election.html | CLEARING HOUSE MEETING; Rentschler Slated to Head Group at Election Next Tuesday | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/treaty-news-late-in-berlin.html | Treaty News Late in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/quicker-embargo-on-scrap-is-urged-many-oppose-sending-japan-any.html | QUICKER EMBARGO ON SCRAP IS URGED; Many Oppose Sending Japan Any More Supplies--Oct. 16 Limit Is Opposed INCREASED BAN SUGGESTED Moves Made in Washington to Keep Our Pig Iron, Raw Steel and Copper | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/equity-on-record-as-a-foe-of-reds-actors-adopt-resolution-by-large.html | EQUITY ON RECORD AS A FOE OF REDS; Actors Adopt Resolution by Large Majority as Reply to Lambertson Charge | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/possible-break-with-japan-leaves-silk-traders-calm.html | Possible Break With Japan Leaves Silk Traders Calm | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/court-approves-plan-for-inland-power-liquidation-of-part-of-assets.html | COURT APPROVES PLAN FOR INLAND POWER; Liquidation of Part of Assets Allowed, as Asked by SEC | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/jamaica-raises-fund-for-plane.html | Jamaica Raises Fund for Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/ford-carr-took-chevrolet.html | Ford Carr 'Took' Chevrolet | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/grevilleanthony.html | Greville--Anthony | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/creamery-concern-shows-563287-net-profit-of-beatrice-company-in.html | CREAMERY CONCERN SHOWS $563,287 NET; Profit of Beatrice Company in Three Months to Aug. 31 Less Than Year Before VOLUME OF SALES LARGER Results of Operations by Other Corporations With Comparative Figures | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/heads-municipal-forum-cushman-mcgee-is-elevated-at-annual-meeting.html | HEADS MUNICIPAL FORUM; Cushman McGee Is Elevated at Annual Meeting | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/cole-to-be-inducted-at-albany.html | Cole to Be Inducted at Albany | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/orioles-nip-bears-by-54-tie-series-benjamin-scores-in-9th-frame-on.html | ORIOLES NIP BEARS BY 5-4, TIE SERIES; Benjamin Scores in 9th Frame on Single by Howell--Bruner Saves Hughes in Eighth | True | | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/london-badly-hit-capital-and-its-suburbs-bear-brunt-of-heavy-german.html | LONDON BADLY HIT; Capital and Its Suburbs Bear Brunt of Heavy German Attacks OTHER AREAS RAIDED Coastal Towns Pounded -- 600 Planes Used in Daylight Assaults | True | By Robert P. Post Special Cable To The New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/advertising-news-and-notes-calls-newspaper-basic-medium.html | Advertising News and Notes; Calls Newspaper Basic Medium | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/tuberculosis-group-offers-aid.html | Tuberculosis Group Offers Aid | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/troth-announced-of-jessica-slocum-beacon-ny-girl-will-become-the.html | TROTH ANNOUNCED OF JESSICA SLOCUM; Beacon, N.Y., Girl Will Become the Bride of Joseph Cass Woodle of Irvington SHE STUDIED AT MASTERS Fiance, a Law Student at the University of Virginia, Is a Princeton Graduate | True | Lester Kierstead Henderson | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/ryan-union-scored-by-brooklyn-group-meeting-tomorrow-may-lead-to.html | RYAN UNION SCORED BY BROOKLYN GROUP; Meeting Tomorrow May Lead to Break With I.B.A. | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/js-mack-head-of-gc-murphy-five-and-ten-stores-chain-dies-at-60.html | J.S. MACK; Head of G.C. Murphy Five and Ten Stores Chain Dies at 60 | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/italians-surprised-by-pact-with-japan-they-had-expected-spains.html | ITALIANS SURPRISED BY PACT WITH JAPAN; They Had Expected Spain's Decision to Fight With Axis to Be Announced in Berlin SPREAD OF WAR FORESEEN New Accord Held to Point to a Conflict of Continents--Greece Again Attacked | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/guernsey-well-used-say-3-who-escaped-occupying-troops-are-polite.html | GUERNSEY WELL USED, SAY 3 WHO ESCAPED; Occupying Troops Are Polite and Demand Obedient Respect | True | Special Cable to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/mary-cushing-wed-to-vincent-astor-daughter-of-surgeon-becomes-his.html | MARY CUSHING WED TO VINCENT ASTOR; Daughter of Surgeon Becomes His Second Wife in Ceremony at Long Island Estate SECRECY MARKS EVENT No Advance Announcement Is Made and Few Are Present --Couple Sail on Yacht | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/investor-acquires-brooklyn-house-building-at-2810-foster-avenue.html | INVESTOR ACQUIRES BROOKLYN HOUSE; Building at 2810 Foster Avenue Goes to New Owner | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/italian-air-force-raids-haifa-again-submarine-base-at-palestine.html | ITALIAN AIR FORCE RAIDS HAIFA AGAIN; Submarine Base at Palestine Port the Chief Objective--British Belittle Attack SOLUM BOMBED BY R.A.F. Camp and Airdrome in Egypt Are Targets in Continued Harrying of Fascisti | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/draft-machinery-is-expanded-here-major-bt-anuskewicz-named.html | DRAFT MACHINERY IS EXPANDED HERE; Major B.T. Anuskewicz Named McDermott Aide to Head the Foreign Language Division TO SUPERVISE 33 GROUPS Interpreters Being Selected From Among Veterans--Radio to Give Information | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/plane-plant-to-expand-factory-at-niagara-falls-to-build-flyaway.html | PLANE PLANT TO EXPAND; Factory at Niagara Falls to Build Flyaway Army Machines | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/pigeons-in-union-square-are-killed-by-poisoner.html | Pigeons in Union Square Are Killed by Poisoner | True | | C1B 468936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/signs-in-windows-not-to-be-taxed-city-experts-reveal-displays-are.html | SIGNS IN WINDOWS NOT TO BE TAXED; City Experts Reveal Displays Are Not Objective of Levy | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/new-england-index-rises-august-level-110-of-normal-10-points-above.html | NEW ENGLAND INDEX RISES; August Level 110% of Normal, 10 Points Above 1939 Month | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/duquesne-triumphs-easily.html | Duquesne Triumphs Easily | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/single-plane-driven-away.html | Single Plane Driven Away | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/business-world-trade-here-up-3-in-week.html | Business World; Trade Here UP 3% in Week | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/king-cole-will-meet-whirlaway-and-new-world-in-belmont-futurity.html | King Cole Will Meet Whirlaway and New World in Belmont Futurity Today; 2-YEAR-OLD CLASSIC DRAWS FIELD OF 14 Belmont Futurity Will Gross $87,400 if All Named Go to the Post Today INVADER FIRST IN CHASE Mrs. Clark's Racer Defeats Gay Charles by Length in Broad Hollow | True | By Bryan Field | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/japanese-push-on-into-indochina-press-advance-despite-orders.html | JAPANESE PUSH ON INTO INDO-CHINA; Press Advance Despite Orders Reported From Tokyo—Hanoi Regime Stays in City FIRST NAVAL BASE SEIZED Invaders Take Over the Doson Batteries Shielding Haiphong—Nishihara on Way Home | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/plate-glass-plant-continued.html | Plate Glass Plant Continued | True | | C1B 468936 |
| 1940-09-28 | 1940-09-28 | https://www.nytimes.com/1940/09/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468936 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/their-marriages-were-among-leading-events-on-social-calendar.html | THEIR MARRIAGES WERE AMONG LEADING EVENTS ON SOCIAL CALENDAR YESTERDAY | True | Jay Te Winburn | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/postal-telegraph-announces-losses-net-deficit-of-346916-in-august.html | POSTAL TELEGRAPH ANNOUNCES LOSSES; Net Deficit of $346,916 in August Made 8-Month Total $2,126,517 SOME SPECIAL EXPENSES Made in Connection With the Company's Reorganization—Other Utility Reports | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/talks-on-venereal-disease-end.html | Talks on Venereal Disease End | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/apartments-opened-in-murray-hill.html | APARTMENTS OPENED IN MURRAY HILL | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/big-highway-chain-for-defense-nears-improving-75000-miles-of-roads.html | BIG HIGHWAY CHAIN FOR DEFENSE NEARS; Improving 75,000 Miles of Roads and 1,800 Bridges Is Basis of Program 'PERSHING MAP' THE GUIDE Military and Civil Authorities Are Near Completion of Plan for President's Approval | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mr-willkie-comes-home-the-last-arc.html | Mr. Willkie Comes Home; The Last Arc | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/caa-and-wpa-plan-airports-in-state-former-lists-improvements-to.html | CAA AND WPA PLAN AIRPORTS IN STATE; Former Lists Improvements to Cost $17,473,582 to Aid National Defense WPA TO BUILD 150 FIELDS Agency Will Begin Work Soon on 110-Acre Saratoga County Site | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/nazi-dead-said-to-halt-fishing.html | Nazi Dead Said to Halt Fishing | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/singing-al-comes-to-town.html | SINGING AL COMES TO TOWN | True | By Brooks Atkinson | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-school-offers-world-crisis-study-fall-program-opens-tomorrow.html | New School Offers World Crisis Study; Fall Program Opens Tomorrow With 246 Courses | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/franck-scores-on-98yard-sprint-as-minnesota-stops-washington.html | Franck Scores on 98-Yard Sprint As Minnesota Stops Washington; Huskies' Fumbles Figure in 19-14 Decision-- Gopher Halfback Returns Kick-Off for Touchdown as 4,000 Look On | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/wars-impact-on-the-campus-war-in-the-desert.html | WAR'S IMPACT ON THE CAMPUS; WAR IN THE DESERT | True | By Charles Seymour, President of Yale University | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/in-the-old-dominion.html | In the Old Dominion | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/citys-typical-boy-wins-title-at-fair-alfred-roberts-jr-12-named-on.html | CITY'S 'TYPICAL BOY' WINS TITLE AT FAIR; Alfred Roberts Jr., 12, Named on Basis of Appearance and Essay on Contest TO POSE FOR A STATUE Mayor Pledges Full Help in 'I Am an American Day' to Be Staged Oct. 15 | True | Times Wide World | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/attack-on-tigers-brings-acting-mayors-apology.html | Attack on Tigers Brings Acting Mayor's Apology | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/tales-by-mr-lamson.html | Tales by Mr. Lamson | True | From the End Papers by Slow Wengenroth For (HEAVEN'S DOORYARD.) | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/insurance-parley-held-problems-of-defense-discussed-in-washington.html | INSURANCE PARLEY HELD; Problems of Defense Discussed in Washington | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/nazis-in-deal-for-houses-swedish-prefabricated-units-to-be.html | NAZIS IN DEAL FOR HOUSES; Swedish Prefabricated Units to Be Delivered to Norway | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/plan-political-school-at-jersey-convention-women-voters-seek-to.html | Plan Political School At Jersey Convention; Women Voters Seek to Widen Knowledge of Democracy | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/boston-u-in-front-387-vanquishes-norwich-on-gridiron-after-rival.html | BOSTON U. IN FRONT, 38-7; Vanquishes Norwich on Gridiron After Rival Scores Early | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/defense-rules-in-princeton-aim-dr-dodds-pledges-fullest-aid-in-the.html | Defense Rules In Princeton Aim; Dr. Dodds Pledges Fullest Aid in the Nation's Program | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/todays-news-broadcasts.html | TODAY'S NEWS BROADCASTS | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/bridge-tournaments-to-aid-britain-woman-to-organize-them-on.html | BRIDGE: TOURNAMENTS TO AID BRITAIN; Woman to Organize Them On Tour--Test Queries | True | By Albert H. Morehead | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/financial-markets-stocks-moderately-higher-in-dull.html | FINANCIAL MARKETS; Stocks Moderately Higher in Dull Trading--Commodities Strong--Japanese Bonds Break Again | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/4474-offer-blood-here-red-cross-reveals-response-to-plea-for.html | 4,474 OFFER BLOOD HERE; Red Cross Reveals Response to Plea for Britain Is Big | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/grandeur-in-metz-planned-by-nazis-capital-of-lorraine-to-have.html | GRANDEUR IN METZ PLANNED BY NAZIS; Capital of Lorraine to Have Monumental Buildings on 120-Foot Highway BURGUNDY CLAIM HINTED Absorption of Old-Kingdom Reaching to the Rhone Is Indicated as Goal | True | Wireless to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/rumania-arrests-15-aides-of-carol-expremier-during-whose-term.html | RUMANIA ARRESTS 15 AIDES OF CAROL; Ex-Premier During Whose Term Thousands of Iron Guards Were Killed Heads List BELIEVED START OF PURGE Relations With London Seen Embittered by Treatment of British Prisoners | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/its-dog-week-in-joliet-pound.html | It's Dog Week in Joliet Pound | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/to-study-propaganda-teachers-will-be-taught-how-to-detect-falsities.html | TO STUDY PROPAGANDA; Teachers Will Be Taught How to Detect Falsities | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-york-aggies-on-top-register-13-to0-victory-over-the-morrisville.html | NEW YORK AGGIES ON TOP; Register 13-to-0 Victory Over the Morrisville Eleven | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/westbury-scene-of-annual-race-42d-meadow-brook-cup-and-hayes.html | Westbury Scene Of Annual Race; 42d Meadow Brook Cup and Hayes Steeplechase Held on F. Ambrose Clark Estate | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/building-sport-cabins-ten-units-planned-for-hunting-camp-in.html | BUILDING SPORT CABINS; Ten Units Planned for Hunting Camp in Lakewood | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/maine-prevails-7-to-0-tops-rhode-island-on-crowleys-touchdown-in.html | MAINE PREVAILS, 7 TO 0; Tops Rhode Island on Crowley's Touchdown in Last Period | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/6th-ave-remodeling-building-boarded-up-for-eleven-years-being.html | 6TH AVE. REMODELING; Building Boarded Up for Eleven Years Being Renovated | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/aid-hampshire-hospitals-new-hampshire-residents-raise-funds-for.html | AID HAMPSHIRE HOSPITALS; New Hampshire Residents Raise Funds for English County | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/5-union-members-arrested-for-riot-electrical-workers-jailed-in.html | 5 UNION MEMBERS ARRESTED FOR RIOT; Electrical Workers Jailed in Default of $50,000 Bail Each for Queens Row LAW OF 1881 IS INVOKED Business Manager Among the Men Indicted for Strike Outbreak in Glendale | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/44-city-employes-win-scholarships-mayors-council-on-public-service.html | 44 CITY EMPLOYES WIN SCHOLARSHIPS; Mayor's Council on Public Service Training Makes Awards for N.Y.U. Study 24 WOMEN IN LAW CLASS 20 Other Aides to Enroll in Special Government and Administration Course | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/americans-join-prayers-for-the-british-today.html | Americans Join Prayers For the British Today | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/museum-to-present-music-of-brazilians-rubenstein-and-elsie-houston.html | MUSEUM TO PRESENT MUSIC OF BRAZILIANS; Rubenstein and Elsie Houston to Be Heard at Modern Art Here | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/fiasco-at-dakar-action-in-africa.html | Fiasco at Dakar; Action in Africa | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/action-in-the-world-of-animals.html | Action in the World of Animals | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/westbury-drive-in-second-period-defeats-freeport-eleven-by-13-to-7.html | Westbury Drive in Second Period Defeats Freeport Eleven by 13 to 7; Moffett and MacLaury Make Victors' Scores --Valley Stream Upsets Sewanhaka, 19-7 --Other Long Island Results | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/battle-creek-gains-final.html | Battle Creek Gains Final | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/the-inventors-series-firstday-covers.html | THE INVENTORS' SERIES; First-Day Covers | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/haskell-in-appeal-for-31-transit-jobs-he-asks-board-of-estimate-to.html | HASKELL IN APPEAL FOR 31 TRANSIT JOBS; He Asks Board of Estimate to Provide Needs Funds | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/wholesale-trade-active-in-all-lines-continued-heavy-ordering.html | WHOLESALE TRADE ACTIVE IN ALL LINES; Continued Heavy Ordering Uncovers More Acute Delivery Jams | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/tennessee-routs-mercer.html | Tennessee Routs Mercer | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/nesting-pigeons-delay-construction-work-on-theatre-in-airlines.html | Nesting Pigeons Delay Construction Work On Theatre in Airlines Terminal Building | True | Times Wide World | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/miss-bottomley-married-wed-in-great-neck-to-robert-a-franssen-of.html | Miss Bottomley Married; Wed in Great Neck to Robert A. Franssen of Flushing | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/urges-chile-to-arm-soon-president-aguirre-cerda-warns-of-peril-in.html | URGES CHILE TO ARM SOON; President Aguirre Cerda Warns of Peril in Delay | True | Special Cable to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/whirlaway-is-3d-finish-of-rich-juvenile-race-on-the-widener-course.html | WHIRLAWAY IS 3D; FINISH OF RICH JUVENILE RACE ON THE WIDENER COURSE AT BELMONT PARK YESTERDAY | True | By Bryan Field | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-york-ma-triumphs.html | New York M.A. Triumphs | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/buys-jackson-heights-home.html | Buys Jackson Heights Home | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/elizabeth-homes-rising-project-includes-55-onefamily-houses-in.html | ELIZABETH HOMES RISING; Project Includes 55 One-Family Houses in Jersey City | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/berkshire-coon-hunting.html | BERKSHIRE COON HUNTING | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/notre-dame-first-in-potomac-race-first-heat-of-presidents-cup-event.html | NOTRE DAME FIRST IN POTOMAC RACE; First Heat of President's Cup Event Captured by Arena at 59.289 M.P.H. SIMMONS FINISHES NEXT Horace Dodge's Miss Syndicate Third--Cooper's Boat Sinks in 225 Championship | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/painters-agree-to-mayors-plan-employers-and-union-leaders-assure.html | PAINTERS AGREE TO MAYOR'S PLAN; Employers and Union Leaders Assure Mayor They Will Abide by His Award CONTRACT BASIS IS LAID Conference in Central Park Arsenal Precedes Hearing on Disputed Points | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/green-opens-slate-with-350-triumph-wolfe-sophomore-gets-three.html | GREEN OPENS SLATE WITH 35-0 TRIUMPH; Wolfe, Sophomore, Gets Three Touchdowns and Passes to Fourth for Dartmouth ST. LAWRENCE OUTCLASSED Crowley, a New End, Falls on Ball Over Goal Line After O'Brien Blocks Punt | True | By Allison Danzig Special To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/bear-mountain-perks-up-transfer-of-bridge-to-state-ownership-is.html | BEAR MOUNTAIN PERKS UP; Transfer of Bridge to State Ownership Is Expected to Bring More Visitors to Park | True | By John Markland | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/commodity-prices-rose-14-of-28-items-in-index-record-increase-in.html | COMMODITY PRICES ROSE; 14 of 28 Items in Index Record Increase in Week | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/two-distillers-reported-ending-special-deals.html | Two Distillers Reported Ending Special Deals | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/business-books.html | Business Books | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/pilot-hurt-in-landing-forced-down-quickly-as-sleeve-target-descends.html | PILOT HURT IN LANDING; Forced Down Quickly as Sleeve Target Descends on Plane | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/launching-a-new-encyclopedia.html | Launching a New Encyclopedia | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-mystery-stories.html | New Mystery Stories | True | By Kay Irvin | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/dividend-news-chain-belt-company.html | DIVIDEND NEWS; Chain Belt Company | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/calls-for-repeal-of-the-tydings-act-macy-economist-contends-fair.html | CALLS FOR REPEAL OF THE TYDINGS ACT; Macy Economist Contends Fair Trade Has Failed in Many Lines | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/building-managers-cite-1940-problems-19-committees-named-to-study.html | BUILDING MANAGERS CITE 1940 PROBLEMS; 19 Committees Named to Study Many National Factors | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/draft-machinery-ready-to-go-here-mcdermott-has-all-details-worked.html | DRAFT MACHINERY READY TO GO HERE; McDermott Has All Details Worked Out to Register 1,107,000 on Oct. 16 712 SCHOOLS TO HELP OUT Maps of Assembly Districts Being Prepared and Police Will Distribute Cards | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/welcome-awaits-118-young-britons-children-will-arrive-from-canada.html | WELCOME AWAITS 118 YOUNG BRITONS; Children Will Arrive From Canada With Escorts After Trip Across Atlantic 72 TO GO TO BRONX HOME 46 Others Will Come to Grand Central Terminal, Where a Group Will Greet Them | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/cherry-kearton-naturalist-dies-author-and-photographer-who-took.html | CHERRY KEARTON, NATURALIST, DIES; Author and Photographer, Who Took First Aerial Pictures of London in 1905, Was 69 ASCENDED IN A DIRIGIBLE Lived 5 Months on Uninhabited Island With Wife to Study Group Habits of Penguins | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/church-nuptials-for-miss-latham-plainfield-nj-girl-has-five.html | Church Nuptials For Miss Latham; Plainfield, N.J., Girl Has Five Attendants at Marriage To Orville T. Waring 2d | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/holy-cross-takes-aerial-route-to-vanquish-providence-34-to-6-three.html | Holy Cross Takes Aerial Route To Vanquish Providence, 34 to 6; Three of Five Touchdowns Come on Passes, With Natowich, Sophomore, Tossing First --Victors Send Forty Men Into Game | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/ford-adds-wheel-base-automobiles-in-the-newswtth-motorists-on-the.html | FORD ADDS WHEEL BASE; AUTOMOBILES IN THE NEWS-- WTTH MOTORISTS ON THE ROAD | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/danubian-port-busy-with-german-exodus-90000-being-transported-from.html | DANUBIAN PORT BUSY WITH GERMAN EXODUS; 90,000 Being Transported From Bessarabia to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/in-connecticut-league-post.html | In Connecticut League Post | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/human-needs-club-theme.html | Human Needs Club Theme | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/the-nation-for-national-service.html | THE NATION; For National Service | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Dynasty Feared Hereditary Executive Seen in Third Term Move | True | W.H. DUNHAM Jr. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/cars-show-real-gains-many-1941-makes-have-increased-body-room-la.html | CARS SHOW REAL GAINS; Many 1941 Makes Have Increased Body Room-- La Salle Dropped | True | By William C. Callahan | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/holc-sets-record-for-jersey-sales-state-director-reports-deals-for.html | HOLC SETS RECORD FOR JERSEY SALES; State Director Reports Deals for 1,160 Homes During Four-Month Period | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/goldwyn-takes-texas.html | GOLDWYN TAKES TEXAS | True | By Thomas Brady | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/facts-on-world-series.html | Facts on World Series | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/freighter-exchequer-is-floated.html | Freighter Exchequer Is Floated | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/gerolimo-is-star-in-7to6-victory-a-fumble-in-game-between.html | GEROLIMO IS STAR IN 7-TO-6 VICTORY; A FUMBLE IN GAME BETWEEN STUYVESANT AND SEWARD PARK | True | By William J. Briordy | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/blind-get-scholarships-american-foundation-awards-13-and-renews.html | Blind Get Scholarships; American Foundation Awards 13, and Renews Five | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/early-thanksgiving-for-alaska.html | Early Thanksgiving for Alaska | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/opening-of-fall-season-adds-impetus-to-war-relief-work-help-england.html | Opening of Fall Season Adds Impetus to War Relief Work; 'Help England Ball' on Thursday Is First Large Event Of Autumn--Marquess of Lothian, British Ambassador, to Be Guest of Honor | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/amherst-downs-hobart-uses-45-players-in-breezing-to-victory-in.html | AMHERST DOWNS HOBART; Uses 45 Players in Breezing to Victory in Opener, 32-7 | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mary-hardenbergh-is-wed-in-bronxville.html | Mary Hardenbergh Is Wed in Bronxville | True | Special to THE NEW YORK TIMES. | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/reporters-taken-on-tour-unable-to-see-any-great-damage-from-raids.html | REPORTERS TAKEN ON TOUR; Unable to See Any Great Damage From Raids on Berlin | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/trade-swings-sharp-in-both-directions-over-the-country-new-york.html | Trade Swings Sharp in Both Directions Over the Country; New York | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/bad-luck-for-japan-seen-shanghai-paper-says-pact-is-black-cat.html | BAD LUCK FOR JAPAN SEEN; Shanghai Paper Says Pact Is Black Cat Across Path | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/52877-at-columbus-as-local-college-football-season-opened-yesterday.html | 52,877 AT COLUMBUS; As Local College Football Season Opened Yesterday | True | Times Wide World | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/japans-move-follows-our-increasing-curbs-in-troubled-waters.html | JAPAN'S MOVE FOLLOWS OUR INCREASING CURBS; IN TROUBLED WATERS | True | By Frank L. Kluckhohn | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/city-buildings-listed-directory-issued-of-apartments-and-business.html | CITY BUILDINGS LISTED; Directory Issued of Apartments and Business Structures | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/manhattan-adds-planning-lectures-series-arranged-as-elective-course.html | Manhattan Adds Planning Lectures; Series Arranged as Elective Course in the Civil Engineering Unit | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/news-of-the-music-schools.html | NEWS OF THE MUSIC SCHOOLS | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/city-population-moving-eastward-fha-survey-reveals-strong-trend.html | CITY POPULATION MOVING EASTWARD; FHA Survey Reveals Strong Trend Toward Queens and Nassau Counties AREAS MAKING CHIEF GAIN Study Shows That All City Boroughs Aided Growth of Long Island | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/fordham-opens-fund-campaign-drive-for-1360000-for-new-building-will.html | Fordham Opens Fund Campaign; Drive for $1,360,000 for New Building Will Mark Its Centennial Year | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/photogenic-gardens.html | PHOTOGENIC GARDENS | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/farewell-to-dst.html | FAREWELL TO D.S.T. | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/field-service-welds-guard-training-program-emphasizes-integration.html | FIELD SERVICE WELDS GUARD; Training Program Emphasizes Integration Of Various Specialized Branches | True | By Anthony Leviero | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/realty-trading-high-in-august-195-properties-were-sold-in-manhattan.html | REALTY TRADING HIGH IN AUGUST; 195 Properties Were Sold in Manhattan During Month for $14,407,473 PRIVATE TRADERS ACTIVE Average Value of Properties Is Increased by Broadway Blockfront Deal | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/letters-reveal-ordeals-in-france-nazi-money-rate-called-thievery.html | Letters Reveal Ordeals in France; Nazi Money Rate Called 'Thievery'; Residents of Occupied Zone Show Contempt for Invaders--Catholics 'Bothered,' Says Priest--Jew Tells of Eviction | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/the-american-ideal-how-profound-is-the-effect-of-filmed-history.html | THE AMERICAN IDEAL; How Profound Is the Effect of Filmed History Upon the Popular Mind? | True | By Bosley Crowther | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/jackson-modifies-oil-trust-action-16-limits-scope-on-defense.html | JACKSON MODIFIES OIL 'TRUST' ACTION; 16 Limits Scope on Defense Commission's Plea to Keep Transport Unimpaired ORDERS SUIT TO PROCEED Attoney General Moves to End 'Price-Fixing' and Other 'Existing Abuses' | True | By Frederick R. Barkley Special To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/dr-rudolph-j-horvath-beekman-hospital-radiologist-in-hungarian-army.html | DR. RUDOLPH J. HORVATH; Beekman Hospital Radiologist in Hungarian Army in War | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mrs-rogers-threatened-warned-of-reprisals-for-attacks-on-bata-shoe.html | MRS. ROGERS THREATENED; Warned of Reprisals for Attacks on Bata Shoe Corporation | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/wills-for-probate.html | Wills for Probate | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-orders-rise-faster-than-shipments-stocks.html | NEW ORDERS RISE FASTER THAN SHIPMENTS, STOCKS | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/football-giants-halt-eagles-2014-cuff-kicks-two-field-goals-scores.html | FOOTBALL GIANTS HALT EAGLES, 20-14; Cuff Kicks Two Field Goals, Scores Touchdown in First Half of Night Game | True | By Arthur J. Daley Special To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/rail-notes-fans-tour-enthusiasts-to-visit-new-england-yards-today.html | RAIL NOTES: FANS' TOUR; Enthusiasts to Visit New England Yards Today --News of Lines | True | By Ward Allan Howe | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/no-steel-for-japan-america-warns.html | No Steel for Japan; America Warns | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/thomas-j-cassidy-daily-news-reporter-a-founder-of-the-newspaper.html | THOMAS J. CASSIDY; Daily News Reporter a Founder of the Newspaper Guild | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/41-new-strikes-in-august-miss-miller-files-a-report-on-conditions.html | 41 NEW STRIKES IN AUGUST; Miss Miller Files a Report on Conditions in State | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/vichy-again-recalls-nationals.html | Vichy Again Recalls Nationals | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/miniature-fleet-put-on-view.html | Miniature Fleet Put on View | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/football-in-the-air-two-sports-experts-tell-their-gridiron-mike.html | FOOTBALL IN THE AIR; TWO SPORTS EXPERTS TELL THEIR GRIDIRON 'MIKE' SECRETS | True | By T.r. Kennedy Jr. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/financing-proposed-by-utility-company-michigan-public-service-files.html | FINANCING PROPOSED BY UTILITY COMPANY; Michigan Public Service Files for Bonds and Stocks | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mrs-romero-tennis-victor.html | Mrs. Romero Tennis Victor | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/says-city-pupils-need-new-schools-builder-holds-suburban-trend.html | SAYS CITY PUPILS NEED NEW SCHOOLS; Builder Holds Suburban Trend Partly Due to Lack of Modern Facilities LITTLE NEW CONSTRUCTION E. Ellinger Points to Marked Decline This Year in the Elementary Grades | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/the-maternity-center-plans-theatre-benefit.html | The Maternity Center Plans Theatre Benefit | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/our-unpressed-press.html | OUR UNPRESSED PRESS | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/major-sports-yesterday-horse-racing.html | Major Sports Yesterday; HORSE RACING | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/demand-growing-for-tax-relief-my-cooper-says-it-will-be-leading.html | DEMAND GROWING FOR TAX RELIEF; M.Y. Cooper Says It Will Be Leading Topic in Many Realty Conventions 20 STATES SEEK CHANGES American Farm Bureau Joins National Tax Conference Sponsoring Groups | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/social-workers-to-meet-conference-to-study-new-problem-created-by.html | SOCIAL WORKERS TO MEET; Conference to Study New Problem Created by Arms Program | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/buying-in-shrewsbury-two-new-homes-sold-in-jersey-shore-section.html | BUYING IN SHREWSBURY; Two New Homes Sold in Jersey Shore Section | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/the-war-in-spain-through-the-eyes-of-an-american-girl-my-shadow-in.html | The War in Spain Through the Eyes of an American Girl; "My Shadow in the Sun" Shows the Tumultuous Routine of a War Correspondent's Life | True | By Katherine Woods | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/article-8-no-title.html | Article 8 -- No Title | True | By Kiley Taylor | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/machines-to-speed-wall-st-clearing-backoffice-work-to-be-simplified.html | MACHINES TO SPEED WALL ST. CLEARING; Back-Office Work to Be Simplified and Incidence of Errors Will Be ReducedAID TO EXCHANGE'S BUDGETSystem Expected to Permit aBalance, and Firms Stand to Benefit Even More | True | By Burton Crane | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/broad-hollow-triumphs-downs-pittsburgh-pirates-86-in-autumn-plates.html | BROAD HOLLOW TRIUMPHS; Downs Pittsburgh Pirates, 8-6, in Autumn Plates Polo | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/distribution-shift-due-on-appliances-kelvinator-use-of-factory.html | DISTRIBUTION SHIFT DUE ON APPLIANCES; Kelvinator Use of Factory Units in Sales Set-Up to Be Followed by Others SUCCESS HELD DOUBTFUL Change Permits Lower Prices on Refrigerators, but Other Items Do Not Benefit | True | By William J. Enright | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/the-portrait-of-an-italian-family.html | The Portrait of an Italian Family | True | Photo by Winifred Gail. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/banks-and-investment-companies-are-eager-to-help-arms-financing.html | Banks and Investment Companies Are Eager to Help Arms Financing; Readiness and Ability Stressed at A.B.A. Convention, but Contracts Eliminating Serious Losses Are Sought | True | By Edward J. Condlon | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/martin-outpoints-cavanna.html | Martin Outpoints Cavanna | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/vitt-asks-showdown-rebuffed-by-bradley-oneill-quits-as-buffalo.html | VITT ASKS SHOWDOWN, REBUFFED BY BRADLEY; O'Neill Quits as Buffalo Pilot to Take Major League Job | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/virginias-power-routs-lehigh-320-bryant-runs-46-and-50-yards-to.html | VIRGINIA'S POWER ROUTS LEHIGH, 32-0; Bryant Runs 46 and 50 Yards to Touchdowns, Both Times on Punt Returns | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/college-to-observe-its-25th-anniversary-connecticut-plans-twoday.html | College to Observe Its 25th Anniversary; Connecticut Plans Two-Day Celebration Oct. 12-13 | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/chartered-plane-brings-candidate-train-behind-schedule-willkie.html | CHARTERED PLANE BRINGS CANDIDATE; Train Behind Schedule, Willkie Flies to La Guardia Field From Schenectady | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/japan-has-plenty-of-scrap-for-steel-supply-of-raw-materials-for.html | JAPAN HAS PLENTY OF SCRAP FOR STEEL; Supply of Raw Materials for Output at 1939 Rate Could Last a Year SIX-YEAR TAKINGS HUGE 10,550,000 Tons Exported From This Country Alone; Collections Elsewhere | True | By Kenneth L. Austin | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/auto-drivers-swamp-license-bureau-here-rush-leaves-200000-renewals.html | Auto Drivers Swamp License Bureau Here; Rush Leaves 200,000 Renewals to Be Issued | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/davis-high-loses-in-first-game-70-pass-finlayson-to-link-wins-for.html | DAVIS HIGH LOSES IN FIRST GAME, 7-0; Pass, Finlayson to Link, Wins for Warren Harding Eleven -- Tuckahoe Victor, 7-6 | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/brazil-will-sponsor-a-new-radio-series.html | Brazil Will Sponsor A New Radio Series | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/letters-to-the-editor-the-lyric-psalter.html | Letters to the Editor; "The Lyric Psalter" | True | HARRY H. MAYER. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/in-two-hemispheres.html | In Two Hemispheres | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/willkie-scored-on-debt-question-or-ewing-democrat-asserts-he.html | WILLKIE SCORED ON DEBT QUESTION; O.R. Ewing, Democrat, Asserts He Ignored Westchester's $96,000,000 Obligations HE ASSAILS REPUBLICANS Charges They Are Responsible for 'Shocking Mismanagement of County Government | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/invitation-to-islam-cairo-acts.html | Invitation to Islam; Cairo Acts | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/vanderbilt-beats-w-and-l.html | Vanderbilt Beats W. and L. | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/proposed-new-building-for-fordham.html | PROPOSED NEW BUILDING FOR FORDHAM | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/purdue-crushes-butler.html | Purdue Crushes Butler | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/petroleum-is-used-to-produce-toluol-base-of-tnt-can-now-be-made-by.html | PETROLEUM IS USED TO PRODUCE TOLUOL; Base of TNT Can Now Be Made by 'Cracking' Process | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-things-in-the-citys-shops-games-for-indoor-hours-at-home.html | New Things in the City's Shops: Games for Indoor Hours at Home; FANTASY IN A MODERN ROOM | True | By Charlotte Hughes | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/buy-home-tract-in-nassau-county-operators-acquire-acreage-in.html | BUY HOME TRACT IN NASSAU COUNTY; Operators Acquire Acreage in Franklin Square for Development | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/west-virginia-in-front-opens-drive-with-smashing-470-victory-over.html | WEST VIRGINIA IN FRONT; Opens Drive With Smashing 47-0 Victory Over Westminster | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/dairy-farm-course-offered-at-rutgers-will-cover-technical-training.html | Dairy Farm Course Offered at Rutgers; Will Cover Technical Training In Animal Husbandry | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/killed-by-fall-on-coal-barge.html | Killed by Fall on Coal Barge | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/guayama-beats-enid-nine.html | Guayama Beats Enid Nine | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/argentina-still-in-trade-dilemma-she-needs-united-states-goods-but.html | ARGENTINA STILL IN TRADE DILEMMA; She Needs United States Goods but Bilateral Pacts Limit Dollar Exchange MORE SUSPENSIONS LIKELY Recurrent Banning of Permits to Buy Here Predicted While the War Lasts | True | By Charles E. Egan | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/bombsight-workers-to-meet.html | Bomb-Sight Workers to Meet | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/booklet-on-art-is-issued-by-pratt-art-without-frames-at-pratt.html | Booklet on Art Is Issued by Pratt; "ART WITHOUT FRAMES" AT PRATT INSTITUTE | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/one-of-a-series-of-murals-at-marymount-college.html | ONE OF A SERIES OF MURALS AT MARYMOUNT COLLEGE | True | Times Wide World | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mrs-evelyn-bliss-a-bride-daughter-of-david-dows-married-to-john-m.html | Mrs. Evelyn Bliss a Bride; Daughter of David Dows Married To John M. Gates of New York | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-courses-open-to-plattsburg-men-newbold-morris-committee.html | NEW COURSES OPEN TO PLATTSBURG MEN; Newbold Morris Committee Arranges for Training With Reserve Officer Units MANY CENTERS AVAILABLE Instruction Here to Start Oct. 18-- Gen. Drum to Address Organization Meeting | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-jersey-atlantic-city-plans-golf-playoff.html | NEW JERSEY; Atlantic City Plans Golf Play-Off | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/offer-savings-study-course.html | Offer Savings Study Course | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/gertrude-levis-wed-in-church-bride-of-frederick-vanderbilt-mrs.html | Gertrude Levis Wed in Church; Bride of Frederick Vanderbilt --Mrs. Gerald H. Phipps Is Her Matron of Honor | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/in-old-maine-latest-works-of-fiction.html | In Old Maine; Latest Works of Fiction | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/more-boats-for-england-maritime-commission-authorizes-sale-of-four.html | MORE BOATS FOR ENGLAND; Maritime Commission Authorizes Sale of Four U.S. Craft | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/st-lawrence-plan-is-tied-to-defense-possible-power-shortage.html | ST. LAWRENCE PLAN IS TIED TO DEFENSE; 'Possible Power Shortage' Argument Also Likely in Move to Develop Resources TREATY DRIVE IS REVIVED New Deal and New York State Recently Active--U.S. and Ottawa Also Negotiating | True | By Thomas P. Swift | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/bar-associations-first-woman-began-career-in-journalism-miss-mary-f.html | Bar Association's First Woman Began Career in Journalism; Miss Mary F. Lathrop, 75, Traveled in Far East and Has Influenced Child Labor Laws | True | By Adelaide Handy | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/republicans-triple-plan-the-club-movement.html | REPUBLICANS' TRIPLE PLAN; The Club Movement | True | By Turner Catledge | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/building-at-malverne-work-starts-on-home-group-in-nassau-county-li.html | BUILDING AT MALVERNE; Work Starts on Home Group in Nassau County, L.I. | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/librera-paces-garfield-to-victory-over-dickinson-on-gridiron-127.html | Librera Paces Garfield to Victory Over Dickinson on Gridiron, 12-7; Passes to Pinto for Touchdown, Then Tallies on Plunge--Newark West Side, Lincoln and West Orange Among Victors | True | Special to THE NEW YORK TIMES. | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/curbs-on-industry-are-seen-in-cuba-new-constitution-effective-oct.html | CURBS ON INDUSTRY ARE SEEN IN CUBA; New Constitution, Effective Oct. 10, Imposes Supervision of Private Enterprise LABOR GAINS CONCESSIONS Paid Holidays of One Month Provided For--National Bank to Be Created | True | Special Correspondence, THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/dr-la-s-archambault-neurology-professor-at-albany-medical-college.html | DR. LA S. ARCHAMBAULT; Neurology Professor at Albany Medical College 25 Years | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-rotc-record-is-set-at-lafayette.html | New R.O.T.C. Record Is Set at Lafayette | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/virginia-gathers-many-rare-data-its-collections-of-american-history.html | Virginia Gathers Many Rare Data; Its Collections of American History Grow Fast in New Library | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/the-international-situation-the-pact-and-its-repercussions.html | The International Situation; The Pact and Its Repercussions | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/what-parents-may-learn.html | What Parents May Learn | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/old-us-warships-reach-british-port-four-in-first-destroyer-flotilla.html | OLD U.S. WARSHIPS REACH BRITISH PORT; Four in First Destroyer Flotilla to Cross--Believed Attacked by Enemy Submarine VESSELS WIN HIGH PRAISE Came Through Heavy Weather Unscathed--Will Be Ready for War Duty Soon | True | By James MacDonald Special Cable To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/wake-forest-tops-no-carolina-120-beats-tar-heels-first-time-since.html | WAKE FOREST TOPS NO. CAROLINA, 12-0; Beats Tar Heels First Time Since 1927 in Southern Conference Upset | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/violet-victor-326-lamannas-80yard-run-marks-triumph-over-pmc-in.html | VIOLET VICTOR, 32-6; LaManna's 80-Yard Run Marks Triumph Over P.M.C. in Opener LOSERS SCORE NEAR END Hartnett Breaks Away for 64 Yards--N.Y.U. Bogs Down After a Fast Start | True | By Robert F. Kelley | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/youths-seeking-to-enlist-are-armys-guests-while-waiting-for.html | Youths Seeking to Enlist Are Army's Guests While Waiting for Permission From Home | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/survival-of-france-predicted-by-envoy-henryhaye-and-spellman-ask.html | SURVIVAL OF FRANCE PREDICTED BY ENVOY; Henry-Haye and Spellman Ask Prayers of School Children | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mp-is-asked-to-resign-visit-to-doris-duke-cromwell-home-in-honolulu.html | M.P. IS ASKED TO RESIGN; Visit to Doris Duke Cromwell Home in Honolulu Assailed | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/saved-after-drifting-84-hours.html | Saved After Drifting 84 Hours | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/steer-herd-brings-portent-of-rodeo-texas-longhorns-reputed-to-be.html | STEER HERD BRINGS PORTENT OF RODEO; Texas Longhorns, Reputed to Be Last of Kind, Arrive for Opening on Oct. 9 CUTTING-OUT A FEATURE Six Ranch Girls Will Pit Their Skill Against the Natural Cunning of Cattle | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/a-critical-vote-for-variety-kate-smith-stands-pat-on-a-winning.html | A CRITICAL VOTE FOR VARIETY; Kate Smith Stands Pat on A Winning Combination | True | By R.w. Stewart | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/children-reach-wellinaton.html | Children Reach Wellinaton | True | Special Cable to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/veteran-of-3-armies-60-learning-to-be-a-flier.html | Veteran of 3 Armies, 60, Learning to Be a Flier | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/10pound-thermos-bomb-used-by-italians-in-egypt.html | 10-Pound "Thermos" Bomb Used by Italians in Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/noting-the-weeks-screen-events-reflections-of-passing-events-in-the.html | NOTING THE WEEK'S SCREEN EVENTS; REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD | True | By Thomas M. Pryor | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/protection-urged-for-state-trainee-advisory-council-favors-law.html | PROTECTION URGED FOR STATE TRAINEE; Advisory Council Favors Law Changes to Safeguard Job Insurance Rights ASKS FOR TAX EXEMPTION Would Relieve Employers Who Make Up Salaries of Those Entering Service | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/bombers-over-britain.html | BOMBERS OVER BRITAIN | True | (Photos by Times Wide World.) | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/west-side-renovation-brierfield-hotel-modernized-with-115.html | WEST SIDE RENOVATION; Brierfield Hotel Modernized With 115 Apartments | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/recollections-of-gama-gilbert-the-man-and-the-writer-as-his-friends.html | RECOLLECTIONS OF GAMA GILBERT; The Man and the Writer As His Friends Knew Him | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/eight-ships-ready-now-for-launching-maritime-board-program-is-soon.html | EIGHT SHIPS READY NOW FOR LAUNCHING; Maritime Board Program Is Soon to Reach Nearer to Its Goal of 177 | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/ruralurban-tie-takes-city-form-products-of-farm-women-go-on-sale-in.html | Rural-Urban Tie Takes City Form; Products of Farm Women Go On Sale in Plan Financed By Mrs. Henry Ford | True | By Anne Petersen | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/intensity-factor-held-willkie-aid-adherents-zeal-more-marked-than.html | 'INTENSITY FACTOR' HELD WILLKIE AID; Adherents' Zeal More Marked Than That of Roosevelt's Backers, Survey Finds FEW WOULD SHIFT VOTE Gallup Analysis Points Out That This Might Prove Vital Election Day | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/motor-boats-and-cruising-whitfield-a-leader.html | Motor Boats and Cruising; Whitfield a Leader | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/vangerbigmartin-win-two-matches-meadow-brook-golf-medalists-halt.html | VANGERBIG-MARTIN WIN TWO MATCHES; Meadow Brook Golf Medalists Halt Donald Grant-Stuart and Hemingway-Pyne BALDWIN-GERRY ADVANCE Chapman-Stevenson Also Go to Semi-Finals With Bobby Grant-Breckenridge | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/newark-triumphs-gains-series-lead-turns-back-baltimore-126-and-goes.html | NEWARK TRIUMPHS, GAINS SERIES LEAD; Turns Back Baltimore, 12-6, and Goes Ahead in Play-Off Finals, 3 Games to 2 5 ORIOLE PITCHERS USED Bears Collect 11 Safeties-- Majeski, With 2 Homers and Single, Excels | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/article-10-no-title.html | Article 10 -- No Title | True | By Leonard Allen | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/red-cross-thanked-by-mayor-in-france-americans-have-given-immense.html | RED CROSS THANKED BY MAYOR IN FRANCE; Americans Have Given Immense Aid to Refugees, He Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/junior-league-plans-reception-provisional-members-for-the-194041.html | Junior League Plans Reception; Provisional Members for the 1940-41 Season Will Be Honored at Clubhouse | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/asks-aid-for-refugees-new-york-group-acts-for-500-jews-detained-on.html | ASKS AID FOR REFUGEES; New York Group Acts for 500 Jews Detained on Danube | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/britain-carries-on-londons-trenches.html | Britain Carries On; London's 'Trenches' | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/scrap-steel-bought.html | Scrap Steel Bought | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | By Cornelia Otis Skinner | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/amortization-law-held-urgent-need-enactment-of-separate-bill-it-is.html | AMORTIZATION LAW HELD URGENT NEED; Enactment of Separate Bill, It Is Maintained, Would Be a Public Service COMPLEXITIES IN TAX CODE Draft of Excess-Profit Levies Shown to Contain Some Intricate Procedures | True | By Godfrey N. Nelson | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/business-leads-on-rolls.html | Business Leads on Rolls | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/britains-lungs.html | BRITAIN'S LUNGS | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/for-the-photographer-highenergy-developers-held-practical-far-fine.html | FOR THE PHOTOGRAPHER; 'High-Energy' Developers Held Practical Far Fine Grain Miniatur a Negatives | True | By John Bohne Ehrhardt | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/yankees-lose-43-then-top-senators-triumph-in-second-game-71-selkirk.html | YANKEES LOSE, 4-3, THEN TOP SENATORS; Triumph in Second Game, 7-1 --Selkirk Is Operated On for Appendicitis | True | By Louis Effrat Special To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/to-build-42-homes-plans-completed-for-two-new-groups-at-green-acres.html | TO BUILD 42 HOMES; Plans Completed for Two New Groups at Green Acres | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/success-in-growing-lilies-begins-with-healthy-bulbs-reliable.html | Success in Growing Lilies Begins With Healthy Bulbs; Reliable Species, Planted in Friable Soil, Need No Coddling to Make a Good Show Under Average Garden Conditions | True | By George L. Slate | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/bronx-zoo-relaxes-ban-on-feeding-of-animals.html | Bronx Zoo Relaxes Ban On Feeding of Animals | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-issues-in-the-realm-of-stamps-error-specimen-found-in-the.html | NEW ISSUES; IN THE REALM OF STAMPS: ERROR SPECIMEN FOUND IN THE CLASSIC 1869 ISSUE | True | By la Rue Applegate | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/daylightsaving-time-for-french-all-year-but-unification-of-two.html | DAYLIGHT-SAVING TIME FOR FRENCH ALL YEAR; But Unification of Two Zones Seems Limited to Clocks | True | Wireless to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/monmouth-hunt-plans-annual-race-meeting.html | Monmouth Hunt Plans Annual Race Meeting | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/cio-right-wing-firm-state-officers-elected-after-walkout-determined.html | C.I.O. RIGHT WING FIRM; State Officers Elected After Walkout Determined to Serve | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/the-strategy-of-terror.html | THE STRATEGY OF TERROR | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/viewpoint-on-education-extensive-plans-made.html | Viewpoint on Education; Extensive Plans Made | True | By W.a. MacDonald | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/carnegie-defeats-geneva-by-21-to-0-tallies-thrice-and-gets-safety.html | CARNEGIE DEFEATS GENEVA BY 21 TO 0; Tallies Thrice and Gets Safety in Football Opener Under Baker, New Mentor | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/a-novel-of-the-michigan-frontier-preacher-an-horseback-is-a.html | A Novel of the Michigan Frontier; "Preacher an Horseback" Is a Vigorous and Distinguished Story of The Days Just After the Civil War | True | By Margaret Wallace | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/ywca-devises-courses-some-in-brooklyn-will-be-open-to-men.html | Y.W.C.A. Devises Courses; Some in Brooklyn Will Be Open To Men | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/building-new-home-group.html | Building New Home Group | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/delaware-names-draft-officials.html | Delaware Names Draft Officials | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/in-octoberthe-new-season.html | IN OCTOBER--THE NEW SEASON | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/greece-stands-by-old-ally-britain-facing-threats-of-the-axis-she.html | GREECE STANDS BY OLD ALLY, BRITAIN; Facing Threats of the Axis, She Has the Support of the British Fleet | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/8000-city-students-to-be-aided-by-nya-work-problem-for-year-to-be.html | 8,000 CITY STUDENTS TO BE AIDED BY NYA; Work Problem for Year to Be Financed by Federal Grant of $819,915 56 COLLEGES IN PROGRAM Undergraduate Earnings to Range From $10 to $20 Monthly, Director Says | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/red-sox-overcome-athletics-164-81-williams-scores-four-runs-on-four.html | RED SOX OVERCOME ATHLETICS, 16-4, 8-1; Williams Scores Four Runs on Four Hits in Opener | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/furnished-suites-in-heavy-demand-large-number-of-families-from-war.html | FURNISHED SUITES IN HEAVY DEMAND; Large Number of Families From War Zone Take Apartments Here Temporarily FIREPLACES ARE POPULAR Former Residents of European Cities Seeking Homes in This Country | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/chemists-line-up-for-defense-work-american-society-names-prof-roger.html | CHEMISTS LINE UP FOR DEFENSE WORK; American Society Names Prof. Roger Adams to Head Group to Aid in Research | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/hurt-fatally-in-grid-practice.html | Hurt Fatally in Grid Practice | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/colgate-triumphs-over-akron-440-geyer-takes-opening-kickoff-90.html | COLGATE TRIUMPHS OVER AKRON, 44-0; Geyer Takes Opening Kick-Off 90 Yards, Then Tallies Again on Sprint of 35 Yards M'COURT REGISTERS TWICE Runs 34 Yards for His Second Tally-- Kischerf, Hoague, Hanover Also Count | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-homes-exceed-volume-for-1939-fha-head-reports-total-for-nine.html | NEW HOMES EXCEED VOLUME FOR 1939; FHA Head Reports Total for Nine Months Is Close to Last Year's Record | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-lithuanian-overprints.html | NEW LITHUANIAN OVERPRINTS | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/article-17-no-title-from-down-under.html | Article 17 -- No Title; From "Down Under" | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/so-california-plays-tie-washington-state-surprises-foe-in-1414.html | SO. CALIFORNIA PLAYS TIE; Washington State Surprises Foe in 14-14 Deadlock | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/stuffy-dowding-savior-of-britain-chief-of-fighter-command-gave-raf.html | 'STUFFY' DOWDING, SAVIOR OF BRITAIN; Chief of Fighter Command Gave R.A.F. Its Superiority in Fire Power Over Nazis DIRECTS AERIAL DEFENSE Idolized by Junior Officers-- Won Reforms in Face of Strong Opposition | True | Special Cable to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects VIRTUES: Democracy's Own | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/seek-fund-for-flying-along-the-farflung-airways.html | SEEK FUND FOR FLYING; ALONG THE FAR-FLUNG AIRWAYS | True | By Francis Hewens | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/war-bears-down-on-japanese-life-people-feel-weight-of-restrictions.html | WAR BEARS DOWN ON JAPANESE LIFE; People Feel Weight of Restrictions and High Costs | True | By Hugh Byas | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/would-regulate-sale-of-liquor-to-troops-state-wctu-to-hold-meeting.html | Would Regulate Sale Of Liquor to Troops; State W.C.T.U. to Hold Meeting at Watertown | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/brazil-hails-gain-from-steel-deal-era-of-prosperity-is-foreseen-as.html | BRAZIL HAILS GAIN FROM STEEL DEAL; Era of Prosperity Is Foreseen as Result of U.S. Loan to Establish Industry CAFFERY'S ROLE PRAISED U.S. Envoy Gives Vargas Credit --Aranha Sees Relations With U.S. Strengthened | True | Special Cable to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/pope-pius-to-broadcast.html | POPE PIUS TO BROADCAST | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/recitals-will-aid-charity-marian-anderson-to-be-artist-on-oct-20.html | Recitals Will Aid Charity; Marian Anderson to Be Artist on Oct. 20 and Dec. 1 | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/minerva-to-return-to-herald-square-goddess-and-clock-noted.html | MINERVA TO RETURN TO HERALD SQUARE; Goddess and Clock Noted Landmarks | True | By Barron C. Watson | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/dock-in-chile-will-hold-our-45000ton-warships.html | Dock in Chile Will Hold Our 45,000-Ton Warships | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/renting-is-active-in-first-ave-area-attractive-surroundings-and.html | RENTING IS ACTIVE IN FIRST AVE. AREA; ATTRACTIVE SURROUNDINGS AND DECORATIONS AID FALL RENTING IN NEW YORK APARTMENT HOUSES | True | Wurts Bros., Daniel E. Ryan, Knickerbocker and Kerkham from F.P.G. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/fordham-reveals-power-routs-freshmen-336-as-3000-ram-alumni-look-on.html | FORDHAM REVEALS POWER; Routs Freshmen, 33-6, as 3,000 Ram Alumni Look On | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/along-wall-street-significance-of-pact.html | ALONG WALL STREET; Significance of Pact | True | By J.h. Carmical | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/bridge-party-will-aid-the-mariners-asylum.html | Bridge Party Will Aid The Mariners Asylum | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/books-and-authors.html | Books and Authors | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/99641880-award-to-glenn-l-martin-army-contracts-for-planes-10255053.html | $99,641,880 AWARD TO GLENN L. MARTIN; Army Contracts for Planes-- $10,255,053 More Is Going for Defense Items NEW LOADING UNIT PICKED Department Will Buy 13,000 Acres at Union Center, Ind., for Third Plant | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/science-in-the-news-tooth-decay.html | Science In The News; Tooth Decay | True | By William L. Laurence | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/lifes-distant-unknown-goal-looking-backward-and-forward-1200.html | LIFE'S DISTANT UNKNOWN GOAL; Looking backward and forward 1,200 million years, science today can only predict that entirely new forms will appear. | True | By James Ritchie, Professor At the University of Edinburgh | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/union-alumni-trustees-named.html | Union Alumni Trustees Named | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/barton-for-senator-victory-music.html | Barton for Senator; Victory Music | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/early-fall-is-the-ideal-time-to-transplant-evergreens-ranging-from.html | Early Fall Is the Ideal Time To Transplant Evergreens; Ranging From Trailing Juniper to Towering Pine, These Trees and Shrubs Provide Beauty Both for Small Plot and Estate | True | By Russell G. Steininger | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-smith-course-created-by-war-curb-on-foreign-study-brings.html | New Smith Course Created by War; Curb on Foreign Study Brings Training in the American Arts | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/maryland-upset-by-76-bows-to-hampdensydney-team-as-sprye-leads.html | MARYLAND UPSET BY 7-6; Bows to Hampden-Sydney Team as Sprye Leads Attack | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/la-guardia-opens-roosevelt-drive-independents-will-stress-us-unity.html | LA GUARDIA OPENS ROOSEVELT DRIVE; Independents Will Stress U.S. Unity, He Asserts at Committee Office TO BE IN ACTIVE CHARGE Speeches and Trips to Depend Upon Progress of Willkie, Mayor Declares | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/the-texts-of-the-days-communiques-on-the-war-british.html | The Texts of the Day's Communiques on the War; British | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/dr-hagedorn-dies-exgerman-leader-was-berlin-food-administrator.html | DR. HAGEDORN DIES; EX-GERMAN LEADER; Was Berlin Food Administrator After the World War | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/bombers-of-raf-raid-fort-in-libya-italians-position-at-jarabub-and.html | BOMBERS OF R.A.F. RAID FORT IN LIBYA; Italians' Position at Jarabub and Motorized Transports Near By Are Targets MALTA AGAIN IS ATTACKED British Armored Trucks Are Driven Back by Forces at Kassala, Rome Says | True | Wireless to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/wallace-attacks-willkie-on-labor-republican-nominees-good.html | WALLACE ATTACKS WILLKIE ON LABOR; Republican Nominee's 'Good Intentions' Nullified by Party's Attitude, He Holds ASKS WHY WEIR IS OFFICER In Other California Speeches He Says Japan's Pact Shows Need for Speedy Arming | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/bermuda-holds-more-us-mail.html | Bermuda Holds More U.S. Mail | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/juniata-defeats-drexel-gains-140-triumph-on-gregs-brilliant.html | JUNIATA DEFEATS DREXEL; Gains 14-0 Triumph on Greg's Brilliant Passing | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/church-aid-for-trainees-episcopalians-and-lutherans-plan-religious.html | CHURCH AID FOR TRAINEES; Episcopalians and Lutherans Plan Religious Programs | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/speakers-named-for-convention-they-will-discuss-important-realty.html | SPEAKERS NAMED FOR CONVENTION; They Will Discuss Important Realty Questions at the November Meeting HOUSING HAS MAJOR PLACE Many Dinners Planned During Sessions of National Association | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/homesite-opened-in-new-rochelle-brooklyn-apartments-ready-for-fall.html | HOMESITE OPENED IN NEW ROCHELLE; BROOKLYN APARTMENTS READY FOR FALL OCCUPANCY | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/westchester-inquiry-into-lawyers-ends-charges-filed-against-10-in.html | WESTCHESTER INQUIRY INTO LAWYERS ENDS; Charges Filed Against 10 in the 28-Month Investigation | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/what-the-spanish-are-reading.html | What the Spanish Are Reading | True | By Frances Douglas | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/harder-of-indians-upsets-tigers-21-cleveland-sure-of-at-least-tie.html | HARDER OF INDIANS UPSETS TIGERS, 2-1; Cleveland Sure of at Least Tie for Second--Newsom Yields Tribe's Runs | True | From a Staff Correspondent | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/public-is-barred-from-citys-water-lehman-declares-emergency-in.html | PUBLIC IS BARRED FROM CITY'S WATER; Lehman Declares Emergency in Closing Shed to All Until March 31 SIX COUNTIES AFFECTED Governor Hopes Sportsmen Will Yield Pleasure to Assist Defense | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/dalys-11yearold-defeats-henchman-mansfield-park-wins-historic-3.html | DALY'S 11-YEAR-OLD DEFEATS HENCHMAN; Mansfield Park Wins Historic 3 -Mile Race at Westbury by Half a Length MILTIADES FINISHES THIRD Faction Fighter Breaks a Leg and Is Destroyed-- Crooked Wood Annexes Hayes | True | By Fred van Ness Special To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/union-beats-haverford-takes-opening-football-game-by-196-enstice.html | UNION BEATS HAVERFORD; Takes Opening Football Game by 19-6, Enstice Scoring Twice | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/missouri-downs-st-louis.html | Missouri Downs St. Louis | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/article-9-no-title.html | Article 9 -- No Title | True | By Jane Cobb | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/patient-plunges-to-death.html | Patient Plunges to Death | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/nyu-creates-single-unit-to-train-teachers-merges-two-divisions-into.html | N.Y.U. Creates Single Unit to Train Teachers; Merges Two Divisions Into Department of Higher Education | True | By Benjamin Fine | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/job-offers-flood-offices-of-nyu-employment-head-reports-growing.html | Job Offers Flood Offices of N.Y.U.; Employment Head Reports Growing Home Demand for Trained Men | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/latin-trade-plans-oppose-us-policy-argentine-proposal-to-brazil.html | LATIN TRADE PLANS OPPOSE U.S. POLICY; Argentine Proposal to Brazil Conflicts With Basis of Reciprocal Treaties ECONOMIC BLOC SOUGHT Customs Union Suggested and Exchange Control Is Thought to Be Part of Program | True | By John W. White Special Cable To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/laval-secretive-on-paris-visit.html | Laval Secretive on Paris Visit | True | Wireless to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/reds-top-pirates-as-turner-excels-hurler-gains-14th-triumph-of.html | REDS TOP PIRATES AS TURNER EXCELS; Hurler Gains 14th Triumph of Season, 6-5, and Team Records 99th Success RIGGS, MYERS HIT HOMERS Joost Tallies Three Mates in Sixth With a Triple to Put Team Ahead | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/japanese-retaliate-for-scrap-embargo-kalgan-bars-us-autos-north.html | JAPANESE RETALIATE FOR SCRAP EMBARGO; Kalgan Bars U.S. Autos-- North China Hits at Traders | True | Wireless to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/preventing-roof-fires-owners-warned-against-danger-from-chimney.html | PREVENTING ROOF FIRES; Owners Warned Against Danger From Chimney Sparks | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-axis-pact-expected-to-bar-congress-closing.html | New Axis Pact Expected To Bar Congress Closing | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/aa-kent-sued-by-wife-divorce-action-filed-against-exradio.html | A.A. KENT SUED BY WIFE; Divorce Action Filed Against Ex-Radio Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/van-vollenhoven-heard-pianist-and-composer-gives-her-first-town.html | VAN VOLLENHOVEN HEARD; Pianist and Composer Gives Her First Town Hall Recital | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/5-packard-restyled-they-lay-stress-on-streamlining-and-color.html | 5 PACKARD; Restyled, They Lay Stress On Streamlining and Color Harmony | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/goucher-adds-speech-course.html | Goucher Adds Speech Course | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/dr-charles-camac-educator-is-dead-taught-clinical-medicine-at.html | DR. CHARLES CAMAC, EDUCATOR, IS DEAD; Taught Clinical Medicine at Columbia, 1910-1938--Was Physiologist at U. of P. AIDE TO SIR WM. OSLER Compiled Writings of English Doctor--Consultant the Author of Two Books | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | By Willard Thorp | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mary-f-clay-affianced-philadelphia-girl-will-be-the-bride-of-edward.html | Mary F. Clay Affianced; Philadelphia Girl Will Be the Bride Of Edward N. Muller Jr. | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/press-building-opened-valentine-dedicates-new-quarters-for-police.html | PRESS BUILDING OPENED; Valentine Dedicates New Quarters for Police Reporters | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/nine-months-of-congress-busy-legislators.html | Nine Months of Congress; Busy Legislators | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/50000-see-stanford-win.html | 50,000 See Stanford Win | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/riding-down-east-new-englands-horseback-trails-with-overnight-stops.html | RIDING DOWN EAST; New England's Horseback Trails, With Overnight Stops, Lure Vacationists | True | By Robert Spiers Benjamin | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/dance-is-arranged-by-amersyrs-club.html | Dance Is Arranged By Amersyrs Club | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/text-of-roosevelt-speech-at-washington-airport.html | Text of Roosevelt Speech at Washington Airport | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mayor-weighs-choice-for-hospitals-post-expects-goldwater-to-stay.html | MAYOR WEIGHS CHOICE FOR HOSPITALS POST; Expects Goldwater to Stay Till Successor Is Named | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/install-home-utilities-developers-fitting-up-ramsey-estates-for.html | INSTALL HOME UTILITIES; Developers Fitting Up Ramsey Estates for Residents | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/can-keep-reserve-staff-army-ruling-will-permit-extension-of.html | CAN KEEP RESERVE STAFF; Army Ruling Will Permit Extension of Voluntary Service | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-zealand-plans-loan-all-expected-to-subscribe-sums-based-on.html | NEW ZEALAND PLANS LOAN; All Expected to Subscribe Sums Based on Their Income Taxes | True | Special Cable to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/news-and-gossip-of-the-times-square-area-noting-some-plans.html | NEWS AND GOSSIP OF THE TIMES SQUARE AREA; Noting Some Plans Expectations and Even Vague Hopes for the Theatre | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/thomas-for-delay-on-nlra-changes-utah-senator-objects-to-reporting.html | THOMAS FOR DELAY ON NLRA CHANGES; Utah Senator Objects to Reporting Out of House Amendments | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/tufts-topples-bowdoin-alert-eleven-gains-160-victory-harrison-is.html | TUFTS TOPPLES BOWDOIN; Alert Eleven Gains 16-0 Victory --Harrison Is Outstanding | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/cards-subdue-cubs-in-12th-inning-43-marions-single-decides-game.html | CARDS SUBDUE CUBS IN 12TH INNING, 4-3; Marion's Single Decides Game --Lanier Goes Route | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/susquehanna-on-top-206-turns-back-buffalo-with-heaton-tallying-two.html | SUSQUEHANNA ON TOP, 20-6; Turns Back Buffalo With Heaton Tallying Two Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/unified-program-sought-officers-of-city-federation-clubs-to-meet.html | Unified Program Sought; Officers of City Federation Clubs To Meet Friday | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/27th-gets-special-orders-gen-haskell-calls-for-assembly-of-men-oct.html | 27TH GETS SPECIAL ORDERS; Gen. Haskell Calls for Assembly of Men Oct. 15 for U.S. Service | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/revised-axis-war-plan-gives-italy-a-big-job-conquest-of-african-and.html | REVISED AXIS WAR PLAN GIVES ITALY A BIG JOB; Conquest of African and Near East Territories Must Be Undertaken While Germany Watches Russia | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/heads-postmasters-of-nation.html | Heads Postmasters of Nation | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/country-facilities-brought-to-the-city-cg-dailey-says-gardens-and.html | COUNTRY FACILITIES BROUGHT TO THE CITY; C.G. Dailey Says Gardens and Sundecks Attract Tenants | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/wm-m-kerr-dead-chemical-official-executive-of-allied-dye-corp.html | WM. M. KERR DEAD; CHEMICAL OFFICIAL; Executive of Allied Dye Corp., Widely Known as Sportsman at Turn of the Century OWNED RACING STABLES Rode Algie to Victory 3 Years in Succession in Brookline, Mass., Steeplechase | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/factory-training-pushed-state-expects-reservoir-of-50000.html | FACTORY TRAINING PUSHED; State Expects 'Reservoir' of 50,000 Semi-Skilled Men | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/second-newspaper-to-return-to-paris-petit-parisien-announces-it.html | SECOND NEWSPAPER TO RETURN TO PARIS; Petit Parisien Announces It Will End Exile in Vichy, Effective Oct. 7 L'OEUVRE ALREADY BACK Others Are Expected to Follow Both Have Advocated Cooperation With Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mary-w-allen-engaged-to-wed-ridgewood-girl-will-become-bride-of-rf.html | Mary W. Allen Engaged to Wed; Ridgewood Girl Will Become Bride of R.F. Brainard 2d, Middlebury Alumnus | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/queries-and-answers.html | Queries and Answers | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/german-army-attacks-poland-cities-bombed-port-blockaded-in-poland.html | GERMAN ARMY ATTACKS POLAND; CITIES BOMBED, PORT BLOCKADED;, IN POLAND | True | By Princess Paul Sapieha | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/chorus-begins-training-in-states-for-federations-golden-jubilee.html | Chorus Begins Training in States For Federation's Golden Jubilee; Plans Seating Arrangement | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/city-college-accepts-two-latinamericans-puerto-rican-and-cuban-stu.html | CITY COLLEGE ACCEPTS TWO LATIN-AMERICANS; Puerto Rican and Cuban Stu- dents Admitted in Exchange | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/drought-hits-australia-emergency-relief-plan-urged-to-help-stricken.html | DROUGHT HITS AUSTRALIA; Emergency Relief Plan Urged to Help Stricken Areas | True | Wireless to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/traffic-increases-sharply-on-bear-mountain-span.html | Traffic Increases Sharply On Bear Mountain Span | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/im-more-than-satisfied-willkie-shouts-from-train.html | 'I'm More Than Satisfied,' Willkie Shouts From Train | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/139710-aliens-registered-here.html | 139,710 Aliens Registered Here | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/august-set-record-in-holc-payments-2366-loans-were-paid-in-full.html | AUGUST SET RECORD IN HOLC PAYMENTS; 2,366 Loans Were Paid in Full, Totaling $5,745,000 | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/warned-on-axis-bases-frenchmen-at-dakar-reminded-of-their-terrible.html | WARNED ON AXIS BASES; Frenchmen at Dakar Reminded of Their 'Terrible Oath' | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/bible-study-grows-at-florida-stale.html | Bible Study Grows At Florida Stale | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/scholarships-given-to-45-at-colgate-named-at-skidmore.html | Scholarships Given To 45 at Colgate; NAMED AT SKIDMORE | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/giants-crush-bees-with-16-hits-111-whitehead-gets-four-singles-in.html | GIANTS CRUSH BEES WITH 16 HITS, 11-1; Whitehead Gets Four Singles in Barrage on Johnson and Javery--Homer for Rucker BOSTON SCORES IN NINTH Schumacher, Leading Hurler of Year for Terrymen, Falters Near Close of Game | True | By James P. Dawson | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/rare-piero-canvas-bought-by-museum-portrait-of-an-unidentified.html | RARE PIERO CANVAS BOUGHT BY MUSEUM; Portrait of an Unidentified Woman by the 15th-Century Artist Goes to Boston PRICE IS NOT DISCLOSED But a 'Crucifixion' by Same Painter Sold at Auction Here in 1929 for $375,000 | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/3-of-house-renominated-connecticut-republicans-also-pick-other.html | 3 OF HOUSE RENOMINATED; Connecticut Republicans Also Pick Other District Nominees | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/sports-of-the-times-reg-us-pat-off-hail-and-farewell.html | Sports of the Times Reg. U.S. Pat. Off.; Hail and Farewell | True | By John Kieran | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/williams-in-front-146-defeats-middleburys-eleven-as-holden-and.html | WILLIAMS IN FRONT, 14-6; Defeats Middlebury's Eleven as Holden and Meehan Star | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/bomb-shelters-for-dogs-to-be-erected-in-london.html | Bomb Shelters for Dogs To Be Erected in London | True | Special Cable to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/1cent-school-milk-here-wins-federal-approval.html | 1-Cent School Milk Here Wins Federal Approval | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/slight-edge-seen-for-reds-in-series-some-of-the-stars-who-will-be.html | SLIGHT EDGE SEEN FOR REDS IN SERIES; SOME OF THE STARS WHO WILL BE SEEN IN BASEBALL CLASSIC THIS WEEK | True | By John Drebinger Special To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/georgetown-on-top-660.html | Georgetown on Top, 66-0 | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/nornay-saddler-retired-by-austin-noted-foxterrier-took-55th.html | NORNAY SADDLER RETIRED BY AUSTIN; Noted Foxterrier Took 55th Best-in-Show in His Last Public Appearance | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/party-leaders-called-to-explain-financing-senate-committee-to.html | PARTY LEADERS CALLED TO EXPLAIN FINANCING; Senate Committee to Consider Limit Set by Hatch Act | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/lafayette-conquers-ursinus-eleven-210-farrell-makes-two-touchdowns.html | LAFAYETTE CONQUERS URSINUS ELEVEN, 21-0; Farrell Makes Two Touchdowns --Moyer Dashes 62 Yards | True | Special to THE NEW YORK TIMES. | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/business-index-at-3year-high-four-components-up-led-by-power-when.html | BUSINESS INDEX AT 3-YEAR HIGH; Four Components Up, Led by Power When Daily Output Rises Against Trend; Auto, Miscellaneous Carloadings and Lumber Series Also Advance | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/the-openings.html | THE OPENINGS | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/manhattan-routs-st-bona-venture-just-before-manhattan-back-was.html | MANHATTAN ROUTS ST. BONA VENTURE; JUST BEFORE MANHATTAN BACK WAS BROUGHT DOWN AT RANDALLS ISLAND | True | By William D. Richardson | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/home-nuptials-for-miss-bacon-escorted-by-her-brother-at-wedding-in.html | Home Nuptials For Miss Bacon; Escorted by Her Brother at Wedding in Old Westbury To Richard Ryan | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-jersey-team-wins-in-air-1312-de-vita-connects-on-scoring-tosses.html | NEW JERSEY TEAM WINS IN AIR, 13-12; De Vita Connects on Scoring Tosses to Stempler and Mirsky in Last Period GOLDSTEIN COUNTS TWICE Plunges Over in Second and Third Quarters to Give C.C.N.Y. Early Lead | True | By John Rendel | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/soviet-publishes-axis-agreement-finlands-assent-to-transit-of-nazi.html | SOVIET PUBLISHES AXIS AGREEMENT; Finland's Assent to Transit of Nazi Troops Simultaneously Revealed in Russia BUT NO COMMENT IS MADE Ribbentrop Speech Printed-- Moscow Grievance Seen in New Route to Norway | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/alumnae-party-saturday-mount-st-vincent-group-plans-a-bridge-tea.html | Alumnae Party Saturday; Mount St. Vincent Group Plans a Bridge Tea and Fashion Show | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/aau-bouts-slated-friday.html | A.A.U. Bouts Slated Friday | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/3-police-get-leaves-request-granted-so-they-may-enter-military.html | 3 POLICE GET LEAVES; Request Granted So They May Enter Military Service | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/dar-meetings-start-this-week-new-york-and-new-jersey-chapters-will.html | D.A.R. Meetings Start This Week; New York and New Jersey Chapters Will Greet National Officers | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/vichy-now-seems-wary-of-from-sedition-trials-petain-regime.html | VICHY NOW SEEMS WARY OF FROM SEDITION TRIALS; Petain Regime Apparently Beginning To Doubt the Wisdom of Arraigning Former Leaders Before Tribunal DIPLOMATIC ISSUE IS INVOLVED | True | By Edwin L. James | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/flames-in-capital-fires-started-by-early-raiders-guide-others-to.html | FLAMES IN CAPITAL; Fires Started by Early Raiders Guide Others to London Targets NEW DEFENSIVE MEASURE British Tactics Designed to Keep Nazis From Getting to Heart of City | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/in-the-industry-defense-notes.html | IN THE INDUSTRY; Defense Notes | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/girls-at-tuxedo-to-make-debuts-autumn-ball-on-oct-26-will-be.html | Girls at Tuxedo To Make Debuts; Autumn Ball on Oct. 26 Will Be Occasion for Introduction Of Eight Debutantes | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/how-the-players-compare.html | How the Players Compare | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/lowcost-project-begun-twentyeight-acres-in-roselle-being-developed.html | LOW-COST PROJECT BEGUN; Twenty-eight Acres in Roselle Being Developed | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/plan-songs-of-safety-school-officials-to-present-members-of-police.html | PLAN SONGS OF SAFETY; School Officials to Present Members of Police Glee Club | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/israel-washburn-and-his-seven-sons.html | Israel Washburn and His Seven Sons | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/spanish-study-grows-german-french-drop.html | Spanish Study Grows; German, French Drop | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/liu-sets-back-brooklyn-college-a-loose-ball-in-game-at-brooklyn.html | L.I.U. SETS BACK BROOKLYN COLLEGE; A LOOSE BALL IN GAME AT BROOKLYN COLLEGE FIELD | True | By Joseph C. Nichols | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mt-vernon-plans-betterdiet-drive-125-civic-groups-to-aid-city.html | MT. VERNON PLANS BETTER-DIET DRIVE; 125 Civic Groups to Aid City Officials and State Health Officers Next Month SEEK TO EDUCATE 70,000 31 Physicians, 4 Dentists and 10 Dietitians to Speak in Preparedness Program | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/a-preludeto-a-world-at-war-the-great-crusade-presents-a-vivid-story.html | A PRELUDE-TO A WORLD AT WAR; "The Great Crusade" Presents a Vivid Story of Why Men Fight | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/savings-funds-rise-july-was-second-best-month-of-year-for-deposits.html | SAVINGS FUNDS RISE; July Was Second Best Month of Year for Deposits | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/alfred-subdues-cortland-210.html | Alfred Subdues Cortland, 21-0 | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/owner-with-winner-of-the-futurity.html | Owner With Winner of the Futurity | True | Times Wide World | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/hugh-wiley-and-wife-remarry.html | Hugh Wiley and Wife Remarry | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mississippi-state-victor.html | Mississippi State Victor | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/vichy-adds-senator-to-list-of-interned-leader-of-left-group-former.html | VICHY ADDS SENATOR TO LIST OF INTERNED; Leader of Left Group, Former Interior Minister, Held | True | Wireless to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/aides-for-various-charity-entertainments-in-this-city.html | AIDES FOR VARIOUS CHARITY ENTERTAINMENTS IN THIS CITY | True | Phyfe | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/ousting-of-hurley-stirs-connecticut-democratic-nominee.html | OUSTING OF HURLEY STIRS CONNECTICUT; DEMOCRATIC NOMINEE | True | By Robert D. Byrnes | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/uruguay-orders-census-of-all-fifth-columnists.html | Uruguay Orders Census Of All Fifth Columnists | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/two-parties-disclose-strategy-of-campaign-democrats-center-attack.html | TWO PARTIES DISCLOSE STRATEGY OF CAMPAIGN; Democrats Center Attack on Willkie While Republicans Let Him Take The Lead and State the Issues | True | By Leo Egan | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/records-presidents-album-with-voices-of-seven-from-tr-to-fdrother.html | RECORDS; PRESIDENTS; Album With Voices of Seven From T.R. to F.D.R.--Other Recent Releases | True | By Howard Taubman | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/sees-willkie-slipping-mcnutt-says-he-lacks-capacity-to-lead-own.html | SEES WILLKIE SLIPPING; McNutt Says He Lacks Capacity to Lead Own Party, Much Less U.S. | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/east-side-remodeling-17-rooms-in-64th-street-house-altered-into-two.html | EAST SIDE REMODELING; 17 Rooms in 64th Street House Altered Into Two Suites | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/orchestra-growth-how-one-man-built-a-symphony-ensemble-with-hone.html | ORCHESTRA GROWTH; How One Man Built a Symphony Ensemble With Hone Talent | True | By Howard Taubman | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/northwestern-varsity-wins.html | Northwestern Varsity Wins | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/nazi-menace-met-in-south-america-uruguayan-president.html | NAZI MENACE MET IN SOUTH AMERICA; URUGUAYAN PRESIDENT | True | By John W. White Special Cable To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/ordnance-company-under-new-control-empire-separated-from.html | ORDNANCE COMPANY UNDER NEW CONTROL; Empire Separated From WillysOverland Motors | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/capital-outdoor-season-music-of-the-times-news-and-current-comment.html | CAPITAL OUTDOOR SEASON; MUSIC OF THE TIMES: NEWS AND CURRENT COMMENT | True | By Delbert Clark | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/justine-wilken-bride-in-home-wears-ivory-satin-gown-at-wedding-in.html | Justine Wilken Bride in Home; Wears Ivory Satin Gown at Wedding in Bronxville to Blakeman Q. Meyer Jr. | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/leading-games-this-week.html | Leading Games This Week | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/defense-league-wins-students-at-harvard-but-roosevelt-supporter.html | DEFENSE LEAGUE WINS STUDENTS AT HARVARD; But Roosevelt Supporter With-draws on Ground of War Bias | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/buys-hillside-nj-plot-builder-acquires-tract-at-town-sale-for-small.html | BUYS HILLSIDE, N.J., PLOT; Builder Acquires Tract at Town Sale for Small Homes | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/events-today.html | Events Today | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/italians-warn-us-to-keep-hands-off-press-asserts-that-any-move.html | ITALIANS WARN US TO KEEP HANDS OFF; Press Asserts That Any Move Against Axis or Japan Will Mean Fight on Two Fronts GAYDA CONTRADICTS HULL Says He Committed a 'Notable Error of Interpretation'-- Russia Held Impotent | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/events-of-interest-in-shipping-world-new-streamlined-cargo-vessel.html | EVENTS OF INTEREST IN SHIPPING WORLD; NEW STREAM-LINED CARGO VESSEL | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/rensselaer-victor-137-beats-trinity-eleven-on-80yard-drive-in-final.html | RENSSELAER VICTOR, 13-7; Beats Trinity Eleven on 80-Yard Drive in Final Quarter | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/housing-aids-stores-new-retail-units-are-in-demand-near-vladeck.html | HOUSING AIDS STORES; New Retail Units Are in Demand Near Vladeck Project | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/awa-relief-work-expands.html | A.W.A. Relief Work Expands | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/swift-freighter-will-leave-ways-the-robin-locksley-will-be-launched.html | SWIFT FREIGHTER WILL LEAVE WAYS; The Robin Locksley Will Be Launched Saturday to Enter the South African Trade MAIDEN TRIP IN JANUARY Vessel, First of New Fleet of Six, Will Be Put Into Service by Seas Company | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mcnary-plans-farm-speech.html | McNary Plans Farm Speech | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/green-urges-move-on-gangs-in-labor-afl-leader-will-ask-council-to.html | GREEN URGES MOVE ON 'GANGS' IN LABOR; A.F.L. Leader Will Ask Council to Deal With 'Penetration' in International Unions | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/roosevelt-hails-growing-air-force-but-urges-peace-he-dedicates.html | ROOSEVELT HAILS GROWING AIR FORCE, BUT URGES PEACE; He Dedicates Airport at Capital, Calling War Craft Overhead 'Symbolic of Determination' WILL 'STRIVE AGAINST WAR Show by 408 Combat Planes Is 'a Flexing of Democracy's Muscle,' He Declares | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/ccc-adds-to-october-list-79039-juniors-will-be-enrolled-to-maintain.html | CCC ADDS TO OCTOBER LIST; 79,039 Juniors Will Be Enrolled to Maintain Full Strength | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/increased-activity-shown-by-survey-70-of-cities-report-a-more.html | INCREASED ACTIVITY SHOWN BY SURVEY; 70% of Cities Report a More Active Market in StateWide StudyRENTS AND PRICES STEADYBig Demand for One-FamilyHomes in Moderate-Price Field Indicated | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/stores-map-plans-for-holiday-peak-merchandising-activity-is-put-for.html | STORES MAP PLANS FOR HOLIDAY PEAK; Merchandising Activity Is Put Forward as Best Season in Decade is Forecast BETTER GRADES TO SELL Average Sale Expected to Rise 10%-- Patriotic Themes to Mark Promotions | True | By Thomas F. Conroy | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/us-team-wins-in-havana.html | U.S. Team Wins in Havana | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/de-soto-has-fluid-drive-new-shift-also-extra-on-two-rocketstyled.html | DE SOTO HAS FLUID DRIVE; New Shift Also Extra on Two 'Rocket-Styled' Lines of Bodies | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/100-questions-about-our-country.html | 100 QUESTIONS ABOUT OUR COUNTRY | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/concerts-the-microphone-will-present.html | CONCERTS THE MICROPHONE WILL PRESENT | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/axis-move-for-a-new-order.html | Axis Move; For a 'New Order' | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/detroit-meeting-to-muster-clubs-republican-women-will-go-to-first.html | Detroit Meeting To Muster Clubs; Republican Women Will Go To First National Parley Since Organization | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/marguerite-clark-honored-at-funeral-associates-pay-tribute-to-the.html | MARGUERITE CLARK HONORED AT FUNERAL; Associates Pay Tribute to the Former Actress at Rites Here | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/fall-events-in-poconos.html | FALL EVENTS IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/aids-jewish-fund-drive-william-cooper-heads-the-bus-division-in.html | AIDS JEWISH FUND DRIVE; William Cooper Heads the Bus Division in Charity Appeal | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/swedes-think-pact-points-to-long-war-one-newspaper-hints-there-may.html | SWEDES THINK PACT POINTS TO LONG WAR; One Newspaper Hints There May Be Secret Totalitarian Pledges | True | Special Cable to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/quotation-marks.html | Quotation Marks | True | From the Week's News | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/rare-item-turned-up-double-imprint-appears-on-3cent-ultramarine-of.html | RARE ITEM TURNED UP; Double Imprint Appears On 3-Cent Ultramarine Of Early U.S. Series | True | By Kent B. Stiles | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/14-ambulances-provided-britishamerican-corps-reports-on-its-drive.html | 14 AMBULANCES PROVIDED; British-American Corps Reports on Its Drive for Funds | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/anne-h-choate-becomes-bride-wed-to-ellmore-patterson-jr-in-a.html | Anne H. Choate Becomes Bride; Wed to Ellmore Patterson Jr. In a Ceremony Performed At Pleasantville, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/life-in-the-microscopes-eye.html | Life in the Microscope's Eye | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/australian-air-force-grows.html | Australian Air Force Grows | True | Wireless to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mercersburg-to-begin-drive.html | Mercersburg to Begin Drive | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/speaking-of-books.html | Speaking of Books-- | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/chapman-wins-at-traps.html | Chapman Wins at Traps | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/white-sox-vanquish-browns-again-5-to-1-chicago-assured-of-at-least.html | WHITE SOX VANQUISH BROWNS AGAIN, 5 TO 1; Chicago Assured of at Least a Tie for Fourth Place | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/the-dance-a-prospects.html | THE DANCE: A PROSPECTS | True | By John Martin | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/buckingham-bomb-killed-worker.html | Buckingham Bomb Killed Worker | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | VOSS | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/fine-wins-29-games-loses-one.html | Fine Wins 29 Games, Loses One | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/buying-in-westchester-bank-group-sells-eight-homes-in-various.html | BUYING IN WESTCHESTER; Bank Group Sells Eight Homes in Various Sections | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/paris-life-shows-effects-of-strain-appearance-of-recovery-given.html | PARIS LIFE SHOWS EFFECTS OF STRAIN; Appearance of Recovery Given City by Return of Most of Those Who Fled BUT WORK IS LACKING Attempts at Gayety Under Restrictions Costly--Vichy Decrees Largely Ignored | True | By George Axelsson Wireless To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/reds-nazis-scored-in-labor-platform-party-asserts-it-has-no-place.html | REDS, NAZIS SCORED IN LABOR PLATFORM; Party Asserts It Has No Place for 'Tools' of Alliance of Communists and Reich NEW DEAL WINS BACKING State Convention Backs Defense Program--Berle Warns on 'Foreign Stowaways' | True | Times Wide World | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/max-baer-joins-equity-for-musical-comedy-role.html | Max Baer Joins Equity For Musical Comedy Role | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/akeley-who-brought-the-jungle-to-central-park-west-an-understanding.html | Akeley, Who Brought the Jungle to Central Park West; An Understanding Account of His Magnificent Adventure in Making the Wilderness Live Again | True | By Lombard C. Jones | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/japanese-premier-asks-for-sacrifice-warns-nation-that-pact-with.html | JAPANESE PREMIER ASKS FOR SACRIFICE; Warns Nation That Pact With Germany and Italy Calls for 'Grave Obligations' | True | By Hugh Byas Wireless To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/heads-refugee-drive-father-boland-of-slrb-directs-state-workers.html | HEADS REFUGEE DRIVE; Father Boland of SLRB Directs State Workers' Fund Campaign | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/magic-miami.html | Magic Miami | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/railroads-protest-methods-of-board-national-adjustment-agency-in.html | RAILROADS PROTEST METHODS OF BOARD; National Adjustment Agency in Chicago Attacked in Brief on Labor Disputes | True | By L.b.n. Gnaedinger | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/president-defines-plant-draft-steps-but-says-it-is-hoped-to-keep.html | PRESIDENT DEFINES PLANT DRAFT STEPS; But Says It Is Hoped to Keep Procurement for Defense on Voluntary Basis SCOPE TO ARMY AND NAVY Letter to Department Heads Tells Way to Deal With Any Balky Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/dresses-in-festive-mood-a-fall-outburst-of-ruffles.html | Dresses in Festive Mood; A Fall Outburst of Ruffles | True | By Virginia Pope | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/sets-3-average-for-vacant-homes-hu-nelson-says-5-per-cent-in-first.html | SETS 3% AVERAGE FOR VACANT HOMES; H.U. Nelson Says 5 Per Cent in First Census Report Needs Adjustment | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/opera-and-concert.html | OPERA AND CONCERT | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/dangers-in-accord-ignored-by-indies-netherland-colony-to-continue.html | DANGERS IN ACCORD IGNORED BY INDIES; Netherland Colony to Continue Negotiations With Japanese on Oil Supplies FIRM FOR PRESENT STATUS Batavia Is Ready to Fight to Prevent Any Foreign Power From Imposing Rule | True | Wireless to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/university-to-fuse-folklore-of-texas-extension-division-to-install.html | University to Fuse Folklore of Texas; Extension Division to Install Statewide Program of Common Culture | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/selective-service-regarded-best-for-us-head-of-oberlin-college.html | Selective Service Regarded Best for Us; Head of Oberlin College Views Act as Most Democratic Provision Against What May Befall This Country | True | ERNEST H. WILKINS, | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/lexington-ave-stores-taken.html | Lexington Ave. Stores Taken | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/round-about-the-garden-plan-for-autumn-beauty.html | 'ROUND ABOUT THE GARDEN; Plan for Autumn Beauty | True | By F.f. Rockwell | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/miss-jean-roig-is-wed-in-garden-sisters-are-attendants-at-her.html | Miss Jean Roig Is Wed in Garden; Sisters Are Attendants at Her Marriage in Great Neck to John Thompson Ross | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/asks-norris-ickes-testify-on-3d-term-burke-invites-them-to-give.html | ASKS NORRIS, ICKES TESTIFY ON 3D TERM; Burke Invites Them to Give Their Views to Senate Committee | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/ywca-meets-monday-city-councils-will-hear-miss-dingman-of-world.html | Y.W.C.A. Meets Monday; City Councils Will Hear Miss Dingman of World Group | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/scranton-winner-by-130-bornscheuer-and-bowen-register-to-halt.html | SCRANTON WINNER BY 13-0; Bornscheuer and Bowen Register to Halt Davis-Elkins Eleven | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/yankee.html | YANKEE | True | By Theodore Strauss | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/futurity-parties-held-at-belmont-members-of-society-present-at.html | Futurity Parties Held at Belmont; Members of Society Present at Stake Race--Mrs. Alfred Vanderbilt Hostess | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/hollywood-strikes-back-producers-appoint-jock-lawrence-to-stem-tide.html | HOLLYWOOD STRIKES BACK; Producers Appoint Jock Lawrence to Stem Tide of Adverse Publicity About Stars | True | By Douglas W. Churchill | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/f-and-m-on-top-210-downs-lebanon-valley-manotti-hamsher-monro.html | F. AND M. ON TOP, 21-0; Downs Lebanon Valley, Manotti, Hamsher, Monro Scoring | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/westinghouse-aids-men-will-give-months-pay-and-hold-jobs-for.html | WESTINGHOUSE AIDS MEN; Will Give Month's Pay and Hold Jobs for Employes | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/planted-for-yearround-beauty.html | PLANTED FOR YEAR-ROUND BEAUTY | True | Jessie Tarbox Beals | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/china-said-to-plan-war-in-indochina-chiang-kaishek-reported-to-have.html | CHINA SAID TO PLAN WAR IN INDO-CHINA; Chiang Kai-shek Reported to Have Ordered Invasion as Defense Measure THAILAND RAID CHARGED Hanoi Is Informed of Airplane Attack 45 Miles Within the French Colony | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/preventing-dampness.html | Preventing Dampness | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/fetes-will-help-musicians-fund-dinner-dance-on-wednesday-theatre.html | Fetes Will Help Musicians Fund; Dinner Dance on Wednesday, Theatre Party, Ice Follies, Musicale Planned | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/dover-bomb-recalls-1914-attack.html | Dover Bomb Recalls 1914 Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/nazis-bitter-on-weser-case.html | Nazis Bitter on Weser Case | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/tin-deposits-confirmed-discovery-of-the-ore-in-a-nevada-gold-mine.html | TIN DEPOSITS CONFIRMED; Discovery of the Ore in a Nevada Gold Mine Is Substantiated | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/to-fight-proposal-on-customs-rulings-importers-balk-at-permitting.html | TO FIGHT PROPOSAL ON CUSTOMS RULINGS; Importers Balk at Permitting Collectors to Try Cases | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/railways-changes-in-finances-in-effect-pittsburgh-west-virginias.html | RAILWAY'S CHANGES IN FINANCES IN EFFECT; Pittsburgh & West Virginia's Adjustments Made | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/syndicate-buys-jersey-acreage-tract-in-woodbridge-acquired-to.html | SYNDICATE BUYS JERSEY ACREAGE; Tract in Woodbridge Acquired to Provide Dwellings for Industrial Workers | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/vichy-fits-france-into-a-new-europe-petain-government-expects.html | VICHY FITS FRANCE INTO A NEW EUROPE; Petain Government Expects Continent's Economy to Be Reorganized Under Reich SEEKS ITALIAN FRIENDSHIP | True | By Jules Sauerwein | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/milk-strike-threat-assailed-by-baldwin-marketing-agency-official.html | MILK STRIKE THREAT ASSAILED BY BALDWIN; Marketing Agency Official Sees 'Scheme to Seattle' Regulation | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/notes-for-the-traveler-fall-auto-trips-to-scenic-areaspuerto-rico.html | NOTES FOR THE TRAVELER; Fall Auto Trips to Scenic Areas--Puerto Rico and Haiti Draw Tourists--To Pacific | True | By Diana Rice | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/industrial-buyers-extend-coverage-order-a-month-further-ahead-to.html | INDUSTRIAL BUYERS EXTEND COVERAGE; Order a Month Further Ahead to Protect Stocks as Gains in Business Continue | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/willkie-to-speak-in-jersey-on-oct-7-will-give-six-talks-there-in.html | WILLKIE TO SPEAK IN JERSEY ON OCT. 7; Will Give Six Talks There in Day, Including a Major Speech in Newark TO LEAD AUTO CARAVAN County Chiarmen and Leaders of Party Will Accompany Him on Whirlwind Tour | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/files-tax-liens-in-utica.html | Files Tax Liens in Utica | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/lorient-attacked-by-british-raiders-naval-building-station-on-the.html | LORIENT ATTACKED BY BRITISH RAIDERS; Naval Building Station on the Brittany Peninsula Hit -- Channel Fight Goes On | True | By Robert P. Post Special Cable To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/william-c-boyrer-retired-electrical-engineer-an-author-of-technical.html | WILLIAM C. BOYRER; Retired Electrical Engineer an Author of Technical Works | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/nazis-repatriate-north-africans.html | Nazis Repatriate North Africans | True | Wireless to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/east-stroudsburg-wins-defeats-panzer-26-to-19-kearns-pacing.html | EAST STROUDSBURG WINS; Defeats Panzer, 26 to 19, Kearns Pacing Teachers to Triumph | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/harvard-varsity-excels.html | Harvard Varsity Excels | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/britain-gets-plenty-of-food-he-rations-britain.html | BRITAIN GETS PLENTY OF FOOD; HE RATIONS BRITAIN | True | By James B. Reston Wireless To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/vichy-denies-monarchy-report.html | Vichy Denies Monarchy Report | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/childrens-home-to-gain-by-party-performance-of-it-happens-on-ice.html | Children's Home To Gain by Party; Performance of 'It Happens on Ice' Oct. 22 to Assist Dobbs Ferry Institution | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/joseph-wittmann-sodawater-manufacturer-was-active-in-queens.html | JOSEPH WITTMANN; Soda-Water Manufacturer Was Active in Queens Politics | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/ad-response-picks-up-readytowear-promotions-draw-as-weather-clears.html | AD RESPONSE PICKS UP; Ready-to-Wear Promotions Draw as Weather Clears | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/brooklyns-eleven-in-pittsburgh-today-35000-to-welcome-sutherland.html | BROOKLYN'S ELEVEN IN PITTSBURGH TODAY; 35,000 to Welcome Sutherland --Dodgers at Full Strength | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/womens-club-activities-scheduled-for-the-coming-week.html | Women's Club Activities Scheduled for the Coming Week | True | Schuyler Carteret Lee | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/article-6-no-title.html | Article 6 -- No Title | True | By Betty Fible Martin | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/asserts-whispers-call-willkie-nazi-republican-publicity-director.html | ASSERTS 'WHISPERS' CALL WILLKIE NAZI; Republican Publicity Director Says 'Despicable Campaign' Is Nation-Wide NOMINEE'S RECORD CITED His Service in World War and Declarations for Aid to Britain Are Recalled | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/on-the-calendar.html | ON THE CALENDAR | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/buying-plane-for-britain-bath-ny-is-raising-funds-for-mother-city.html | BUYING PLANE FOR BRITAIN; Bath, N.Y., Is Raising Funds for Mother City in England | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/news-of-markets-in-european-cities-new-government-borrowing-of.html | NEWS OF MARKETS IN EUROPEAN CITIES; New Government Borrowing of 30,000,000 Is Expected in London LEADERS STRONG IN BERLIN Bonds Also Continue Firm on the Boerse-- Colonial Shares Off in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/michigan-blanks-california-410-harmon-getting-four-touchdowns.html | Michigan Blanks California, 41-0, Harmon Getting Four Touchdowns; All-America Back Dashes 94, 72, 86 and 8 Yards to Score and Passes to Nelson for Tally--35,000 at Berkeley | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/french-see-2-wars-joined-by-accord-newspapers-say-that-events-in.html | FRENCH SEE 2 WARS JOINED BY ACCORD; Newspapers Say That Events in Either Conflict Now Will Affect the Other SINGAPORE HELD TO BE KEY One Writer Stresses Interest of U.S. in the Netherlands Indies and Malay States | True | By Lansing Warren Wireless To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/veterans-in-boston.html | Veterans in Boston | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/staten-island-dahlia-show.html | Staten Island Dahlia Show | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/state-republicans.html | STATE REPUBLICANS | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/former-home-run-king-gives-lesson-at-fair.html | FORMER HOME RUN KING GIVES LESSON AT FAIR | True | Times Wide World | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/british-air-gunner-gets-heros-award-victoria-cross-given-to-young.html | BRITISH AIR GUNNER GETS HERO'S AWARD; Victoria Cross Given to Young Scottish Flier Who Fought Fire in Plane's Fuselage SAVED PILOT AND PLANE Bullets Were Exploding but He Refused to Bail Out-- Canadian Decorated | True | Special Cable to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/fort-dix-rookies-may-be-noncoms-shortage-of-corporals-and-sergeants.html | FORT DIX ROOKIES MAY BE 'NON-COMS'; Shortage of Corporals and Sergeants Turns Search to New Men for Material ONE DUE TO GET WARRANT But He Trained at Culver and Has Shown Ability-- Others New to Military Life | True | By Anthony H. Leviero Special To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/library-board-is-named-scarsdale-trustees-pick-group-to-replace.html | LIBRARY BOARD IS NAMED; Scarsdale Trustees Pick Group to Replace Resigning Members | True | Special to THE NEW YORK TIMES | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/war-trade-trends.html | WAR TRADE TRENDS | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/bingham-runs-as-democrat.html | Bingham Runs as Democrat | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/blind-brook-polo-victor.html | Blind Brook Polo Victor | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/springfield-wins-136-alert-play-brings-victory-over-massachusetts.html | SPRINGFIELD WINS, 13-6; Alert Play Brings Victory Over Massachusetts State | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/fair-cat-show-ends-prizes-are-presented-by-radio-and-screen.html | FAIR CAT SHOW ENDS; Prizes Are Presented by Radio and Screen Celebrities | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/to-arms.html | TO ARMS | True | (Photo by Times Wide World and International.) | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/motion-picture-programs-of-the-week-manhattan-east-side.html | MOTION PICTURE PROGRAMS OF THE WEEK; MANHATTAN East Side | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/notes-of-the-camera-world-infrared-roll-film.html | NOTES OF THE CAMERA WORLD; Infra-Red Roll Film | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/camp-fire-girls-get-essay-prizes-awards-presented-by-sonia-henie.html | CAMP FIRE GIRLS GET ESSAY PRIZES; Awards Presented by Sonia Henie, Skating Star, in Ceremonies Here | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/nazis-behead-3-jail-mutineers.html | Nazis Behead 3 Jail Mutineers | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/says-french-here-repudiate-vichy-france-forever-asserts-the-petain.html | SAYS FRENCH HERE REPUDIATE VICHY; 'France Forever' Asserts the Petain Government Is Obeying the Orders of HitlerCITES DAKAR, GIBRALTARNew Organization Begins Workto Perpetuate Ideals of France as a Democracy | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/fiction-in-lighter-vein-light-fiction.html | Fiction in Lighter Vein; Light Fiction | True | By Beatrice Sherman | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/line-plays-lead-to-410-triumph-wesleyan-stages-game-fight-after.html | LINE PLAYS LEAD TO 41-0 TRIUMPH; Wesleyan Stages Game Fight After Brown Rolls Up 21 Points in First Period AERIALS USED SPARINGLY High's Spectacular 52-Yard Scoring Dash Off Tackle Thrills 6,000 Crowd | True | By Kingsley Childs Special To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/cardenas-offers-almazan-guarantees-if-he-returns.html | Cardenas Offers Almazan Guarantees if He Returns | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/more-loans-placed-by-savings-bodies-home-mortgages-rose-175-per.html | MORE LOANS PLACED BY SAVINGS BODIES; Home Mortgages Rose 17.5 Per Cent in 1940 Fiscal Year | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/submarine-is-launched-mrs-wr-furlong-sponsors-the-mackerel-at-new.html | SUBMARINE IS LAUNCHED; Mrs. W.R. Furlong Sponsors the Mackerel at New London | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/auto-title-to-schindler-freeport-driver-wins-national-honors-at.html | AUTO TITLE TO SCHINDLER; Freeport Driver Wins National Honors at Mineola Track | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/the-virginian-orders-rail.html | The Virginian Orders Rail | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/leaders-at-rally-laud-state-ticket-faith-in-votegetting-ability-of.html | LEADERS AT RALLY LAUD STATE TICKET; Faith in Vote-Getting Ability of Barton Slate Expressed by Jaeckle and Others 'FREE CONVENTION HAILED Willkie to Be Asked to Extend Up-State Tour, Giving Three Major Addresses | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/an-aryans-escape-from-nazis.html | An 'Aryan's' Escape From Nazis | True | By John Cournos | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/some-basic-problems-of-the-allamerican-front-a-discussion-of-the.html | Some Basic Problems of "The All-American Front"; A Discussion of the Extreme Differences of Heritage and Culture That Separate Us From South America | True | By Ernesto Montenegro | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/clipper-off-may-fly-nonstop-to-lisbon-announced-destination-horta.html | CLIPPER OFF, MAY FLY NON-STOP TO LISBON; Announced Destination Horta, but Reports Persist | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/report-submarine-sunk-german-minesweepers-tell-of-victory-in.html | REPORT SUBMARINE SUNK; German Minesweepers Tell of Victory in English Channel | True | Wireless to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/ecuador-to-get-new-us-school-plan-is-adopted-in-attempt-to-offset.html | Ecuador to Get New U.S. School; Plan Is Adopted in Attempt To Offset Rising Influence Of Totalitarian Ideas | True | By Air Mail To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/christine-snead-wed-in-jersey-bride-of-douglas-holladay-in-a.html | Christine Snead Wed in Jersey; Bride of Douglas Holladay in A Ceremony at St. Andrew's Church, South Orange | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/martin-asks-halt-on-disaster-drift-presiding-at-party-convention-in.html | MARTIN ASKS HALT ON 'DISASTER' DRIFT; Presiding at Party Convention in Massachusetts, He Says Nation Needs Willkie WARNS OF RED CONTROL Lodge, Keynoter, Says Way to 'See Planes and Tanks' Is Republican Victory | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/japanese-found-in-gambling-mood-see-need-to-make-bid-for-asia-now.html | JAPANESE FOUND IN GAMBLING MOOD; See Need to Make Bid for Asia Now or Wait for Centuries, Says Dr. Thorning INDO-CHINA ONLY ONE STEP Professor Thinks Tokyo Aims at Domination of India and Antipodes Too | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/miss-jameson-keeps-national-golf-title-defeating-miss-cothran-6-and.html | Miss Jameson Keeps National Golf Title, Defeating Miss Cothran, 6 and 5, on Coast; TITLE IS RETAINED BY MISS JAMESON | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/art-tours-proposed-mount-st-vincent-group-plans-aids-for-students.html | Art Tours Proposed; Mount St. Vincent Group Plans Aids for Students | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/gibraltar-dead-listed-spain-hears-44-to-200-died-in-french-airplane.html | GIBRALTAR DEAD LISTED; Spain Hears 44 to 200 Died in French Airplane Bombings | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/danes-show-unity-in-honoring-king-faith-in-future-freedom-is.html | DANES SHOW UNITY IN HONORING KING; Faith in Future Freedom Is Keynote of Celebrations on Monarch's 70th Birthday THOUSANDS VOICE LOYALTY 750,000 Cheer Ruler on Drive With Queen--Sing National Songs for Him at Palace | True | By Svend Carstensen Wireless To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/semifinals-gained-by-fultondunlap-medalists-easily-win-twice-in.html | SEMI-FINALS GAINED BY FULTON-DUNLAP; Medalists Easily Win Twice in Member-Guest Golf Play at Garden City C.C. LARD-BIRCH ELIMINATED Lose to Braun-Trost, 3 and 1 --Edwards Team and Perkins Morrison Advance | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/lord-mayor-is-inducted-amid-london-air-raids.html | Lord Mayor Is Inducted Amid London Air Raids | True | Special Cable to THE NEW YORK TIMES. | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/axis-defines-sphere-for-russia-nazis-in-4th-week-of-london-raids.html | AXIS DEFINES SPHERE FOR RUSSIA; NAZIS IN 4TH WEEK OF LONDON RAIDS; R.A.F. BATTERS BASE IN BRITTANY; SOVIET GETS ZONE Berlin Hints Agreement on Moscow's Share of 'Leadership' KREMLIN IS STILL SILENT Tokyo Conciliation Predicted --U.S. Aid to Britain Held Not Necessarily Warlike | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/solution-possible-welles-declares-but-he-says-nation-is-backed-by.html | SOLUTION POSSIBLE, WELLES DECLARES; But He Says Nation Is Backed by Hemisphere in Preparing for 'All Eventualities' | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/cr-cooper-author-kills-himself-here-body-of-writer-found-in-hotel.html | C.R. COOPER, AUTHOR, KILLS HIMSELF HERE; Body of Writer Found in Hotel Room--Motive Is Unknown | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/its-still-bedlamonthesubway-bedlamonthesubway.html | IT'S STILL BEDLAM-ON-THE-SUBWAY; BEDLAM-ON-THE-SUBWAY | True | By Meyer Berger | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/balkan-plan-of-axis-reported-in-athens-italy-to-enlarge-holdings-at.html | BALKAN PLAN OF AXIS REPORTED IN ATHENS; Italy to Enlarge Holdings at the Expense of Greece | True | Wireless to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/installing-kitchen-shelves.html | Installing Kitchen Shelves | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/christian-mission-to-cover-the-nation-each-of-22-cities-will-have-a.html | 'CHRISTIAN MISSION' TO COVER THE NATION; Each of 22 Cities Will Have a Week's Campaign | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-peaks-predicted-defense-program-may-tax-plants-says-fenner.html | NEW PEAKS PREDICTED; Defense Program May Tax Plants, Says Fenner & Beane | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/has-572-years-to-pay-69-buffalo-man-ordered-by-court-to-pay-on-leap.html | HAS 572 YEARS TO PAY $69; Buffalo Man Ordered by Court to Pay on Leap Years | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/tulane-bows-277-to-boston-college-42000-see-eagles-strike-for-two.html | TULANE BOWS, 27-7, TO BOSTON COLLEGE; 42,000 See Eagles Strike for Two Touchdowns in Opening Period at New Orleans | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/radcliffe-holds-waltham-session-student-government-group-lays-plans.html | Radcliffe Holds Waltham Session; Student Government Group Lays Plans for the Coming Year | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/teachers-in-the-guard-survey-reveals-150-school-aides-face-training.html | TEACHERS IN THE GUARD; Survey Reveals 150 School Aides Face Training Call | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/british-trust-their-strategy-to-win-the-war-fighting-defensively.html | BRITISH TRUST THEIR STRATEGY TO WIN THE WAR; Fighting Defensively Now, They Plan To Strike When the Time Comes | True | By Raymond Daniell Wireless To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mafee-leads-duke-to-a-230-decision-stars-in-victory-over-vmi-cadets.html | M'AFEE LEADS DUKE TO A 23-0 DECISION; Stars in Victory Over V.M.I. --Cadets Fight Gamely | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/arraigned-in-swindle-man-is-charged-with-taking-2544-from.html | ARRAIGNED IN SWINDLE; Man Is Charged With Taking $2,544 From Scrubwoman | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/makes-new-synthetic-rubber.html | MAKES NEW SYNTHETIC RUBBER | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/edith-ann-rao-married-to-anthony-pope-in-nuptials-at-st-ignatius.html | Edith Ann Rao Married to Anthony Pope In Nuptials at St. Ignatius Loyola Church | True | Times Wide World | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/local-notes.html | LOCAL NOTES | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/contests-seek-design-talent-modern-museum-to-open-two-competitions.html | Contests Seek Design Talent; Modern Museum to Open Two Competitions Tomorrow-- Art Sales This Week | True | By Thomas C. Linn | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/londoners-huddle-in-storage-depots-poor-of-east-end-take-shelter.html | LONDONERS HUDDLE IN STORAGE DEPOTS; Poor of East End Take Shelter From Bombs in Dingy, Clammy 'Nightmare Arches' SANITATION IS PRIMITIVE Thousands Spend Night After Night in Havens Lighted Only by Dim Bulbs | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/elected-to-board-of-directors.html | Elected to Board of Directors | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/library-problems-solved-by-hunter-twofloor-unit-in-new-building.html | Library Problems Solved by Hunter; Two-Floor Unit in New Building Allows Simultaneous Use By Two-thirds of Students | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/organizes-motor-corps-mrs-hirsch-directs-women-in-drills-and-first.html | Organizes Motor Corps; Mrs. Hirsch Directs Women In Drills and First Aid | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-lamp-aids-eye-surgery.html | New Lamp Aids Eye Surgery | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/red-bank-farm-sold-new-yorker-buys-sixty-acres-in-middletown.html | RED BANK FARM SOLD; New Yorker Buys Sixty Acres in Middletown Township | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/thomas-wolfe-as-friends-remember-him-anecdotes-and-tentative.html | Thomas Wolfe as Friends Remember Him; Anecdotes and Tentative Estimates of a Man Who Lived Triumphantly as a Free Artist | True | By Robert van Gelder | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mary-mahony-betrothed-baltimore-girl-to-be-the-bride-of-william.html | Mary Mahony Betrothed; Baltimore Girl to Be the Bride of William Garth Jones | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/brazil-condemns-axistokyo-pact-independent-papers-term-it-a-bluff.html | BRAZIL CONDEMNS AXIS-TOKYO PACT; Independent Papers Term It a Bluff, Essentials Having Been Reached Long Ago TRAP FOR U.S. SUSPECTED Chilean Press Fears Treaty Leads to Possibility War May Become World-Wide | True | Special Cable to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/dawes-loan-april-coupon-paid.html | Dawes Loan April Coupon Paid | True | Wireless to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/dancers-trapped-in-elevator.html | Dancers Trapped in Elevator | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/oneyear-enlisting-restored-by-army-policy-adopted-with-passage-of.html | ONE-YEAR ENLISTING RESTORED BY ARMY; Policy Adopted With Passage of Draft Law Is Reversed | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mississippi-downs-lsu-eleven-196-tallies-twice-in-last-period-to.html | MISSISSIPPI DOWNS L.S.U. ELEVEN, 19-6; Tallies Twice in Last Period to Triumph at Baton Rouge | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/lake-mohawk-homes-sold.html | Lake Mohawk Homes Sold | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/crew-saved-as-vessel-sinks.html | Crew Saved as Vessel Sinks | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/at-resorts-in-midsouth-brisk-fall-days-speed-sport-plans-at-resorts.html | AT RESORTS IN MIDSOUTH; BRISK FALL DAYS SPEED SPORT PLANS AT RESORTS | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/navy-overcomes-w-and-m-197-scoring-twice-in-the-last-quarter-boothe.html | Navy Overcomes W. and M., 19-7, Scoring Twice in the Last Quarter; BOOTHE OF NAVY BEING STOPPED AFTER A SHORT GAIN AT ANNAPOLIS | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/harvard-groups-stress-defense-students-and-faculty-unite-on-plans.html | Harvard Groups Stress Defense; Students and Faculty Unite On Plans for Drills and Other Activities | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/envoy-to-cuba-sails-messersmith-predicts-britain-will-win-a-long.html | ENVOY TO CUBA SAILS; Messersmith Predicts Britain Will Win a Long War | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/the-new-books-for-younger-readers-a-tale-of-china.html | The New Books for Younger Readers; A Tale of China | True | By Ellen Lewis Buell | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/for-autumn-brides.html | For Autumn Brides | True | (All Photos by the New York Times Studios.) | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/foreign-crisis-enters-campaign-calculations-republicans-may-find-a.html | FOREIGN CRISIS ENTERS CAMPAIGN CALCULATIONS; Republicans May Find a New Opening For Attacking the Administration's Policies in Europe and Far East A DIFFERENCE BETWEEN THEM | True | By Arthur Krock | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/the-region-that-nature-abandoned.html | The Region That Nature Abandoned | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/home-types-vary-in-loaning-risks-bank-official-calls-3000-to-7000.html | HOME TYPES VARY IN LOANING RISKS; Bank Official Calls $3,000 to $7,000 Types Safest for Financing | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/6000000-gold-from-japan.html | $6,000,000 Gold From Japan | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/garden-notes-and-topics-courses-in-horticulture-begin-autumn.html | Garden Notes and Topics: Courses in Horticulture Begin; Autumn Lectures on Spring Gardens--Program at The Fair--Exhibits and Flower Shows--Plans of Clubs in Metropolitan Area | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/journey-to-jerusalem-journey-to-jerusalem.html | 'JOURNEY TO JERUSALEM'; 'JOURNEY TO JERUSALEM' | True | By Maxwell Anderson | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/summer-suits-ready-but-producers-delay-pricing-waiting-for-leaders.html | SUMMER SUITS READY; But Producers Delay Pricing, Waiting for Leaders | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/around-the-pacific-by-plane-new-service-to-the-antipodes-and-older.html | AROUND THE PACIFIC BY PLANE; New Service to the Antipodes and Older Route to Hong Kong, Linked Through East Indies, Encompass a Vast Region | True | By Harold Callender. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/yacht-vim-beaten-by-northern-light-merlesmiths-twelvemeter-sloop.html | YACHT VIM BEATEN BY NORTHERN LIGHT; Merle-Smith's Twelve-Meter Sloop Wins Final Race in Championship Series NYALA VICTOR ON SEASON Other Class Leaders Listed After Sound Regatta Off the Echo Bay Club | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/costa-rica-sees-nazi-aim-bares-moves-against-highway-plan-and-us.html | COSTA RICA SEES NAZI AIM; Bares Moves Against Highway Plan and U.S. Cooperation | True | Special Cable to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/wilson-to-mark-70th-year.html | Wilson to Mark 70th Year | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/the-text-of-willkies-address-at-yonkersrally.html | The Text of Willkie's Address at Yonkers-Rally | True | Times Wide World | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/standard-time-returns-new-york-gains-an-hour.html | Standard Time Returns, New York Gains an Hour | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/nancy-gordon-married-roselle-nj-girl-becomes-bride-of-john-rushmore.html | Nancy Gordon Married; Roselle, N.J., Girl Becomes Bride Of John Rushmore Wells | True | Special to THE NEW YORK TIMES | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/issues-toy-manual-for-retailers.html | Issues Toy Manual for Retailers | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/6-warships-on-move-in-hawaiian-waters-reports-some-fleet-units-have.html | 6 WARSHIPS ON MOVE IN HAWAIIAN WATERS; Reports Some Fleet Units Have Gone to Philippines Unconfirmed | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/gerry-renominated-by-rhode-islanders-democrats-pledge-allegiance-to.html | GERRY RENOMINATED BY RHODE ISLANDERS; Democrats Pledge Allegiance to Roosevelt and New Deal | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/roaring-throngs-welcome-willkie-nominee-is-interrupted-often-by.html | ROARING THRONGS WELCOME WILLKIE; Nominee Is Interrupted Often by Cheers as He Delivers Attack on New Deal CROWD POURS IN EARLY Grandstand and Improvised Seating Area Is Jammed--Button Hawkers Busy | True | Special to THE NEW YORK TIMES | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/orient-war-clouds-worry-west-coast-traders-fear-disruption-of-bulk.html | ORIENT WAR CLOUDS WORRY WEST COAST; Traders Fear Disruption of Bulk of Commerce in the Event of Hostilities NO THOUGHT OF INVASION | True | By Arthur Caylor | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/budge-defeats-tilden-gains-final-in-pro-title-tennis-at-chicago-64.html | BUDGE DEFEATS TILDEN; Gains Final in Pro Title Tennis at Chicago, 6-4, 6-2, 6-4 | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/article-11-no-title.html | Article 11 -- No Title | True | By Catherine MacKenzie | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/rabbis-invoke-aid-of-god-for-britain-victory-in-its-fight-for-the.html | RABBIS INVOKE AID OF GOD FOR BRITAIN; Victory in Its Fight for the 'Democratic Way of Life' Subject of Appeals RELIGION SEEN AT STAKE Importance of High Ethical Level in the Presidential Race is Emphasized | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/nuptials-are-held-for-mary-hourigan-bride-of-charles-a-powers-in.html | Nuptials Are Held For Mary Hourigan; Bride of Charles A. Powers in Wilkes-Barre Church | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/relief-groups-report-11000000-in-gifts-total-for-year-is-apart-from.html | RELIEF GROUPS REPORT $11,000,000 IN GIFTS; Total for Year Is Apart From Donations to Red Cross | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/appeals-for-british-jersey-federation-head-asks-prayers-for-nation.html | Appeals for British; Jersey Federation Head Asks Prayers for Nation Today | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/so-perish-the-roses-and-other-new-works-of-fiction.html | "So Perish the Roses" and Other New Works of Fiction | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/nyssas-colors-win-favor-for-her.html | Nyssa's Colors Win Favor for Her | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/colby-in-front-2119-points-after-touchdown-send-new-hampshire-to.html | COLBY IN FRONT, 21-19; Points After Touchdown Send New Hampshire to Defeat | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/vermont-victor-by-70-salmon-scores-on-blocked-kick-to-topple.html | VERMONT VICTOR BY 7-0; Salmon Scores on Blocked Kick to Topple Northeastern | True | Special to THE NEW YORK TIMES. | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/bates-sets-pace-2014-tops-american-international-as-buccigross.html | BATES SETS PACE, 20-14; Tops American International as Buccigross Stars | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/police-department.html | Police Department | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/barbara-conger-engaged-ardsleyonhudson-girl-will-be-wed-to-karl-b.html | Barbara Conger Engaged; Ardsley-on-Hudson Girl Will Be Wed to Karl B. Smith Jr. | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/vapor-use-aids-electric-bulbs-patent-granted-for-hardening-lamp.html | Vapor Use Aids Electric Bulbs; Patent Granted for Hardening Lamp Filaments Against Easy Breakage | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/show-honors-won-by-imported-dog-some-of-the-cocker-spaniels-owned.html | SHOW HONORS WON BY IMPORTED DOG; SOME OF THE COCKER SPANIELS OWNED BY JAMES MILLS | True | By Henry R. Ilsley | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/new-larchmont-suites-colony-apartments-will-provide-rooms-for-80.html | NEW LARCHMONT SUITES; Colony Apartments Will Provide Rooms for 80 Families | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/willkie-pledges-rule-to-give-us-back-to-people-45000-cheer-talk.html | WILLKIE PLEDGES RULE TO GIVE U.S. BACK TO PEOPLE; 45,000 CHEER TALK Rally in Yonkers Hears Plea for a Dynamic Democracy in U.S. HE WARNS OF SACRIFICES We Must Give to Government and Stop Taking From It, State Convention Is Told | True | By James A. Hagerty Special To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/bronx-river-bids-open-work-will-start-soon-on-longawaited.html | BRONX RIVER BIDS OPEN; Work Will Start Soon on LongAwaited Improvement | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/support-night-of-stars-lehman-and-la-guardia-named-honorary.html | SUPPORT 'NIGHT OF STARS'; Lehman and La Guardia Named Honorary Chairmen of Event | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/brooklyn-loses-third-in-row-51-walker-and-medwick-held-on-sidelines.html | BROOKLYN LOSES THIRD IN ROW, 5-1; Walker and Medwick Held on Sidelines by Dodgers in Setback by Phillies WINNERS SCORE QUICKLY Get Two Runs in First With Ed Head Pitching, Two More in Second, One in Sixth | True | By Roscoe McGowen Special To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/news-and-views-of-literary-london-literature-in-spain.html | News and Views of Literary London; Literature in Spain | True | By Herbert W. Horwill London. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/asks-fifthcolumn-data-new-legion-head-urges-survey-before-unified.html | ASKS FIFTH-COLUMN DATA; New Legion Head Urges Survey Before Unified Fight | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/murals-in-apartment-historic-scenes-being-painted-for-montclair.html | MURALS IN APARTMENT; Historic Scenes Being Painted for Montclair Housing | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/beagle-hunt-on-today-baileys-mill-park-will-hold-first-meet-of.html | Beagle Hunt On Today; Bailey's Mill Park Will Hold First Meet of Season at New Vernon | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/miss-marian-e-dally-is-bride-of-physician-maplewood-nj-girl-wed-to.html | Miss Marian E. Dally Is Bride of Physician; Maplewood, N.J., Girl Wed To Dr. G.B. Demarest | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/cotton-recovers-after-early-dip-opening-here-is-unsteady-but.html | COTTON RECOVERS AFTER EARLY DIP; Opening Here Is Unsteady but Southern Hedges Are Taken Up in Initial Deals CLOSE IS 4 TO 10 POINTS UP An Active Demand by Mill and Spot Interests Is Factor in Lifting Quotations | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/julia-sinkler-introduced-bryn-mawr-girl-makes-debut-at-tea-given-by.html | Julia Sinkler Introduced; Bryn Mawr Girl Makes Debut at Tea Given by Her Parents" | True | Special to THE NEW YORK TIMES. | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/more-nazi-planes-join-british-raids-damage-is-said-to-be-greatest.html | MORE NAZI PLANES JOIN BRITISH RAIDS; Damage Is Said to Be Greatest Yet--1,000 Tons of Bombs Dropped, Berlin Says FACTORIES TARGETS AGAIN Attack on Troops Reported-- Germans Declare Foe Lost 126 Craft in Two Days | True | By Percival Knauth Wireless To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/home-decoration-new-ideas-for-personalized-interiors-display-of-six.html | Home Decoration: New Ideas For Personalized Interiors; Display of Six Rooms Offers Many Suggestions and Innovations--Flower Holders of Metal as Smart Accessories--A Group of Chairs | True | By Walter Rendell Storey | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/humphrey-pointer-wins-sussex-hills-jake-victor-in-new-jersey-field.html | HUMPHREY POINTER WINS; Sussex Hill's Jake Victor in New Jersey Field Trials | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/group-to-honor-archbishop.html | Group to Honor Archbishop | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/wheat-up-sharply-on-wave-of-buying-mills-and-cash-interests-are.html | WHEAT UP SHARPLY ON WAVE OF BUYING; Mills and Cash Interests Are Early Purchasers in Chicago --Profit-Taking Absorbed LIST CLOSES NEAR THE TOP Gains Are 1 7/8 to 2 Cents-- Corn Firm in Narrow Range --Oats and Rye Strong | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/jeannette-amerman-wed-graduate-of-sarah-lawrence-bride-of-stevens.html | Jeannette Amerman Wed; Graduate of Sarah Lawrence Bride Of Stevens T.M. Frey | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/women-a-womens-organization.html | WOMEN; A Women's Organization | True | By Lanfranco Rasponi | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/nc-state-tops-davidson.html | N.C. State Tops Davidson | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/bars-questioning-worker-on-union-mgr-haas-tells-puerto-rico-needle.html | BARS QUESTIONING WORKER ON UNION; Mgr. Haas Tells Puerto Rico Needle Trades Employer 'Law Is Very Clear' RATE OF 5 CENTS URGED Hourly Scale for Factory Jobs Is Put at 13 to 15 Cents in Wages Board Hearings | True | Special Cable to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/homer-after-30-years-outstanding-examples-of-winslow-homers.html | HOMER AFTER 30 YEARS; OUTSTANDING EXAMPLES OF WINSLOW HOMER'S PAINTING | True | By Edward Alden Jewell | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/to-discuss-credit-problems.html | To Discuss Credit Problems | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/columbia-adopts-new-degree-plan-revises-whole-program-for.html | Columbia Adopts New Degree Plan; Revises Whole Program for Candidates for Ph. D. in Chemistry | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mnutt-urges-us-to-keep-roosevelt-his-leadership-saves-us-from.html | M'NUTT URGES U.S. TO KEEP ROOSEVELT; His Leadership Saves Us From Stricken European Nations' Fate, He Says at the Fair LOSES HIS TIME ON RADIO in Text Given to Press He Asserts Willkie Shows Daily Inability as Party Head | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/rothschild-art-held-refugees-property-will-be-sold-for-public.html | ROTHSCHILD ART HELD; Refugee's Property Will Be Sold for Public Charity | True | Wireless to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/washingtons-gain-in-census-unique-ratio-exceeded-four-times-but.html | WASHINGTON'S GAIN IN CENSUS UNIQUE; Ratio Exceeded Four Times, but Only in Line With National Trend or in War Period FEDERAL ROLLS EXPAND Total of Employees Past Million for Country and at 133,823 in Capital on June 30 | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/manual-conquers-new-utrecht-60-prevails-on-murphys-pass-to-kostakos.html | MANUAL CONQUERS NEW UTRECHT, 6-0; Prevails on Murphy's Pass to Kostakos in Final Minutes in Ebbets Field Game ST. FRANCIS PREP VICTOR Beats Mt. St. Michael, 7-0, Condon Dashing 40 Yards in the Fourth Period | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/dr-harry-c-kettner-national-guard-veterinary-was-lieutenant-in.html | DR. HARRY C. KETTNER; National Guard Veterinary Was Lieutenant in World War | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/4-christian-brothers-fifty-years-in-order-mass-will-be-celebrated.html | 4 CHRISTIAN BROTHERS FIFTY YEARS IN ORDER; Mass Will Be Celebrated at Manhattan College Today | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/history-grows-in-americas-waving-fields-of-corn-dorothy-giles-links.html | History Grows in America's Waving Fields of Corn; Dorothy Giles Links the Story of Maize With the Story of the Country's Development | True | By R.l. Duffus | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/windsors-furnishings-lost.html | Windsors' Furnishings Lost | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/corporate-report.html | CORPORATE REPORT | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/john-j-burdick-assistant-regional-manager-of-the-holc-in-new-york.html | JOHN J. BURDICK; Assistant Regional Manager of the HOLC in New York | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/chile-reports-sharp-quake.html | Chile Reports Sharp Quake | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mexican-oil-workers-riot-over-dismissals-troops-quell-crowds-and.html | MEXICAN OIL WORKERS RIOT OVER DISMISSALS; Troops Quell Crowds and Free Executives Locked in Offices | True | Special Cable to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/wood-field-and-stream-hampered-by-legal-machinery.html | WOOD, FIELD AND STREAM; Hampered by Legal Machinery | True | By Raymond R. Camp | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/mary-pearson-fiancee-of-clifford-l-porter-new-haven-girl-will.html | Mary Pearson Fiancee Of Clifford L. Porter; New Haven Girl Will Become The Bride of Attorney | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/health-centers-largely-reduce-child-mortality-leaders-in-health.html | Health Centers Largely Reduce Child Mortality; LEADERS IN HEALTH WORK. CLUB MUSIC AND POLITICS | True | By Elizabeth L. Hines | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/deal-in-old-greenwich-operators-buy-twoacre-tract-for-home.html | DEAL IN OLD GREENWICH; Operators Buy Two-Acre Tract for Home Development | True | Special to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 468973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/a-reviewers-notebook-the-whitney-reopensmodern-europeans-and.html | A REVIEWER'S NOTEBOOK; The Whitney Reopens--Modern Europeans And Contemporary American Painters | True | By Howard Devree | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/wages-in-puerto-rico.html | Wages in Puerto Rico | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/president-on-cruise-will-land-in-maryland-tomorrow-to-tour-defense.html | PRESIDENT ON CRUISE; Will Land in Maryland Tomorrow to Tour Defense Spots | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/tcu-in-front-41-to-6-unlooses-spectacular-attack-to-overcome.html | T.C.U. IN FRONT, 41 TO 6; Unlooses Spectacular Attack to Overcome Centenary | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/havre-de-grace-handicap-goes-to-challedon-for-second-time-branns.html | Havre de Grace Handicap Goes To Challedon for second Time; Brann's Color-Bearer Defeats Honey Cloud Easily, With Masked General Third, and Earns $11,700--Woolf in the Saddle | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/axis-pact-forcing-burma-road-issue-britain-may-reopen-channel-to.html | AXIS PACT FORCING BURMA ROAD ISSUE; Britain May Reopen Channel to China Before Agreed Time Expires on Oct. 18 REACTION IN U.S. WATCHED Swift Counter Moves Expected as Firmer Attitude Toward Japan Is Taking Shape | True | Special Cable to THE NEW YORK TIMES. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/letters-from-the-drama-mailbag-unions.html | LETTERS FROM THE DRAMA MAILBAG; Unions | True | ELEANOR PASNER | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/talks-on-plans-for-defense.html | Talks on Plans for Defense | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/deadlock-broken-on-profits-taxes-conferees-in-agreement-lean-to.html | DEADLOCK BROKEN ON PROFITS TAXES; Conferees in Agreement Lean to More Liberal Provisions-- To Complete Task Today | True | By Turner Catledge Special To the New York Times. | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/radcliffe-leader.html | RADCLIFFE LEADER | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/axis-powers-at-venice.html | AXIS POWERS AT VENICE | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468973 |
| 1940-09-29 | 1940-09-29 | https://www.nytimes.com/1940/09/29/archives/clemson-downs-wofford-260.html | Clemson Downs Wofford, 26-0 | True | | C1B 468973 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/navy-must-treble-its-personnel-lacks-funds-to-man-larger-fleet.html | Navy Must Treble Its Personnel, Lacks Funds to Man Larger Fleet; 172,000 Men Appropriated For, but 460,000 Will Be Needed for Two-Ocean Force-- Reserve Officers Face Induction Soon | True | By Leland C. Speers Special to the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/profits-tax-bill-put-in-final-form-for-quick-passage-conferees.html | PROFITS TAX BILL PUT IN FINAL FORM FOR QUICK PASSAGE; Conferees, Completing Work in Sunday Session, Drop Sharp Connally War Levies LATTER LEFT TO FUTURE Congress Approval Slated by Thursday--Billion Measure Hailed as Aid to Defense | True | By Turner Catledge Special to the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/parties-held-in-newport-mrs-cornelius-vanderbilt-and-mrs-jl-van.html | PARTIES HELD IN NEWPORT; Mrs. Cornelius Vanderbilt and Mrs. J.L. Van Alen Entertain | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/newark-to-form-defense-units.html | Newark to Form Defense Units | True | Special to THE NEW YORK TIMES. | C1B 468974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/scotsamericans-top-brookhattan-triumph-42-in-league-game.html | SCOTS-AMERICANS TOP BROOKHATTAN; Triumph, 4-2, in League Game --Irish-Americans and Hispano Also Win | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/europe-munich-to-tripower-pact-a-twoyear-journey.html | Europe; Munich to Tri-Power Pact: A Two-Year Journey | True | By Anne O'Hare McCormick | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/sulger-of-nyac-wins-rowing-title-leads-angyal-from-the-start-to.html | SULGER OF N.Y.A.C. WINS ROWING TITLE; Leads Angyal From the Start to Capture Metropolitan Quarter-Mile Dash NASSAU GETS TEAM PRIZE Piles Up 36 Points and Also Takes Match From North Shrewsbury Eight | True | By Joseph M. Sheehan | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/nyu-card-announced-crosscountry-team-wilt-open-campaign-on-oct-12.html | N.Y.U. CARD ANNOUNCED; Cross-Country Team Wilt Open Campaign on Oct. 12 | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/wage-curbs-urged-as-war-step-here-nazi-leaders-after-arrest-in-plot.html | WAGE CURBS URGED AS WAR STEP HERE; NAZI LEADERS AFTER ARREST IN PLOT TO SEIZE URUGUAY | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/dance-for-express-agency.html | Dance for Express Agency | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/yankee-clipper-off-with-14-passengers-state-department-courier.html | YANKEE CLIPPER OFF WITH 14 PASSENGERS; State Department Courier Holds Up Departure a Half Hour | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/ae-newton-dies-book-collector-76-essayist-an-authority-on-dr-samuel.html | A.E. NEWTON DIES; BOOK COLLECTOR, 76; Essayist, an Authority on Dr. Samuel Johnson, Had Library of 10,000 Volumes HEADED BRITISH SOCIETY Owned Manuscript of Hardy's 'Far From Madding Crowd' and Lamb's 'Dream Children' | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/10000-laity-visit-martyrs-shrine-k-of-c-gold-medal-is-given-to.html | 10,000 LAITY VISIT MARTYRS' SHRINE; K. of C. Gold Medal Is Given to State Secretary Walsh for 'Outstanding Service' | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/creightonwinans.html | Creighton--Winans | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/steam-roller-wins-76-providence-eleven-beats-jersey-city-on-okeefes.html | STEAM ROLLER WINS, 7-6; Providence Eleven Beats Jersey City on O'Keefe's Kick | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/scarsdale-house-sold-deals-also-closed-in-hartsdale-and-in-pelham.html | SCARSDALE HOUSE SOLD; Deals Also Closed in Hartsdale and in Pelham | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/browns-down-white-sox-auker-shades-rigney-in-hurling-duel-2-to-1.html | BROWNS DOWN WHITE SOX; Auker Shades Rigney in Hurling Duel, 2 to 1 | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/elected-by-black-decker.html | Elected by Black & Decker | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/marriage-is-planned-by-ann-virginia-diss-south-orange-girl-to-be.html | MARRIAGE IS PLANNED BY ANN VIRGINIA DISS; South Orange Girl to Be Bride Oct. 18 of Spencer C. Ridgway | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/champion-rosecroft-premier-triumphs-among-835-dogs-at-westbury.html | Champion Rosecroft Premier Triumphs Among 835 Dogs at Westbury Fixture; SHOW LAURELS GO TO IRISH SETTER Sixth Top Prize of the Year Annexed by Ch. Rosecroft Premier at Westbury GREAT DANE STRONG RIVAL Jansen of Brae Tarn Victor in a Fine Group--Monty of Gilltown Chosen | True | By Emanuel Strauss Special To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/jw-jones-to-be-budget-aide.html | J.W. Jones to Be Budget Aide | True | | C1B 468974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/production-men-to-meet.html | Production Men to Meet | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/the-home-guard.html | THE HOME GUARD | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/the-gondoliers-here-this-evening-light-opera-company-will-launch.html | 'THE GONDOLIERS' HERE THIS EVENING; Light Opera Company Will Launch Season of Gilbert and Sullivan at 44th St. HENRY HULL TO REAPPEAR Last Seen on Broadway in 1937, He Will Have Leading Role of 'Conquest in April' | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/dr-calvin-b-knerr-practiced-71-years-oldest-alumnus-of-hahnemann.html | DR. CALVIN B. KNERR, PRACTICED 71 YEARS; Oldest Alumnus of Hahnemann, Once Associate of Hering | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/chapmanstevenson-win-beat-van-gerbigmartin-2-up-in-meadow-brook.html | CHAPMAN-STEVENSON WIN; Beat Van Gerbig-Martin, 2 Up, in Meadow Brook Golf Final | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/congress-gives-up-adjournment-idea-looks-to-windup-of-work-in-10.html | CONGRESS GIVES UP ADJOURNMENT IDEA; Looks to Wind-Up of Work in 10 Days, Then a Four-Week Lay-Off or Short Recesses | True | By Henry N. Dorris Special To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/2-drown-5-rescued-as-boat-overturns-heavy-seas-capsize-craft-on.html | 2 DROWN, 5 RESCUED AS BOAT OVERTURNS; Heavy Seas Capsize Craft on Fishing Trip Off Avalon, N.J. | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/hospital-wing-dedicated-new-unit-of-brooklyn-institution-cost.html | HOSPITAL WING DEDICATED; New Unit of Brooklyn Institution Cost $300,000 | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/to-mark-fall-of-warsaw.html | To Mark Fall of Warsaw | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/navy-yard-activity-helps-realty-sales-brooklyn-dwellings-purchased.html | NAVY YARD ACTIVITY HELPS REALTY SALES; Brooklyn Dwellings Purchased in the 'Hill' Section | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/reichs-war-costs-cut-frances-payments-are-believed-to-be-about-15.html | REICH'S WAR COSTS CUT; France's Payments Are Believed to Be About 15% of Total | True | Wireless to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/buys-hotel-property-knitting-official-gets-place-in-wernersville-pa.html | BUYS HOTEL PROPERTY; Knitting Official Gets Place in Wernersville, Pa. | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/rosella-barry-a-bride-marriage-to-rufus-k-duer-takes-place-in.html | ROSELLA BARRY A BRIDE; Marriage to Rufus K. Duer Takes Place in Schenectady, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/st-vincents-to-begin-new-pavilion-soon-750000-unit-will-provide-for.html | ST. VINCENT'S TO BEGIN NEW PAVILION SOON; $750,000 Unit Will Provide for 120 Patients | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/packers-flash-reversal-of-form-to-trounce-cardinal-eleven-316.html | Packers Flash Reversal of Form To Trounce Cardinal Eleven, 31-6; Isbell's Strong Running and His Passes to Hutson Thrill 21,000--Charley Brock's Interceptions Set Up Two Scores | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/british-commodities-harden-in-fortnight-the-economists-level-rises.html | BRITISH COMMODITIES HARDEN IN FORTNIGHT; The Economist's Level Rises to 99.9 From Previous 98.4 | True | Special Cable to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/party-to-assist-britain.html | Party to Assist Britain | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/george-mc-ryers-he-headed-a-methodist-church-sunday-school-56-years.html | GEORGE M.C. RYERS; He Headed a Methodist Church Sunday School 56 Years | True | Special to THE NEW YORK TIMES. | C1B 468974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/fort-dix-troops-hosts-to-50000-in-the-line-of-kitchen-duty-at-army.html | FORT DIX TROOPS HOSTS TO 50,000; IN THE LINE OF KITCHEN DUTY AT ARMY TRAINING CAMPS | True | By Anthony H. Leviero Special To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/london-prays-in-bombed-churches-more-worshipers-than-usual.html | London Prays in Bombed Churches; More Worshipers Than Usual; Windowless Edifices Are Found a 'Little Drafty'--Religious Revival Is Noted and Ministers' War Work Praised | True | Special Cable to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/contracts-are-awarded-war-and-navy-departments-give-details-of.html | CONTRACTS ARE AWARDED; War and Navy Departments Give Details of Placements | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/655-enter-princeton-freshman-class-is-2d-biggest-in-universitys.html | 655 ENTER PRINCETON; Freshman Class Is 2d Biggest in University's History | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/hofmann-twins-wed-in-double-ceremony-marion-bride-of-je-foley-and.html | HOFMANN TWINS WED IN DOUBLE CEREMONY; Marion Bride of J.E. Foley and Cecelia of Joseph J. Ward | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/st-marys-tops-gonzaga-wins-by-160-campagno-taking-pass-for-75yard.html | ST. MARY'S TOPS GONZAGA; Wins by 16-0, Campagno Taking Pass for 75-Yard Gain | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/schools-in-which-the-citys-young-men-will-register-for-the-draft-on.html | Schools in Which the City's Young Men Will Register for the Draft on Oct. 16; Manhattan | True | Times Studio, 1940 | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/berlin-raid-foiled-nazis-say.html | Berlin Raid Foiled, Nazis Say | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/tigers-beaten-32-by-indians-in-14th-hutchinson-commits-balk-fills.html | TIGERS BEATEN, 3-2, BY INDIANS IN 14TH; Hutchinson Commits Balk, Fills Bases on Pass, Hits Batter to Force In Deciding Run MILNAR GOES FULL ROUTE Detroit Finishes With 90 and 64 Record, Lowest Ever to Win American League Flag | True | From a Staff Correspondent | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/marjorie-sachs-engaged-smith-graduate-to-be-married-to-m-chandler.html | MARJORIE SACHS ENGAGED; Smith Graduate to Be Married to M. Chandler Redman | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/to-avoid-a-housing-crisis.html | TO AVOID A HOUSING CRISIS | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/men-of-old-7th-to-be-officers.html | Men of Old 7th to Be Officers | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/australian-soldiers-increase-labor-vote-overseas-ballots-threaten.html | AUSTRALIAN SOLDIERS INCREASE LABOR VOTE; Overseas Ballots Threaten to Upset Menzies Government | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/fair-sends-britain-hopes-for-victory-at-the-fair-forgotten-men-of.html | FAIR SENDS BRITAIN HOPES FOR VICTORY; AT THE FAIR: FORGOTTEN MEN OF AN AUTOMOBILE ERA | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/increases-seen-for-rail-freight-shippers-advisory-boards-put-rise.html | INCREASES SEEN FOR RAIL FREIGHT; Shippers' Advisory Boards Put Rise at 7% to Year-End Over 1939 Total 29 COMMODITIES IN COUNT Largest Gain Is Looked For in the Northwest, with the Atlantic States Next | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/luxembourg-hailed-as-part-of-germany-nazi-chief-in-speech-ends.html | LUXEMBOURG HAILED AS PART OF GERMANY; Nazi Chief in Speech Ends Doubt of Absorption of Duchy | True | Wireless to THE NEW YORK TIMES. | C1B 468974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/nazis-deny-invasion-is-off-but-time-of-britains-collapse-is-called.html | NAZIS DENY INVASION IS OFF; But Time of Britain's Collapse Is Called Main Question | True | Wireless to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/cio-to-convene-nov-18-lewis-stresses-its-political-and-economic.html | C.I.O. TO CONVENE NOV. 18; Lewis Stresses Its 'Political and Economic Importance' | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/british-plane-lag-laid-to-employers-workers-denying-lack-of-guts.html | BRITISH PLANE LAG LAID TO EMPLOYERS; Workers, Denying Lack of 'Guts,' Say They Are Told to Quit for Lack of Protection PRODUCTION LOSS CITED Hours Set at 80,000 in Week in One Plant-- Paper Urges Taking Over of Factories | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/backs-defensefinance-plan.html | Backs Defense-Finance Plan | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/asbury-park-to-retire-bonds.html | Asbury Park to Retire Bonds | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/survivors-of-torpedoing-land.html | Survivors of Torpedoing Land | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/shipyard-workers-to-renew-demands-8000-at-camden-vote-full-powers.html | SHIPYARD WORKERS TO RENEW DEMANDS; 8,000 at Camden Vote Full Powers to Negotiating Committee | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/japanese-in-haiphong-take-american-depot-withdraw-soon-after.html | Japanese in Haiphong Take American Depot; Withdraw Soon After, Expressing Regrets; JAPANESE OCCUPY AMERICAN DEPOT | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/german-bands-in-paris-play-for-public-daily.html | German Bands in Paris Play for Public Daily | True | Wireless to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/bear-mt-bridge-draws-wide-use-with-new-toll.html | Bear Mt. Bridge Draws Wide Use With New Toll | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/screen-news-here-and-in-hollywood-leads-in-broadway-limited.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Leads in 'Broadway Limited' Assigned to John Hubbard and Carole Landis 'TIME IN THE SUN' OPENS Film Culled From Eisenstein Mexican Work Here--Six Other Arrivals This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/chileans-to-sail-friday-army-officers-will-leave-for-national-horse.html | CHILEANS TO SAIL FRIDAY; Army Officers Will Leave for National Horse Show | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000. | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/ridgewood-polo-victor-tops-governors-island-128-other-eastern.html | RIDGEWOOD POLO VICTOR; Tops Governors Island, 12-8-- Other Eastern League Scores | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/city-as-style-hub-urged-by-chamber-mayor-and-george-a-sloan-are.html | CITY AS STYLE HUB URGED BY CHAMBER; Mayor and George A. Sloan Are Asked to Help Unify Fashion Interests Here | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/enid-ties-semipro-series.html | Enid Ties Semi-Pro Series | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/john-feeneys-recital-an-audience-of-1100-hears-program-of-irish.html | JOHN FEENEY'S RECITAL; An Audience of 1,100 Hears Program of Irish Tenor | True | | C1B 468974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/raf-jibuti-raid-reported-in-italy-10-are-killed-in-first-bombing-of.html | R.A.F. JIBUTI RAID REPORTED IN ITALY; 10 Are Killed in First Bombing of French Somaliland Port, According to Rome PATROLS CLASH IN KENYA British Bomb Libyan Bases-- Australians Ready to Join in Egyptian Fighting | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/booksauthors.html | Books--Authors | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/bank-holds-upset-by-draft-unlikely-substantial-cut-in-unemployment.html | BANK HOLDS UPSET BY DRAFT UNLIKELY; Substantial Cut in Unemployment Probable as Net Result,Says Guaranty Survey | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/less-corn-in-loan-likely-for-season-farm-economics-bureau-bases.html | LESS CORN IN LOAN LIKELY FOR SEASON; Farm Economics Bureau Bases Prediction on Main Belt's Smaller Yield PRICES HIGHER FOR WEEK Lack of Pressure of Cash Grain a Factor in Rise--Receipts and Shipments Off | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/veterans-dedicate-monument.html | Veterans Dedicate Monument | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/german-circulation-off-reichsbank-also-reports-drop-in-bill.html | GERMAN CIRCULATION OFF; Reichsbank Also Reports Drop in Bill Portfolio | True | Wireless to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/congested-parkways.html | CONGESTED PARKWAYS | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/give-man-metallic-hip-joint.html | Give Man Metallic Hip Joint | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/few-belgians-in-france-nearly-all-repatriateddanger-at-leopold.html | FEW BELGIANS IN FRANCE; Nearly All Repatriated--Anger at Leopold Subsides | True | Wireless to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/new-glass-announced-duraglas-said-to-be-especially-suitable-for.html | NEW GLASS ANNOUNCED; Duraglas Said to Be Especially Suitable for Containers | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/credit-trends-reviewed-consumer-instalment-situation-is-covered-by.html | CREDIT TRENDS REVIEWED; Consumer Instalment Situation Is Covered by National Bureau | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/fulton-and-dunlap-win-beat-braun-and-trost-4-and-3-in-garden-city.html | FULTON AND DUNLAP WIN; Beat Braun and Trost, 4 and 3, in Garden City Golf Final | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/183460-is-cleared-by-grand-union-co-3-months-to-aug-31-has-nearest.html | $183,460 IS CLEARED BY GRAND UNION CO.; 3 Months to Aug 31 Has Nearest Comparison in $129,438in September Quarter '39RETAIL SALES GAIN 14.4%Results of Operations Givenby Other Concerns WithComparative Figures | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/lohrman-of-giants-subdues-bees-140-pitches-a-threehit-game-and.html | LOHRMAN OF GIANTS SUBDUES BEES, 14-0; Pitches a Three-Hit Game and Permits Only One Runner to Reach Second TWO HOMERS FOR RUCKER He Connects With Bases Full in Second Inning and Two Aboard in Third | True | By James P. Dawson | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/st-johns-prep-excels-defeats-mt-st-josephs-eleven-in-baltimore-by.html | ST. JOHN'S PREP EXCELS; Defeats Mt. St. Joseph's Eleven in Baltimore by 34-7 | True | Special to THE NEW YORK TIMES. | C1B 468974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/letters-to-the-times-proposed-curb-on-bureaus-loganwalter-bill.html | Letters to The Times; Proposed Curb on Bureaus Logan-Walter Bill Regarded as Forcing Undesirable Uniformity | True | CARYL E. COHEN. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/british-pick-new-regional-chief.html | British Pick New Regional Chief | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/columbia-sets-holiday-oct-16-designated-to-allow-registration-for.html | COLUMBIA SETS HOLIDAY; Oct. 16 Designated to Allow Registration for Training | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/railroad-orders-fors-steel-expand-structural-inquiries-and.html | RAILROAD ORDERS FORS STEEL EXPAND; Structural Inquiries and Miscellaneous Tenders AlsoRose Last WeekEXPORT CONTINUES FIRMNational Defense Specifications Are Another GrowingFactor at Mills | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/troth-announced-of-miss-sullivan-former-student-at-juilliard-school.html | TROTH ANNOUNCED OF MISS SULLIVAN; Former Student at Juilliard School Bride-Elect of Lieut. John J. Kenney Jr. AN ALUMNA OF MADEIRA Also Attended Mount Holyoke --Fiance Was Graduated in June From West Point | True | Ira L. Hill | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/rome-talk-is-near-spanish-negotiator-not-expected-to-agree-to-war.html | ROME TALK IS NEAR; Spanish Negotiator Not Expected to Agree to War With Britain ITALIANS THREATEN U.S. Mussolini's Newspaper Says We Will Be Destroyed if We Enter Conflict | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/books-published-today.html | Books Published Today | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/our-perspective-lost-dr-poteat-of-cleveland-says-we-seek-wisdom-for.html | OUR PERSPECTIVE LOST; Dr. Poteat of Cleveland Says We Seek Wisdom 'for Duration' | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/mrs-james-parmelee-one-of-last-women-to-maintain-carriage-and-pair.html | MRS. JAMES PARMELEE; One of Last Women to Maintain Carriage and Pair in Capital | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/irt-agent-loses-union-shop-case-sought-ruling-on-validity-of-clause.html | I.R.T. AGENT LOSES 'UNION SHOP' CASE; Sought Ruling on Validity of Clause in Contract Assumed Under Unification Plan STEUER DISMISSES SUIT Point Expected to Arise Again Before Contract Ends in June --Also in B.M.T. Pact | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/nazis-start-fires-in-central-london-raids-swell-after-midnight-mass.html | NAZIS START FIRES IN CENTRAL LONDON; Raids Swell After Midnight-- Mass Daylight Attacks Have Proved Costly to Reich | True | By Raymond Daniell Special Cable To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/tigers-favored-over-reds.html | Tigers Favored Over Reds | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/wood-field-and-stream-dogs-must-be-belled.html | WOOD, FIELD AND STREAM; Dogs Must Be Belled | True | By Raymond R. Camp | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/french-to-tighten-rationing-today-rule-of-food-cards-and-queues.html | FRENCH TO TIGHTEN RATIONING TODAY; Rule of Food Cards and Queues Begins as Vichy Completes Plans for Nation | True | Wireless to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/reichbound-tank-cars-derailed.html | Reich-Bound Tank Cars Derailed | True | | C1B 468974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/manning-dedicates-chapel-at-bellevue-bishop-sees-good-omen-in-three.html | MANNING DEDICATES CHAPEL AT BELLEVUE; Bishop Sees Good Omen in Three Faiths Side by Side | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/axis-pact-no-shock-bonnell-contends-he-sees-only-surprise-in-fact.html | AXIS PACT NO SHOCK, BONNELL CONTENDS; He Sees Only Surprise in Fact If Was Not Done in 1939 | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/london-is-moving-people-from-city-former-united-states-destroyers.html | LONDON IS MOVING PEOPLE FROM CITY; FORMER UNITED STATES DESTROYERS ARRIVING IN ENGLAND FOR WAR DUTY | True | Special Cable to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/landon-hoover-to-speak-dewey-taft-and-others-also-to-stump-for.html | LANDON, HOOVER TO SPEAK; Dewey, Taft and Others Also to Stump for Willkie | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/british-social-gains-praised-as-example-group-here-warns-of-move-to.html | BRITISH SOCIAL GAINS PRAISED AS EXAMPLE; Group Here Warns of Move to End U.S. Security Benefits | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/malchow-gets-holeinone.html | Malchow Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/business-leases.html | BUSINESS LEASES | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/columbus-bullies-win-510.html | Columbus Bullies Win, 51-0 | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/check-on-invasion-seen.html | Check on Invasion Seen | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/japanese-seek-assassins-two-officers-reported-killed-in-shanghaius.html | JAPANESE SEEK ASSASSINS; Two Officers Reported Killed in Shanghai-- U.S. Sailor Beaten | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/activities-in-real-estate-suites-are-rented-in-city-to-bankers.html | Activities in Real Estate; SUITES ARE RENTED IN CITY TO BANKERS Maurice Smits and R.C. Hart Listed by Agents in Late Rush for Quarters ARTIST TAKES 11 ROOMS Hortense Ferne Will Reside at 1107 Fifth Avenue-- West Side Active | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/to-help-palestine-jews-providence-meeting-pledges-increased-support.html | TO HELP PALESTINE JEWS; Providence Meeting Pledges Increased Support | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/empire-cabinet-urged-australians-want-part-in-direction-of-the-war.html | EMPIRE CABINET URGED; Australians Want Part in Direction of the War | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/200-women-admitted-to-ladies-of-charity-archbishop-presides-at.html | 200 WOMEN ADMITTED TO LADIES OF CHARITY; Archbishop Presides at Annual Affiliation Ceremony | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/war-record-is-set-in-capital-inflow-300903000-recorded-july-3-as.html | WAR RECORD IS SET IN CAPITAL INFLOW; $300,903,000 Recorded July 3 as 35-Day Net Was Exceeded in Tension of '38 and '39 FRENCH GOLD SALES HEAVY Peak of $3,342,819,000 Shown by Treasury in Period for Foreign Short-Term Funds | True | Special to THE NEW YORK TIMES. | C1B 468974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/palestinian-force-home-arabs-and-jews-return-from-france-england.html | PALESTINIAN FORCE HOME; Arabs and Jews Return From France, England and Egypt | True | Special Cable to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/elise-b-connett-will-become-bride-alumna-of-the-bennett-school.html | ELISE B. CONNETT WILL BECOME BRIDE; Alumna of the Bennett School, Millbrook, Will Be Wed to Donald William Baker STUDIED AT MISS BEARD'S Her Fiance Was Graduated From Phillips Exeter and Harvard University | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/albert-spaldings-berkshire-hosts-the-george-greers-and-thomas.html | ALBERT SPALDINGS BERKSHIRE HOSTS; The George Greers and Thomas Blodgetts Have Dinner Guests | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/suit-on-oil-trust-will-begin-today-justice-complaint-on-abuses-will.html | SUIT ON OIL 'TRUST' WILL BEGIN TODAY; Justice Complaint on Abuses Will Be Filed in Capital | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/commodity-average-gained-last-week-fisher-index-went-to-821-from.html | COMMODITY AVERAGE GAINED LAST WEEK; Fisher Index Went to 82.1 From 81.9--Textiles Up Most | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/joe-dimaggio-garms-take-batting-honors-yankee-ace-finishes-with-350.html | JOE DIMAGGIO, GARMS TAKE BATTING HONORS; Yankee Ace Finishes With .350 --Pirate Has .355 Average | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/jesuits-observe-their-400th-year-spellman-says-the-life-of-st.html | JESUITS OBSERVE THEIR 400TH YEAR; Spellman Says the Life of St. Ignatius Loyola, Founder, Has Been Example to All SERVICE AT CHURCH HERE Smith of Catholic University Praises the Order's Vitality Through Four Centuries | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/world-bank-aims-at-economic-peace-one-international-body-still-in.html | WORLD BANK AIMS AT ECONOMIC PEACE; One International Body Still in Operation Works With an Eye to Post-War Conditions M'KITTRICK SEES CHANGES Chairman Says Exact Picture of Situation at End of Hostilities Will Be Necessary | True | By Jules Sauerwein Special Correspondence, the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/economic-club-to-start-season.html | Economic Club to Start Season | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/books-for-the-convoys.html | BOOKS FOR THE CONVOYS | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/armstrong-spars-6-rounds.html | Armstrong Spars 6 Rounds | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/the-financial-week-stocks-back-away-from-high-level-as-disturbing.html | THE FINANCIAL WEEK; Stocks Back Away From High Level as Disturbing International News Brings Out Steady Selling | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/cotton-up-in-week-despite-sharp-dip-signing-of-axistokyo-treaty.html | COTTON UP IN WEEK DESPITE SHARP DIP; Signing of Axis-Tokyo Treaty Caused Sharp Paring of Early High Levels GAINS ARE 12 TO 18 POINTS Continued Upward Trend Laid to Price-Fixing by Mills and Trade Interests | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/texts-of-the-days-war-communiques-british.html | Texts of the Day's War Communiques; British | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/reds-win-to-finish-with-100-triumphs-rout-pirates-113-becoming.html | REDS WIN TO FINISH WITH 100 TRIUMPHS; Rout Pirates, 11-3, Becoming Third League Team Since 1913 to Attain Goal | True | | C1B 468974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/democrats-scrap-bipartisan-slate-refuse-to-back-cunningham-and.html | DEMOCRATS SCRAP BIPARTISAN SLATE; Refuse to Back Cunningham and Nominate Desmond for Court of Appeals A SIGN OF CONFIDENCE Lehman and Wagner Will Give Addresses at Party's State Convention Opening Today | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/millers-snipe-boat-defeats-four-rivals-takes-honors-in-final-sunday.html | MILLER'S SNIPE BOAT DEFEATS FOUR RIVALS; Takes Honors in Final Sunday Regatta of Season | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/role-of-fear-analyzed-claxton-declares-it-is-one-of-chief.html | ROLE OF FEAR ANALYZED; Claxton Declares It Is One of Chief Attributes of Era | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/alien-law-to-be-explained.html | Alien Law to Be Explained | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/madagascans-defy-british-ultimatum-governor-reports-rejection-of.html | MADAGASCANS DEFY BRITISH 'ULTIMATUM'; Governor Reports Rejection of Demand That He End Tie to Vichy Regime | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/pravda-says-pact-will-spread-war-western-and-eastern-spheres-now.html | PRAVDA SAYS PACT WILL SPREAD WAR; Western and Eastern Spheres Now Joined, Says Soviet's Official Editorial NEW AXIS MOVES RUMORED Tass Reports Bucharest Story of Program for Partitioning Switzerland and Balkans | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/nazi-experts-in-budapest.html | Nazi Experts in Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/draft-registrants-to-use-712-schools-list-of-buildings-and-their.html | DRAFT REGISTRANTS TO USE 712 SCHOOLS; List of Buildings and Their Assembly and Election Districts Revealed OCT. 16 SCHOOL HOLIDAY McDermott Advises Eligible Men to Make Point of Learning Where to Go | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/orchestra-to-play-early-bizet-work-philharmonic-will-offer-the-c.html | ORCHESTRA TO PLAY EARLY BIZET WORK; Philharmonic Will Offer the C Major Symphony, Written When Composer Was 17 | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/methodists-raise-130000-for-relief-bishop-welch-reveals-sum-has.html | METHODISTS RAISE $130,000 FOR RELIEF; Bishop Welch Reveals Sum Has Been Sent to Europe and Asia | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/unemployment-off-75-least-in-nearly-3-years.html | Unemployment Off 7.5%; Least in Nearly 3 Years | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/atlanta-gets-young-of-pirates.html | Atlanta Gets Young of Pirates | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/77th-division-group-ready-to-fight-again-associations-head-tells.html | 77TH DIVISION GROUP READY TO FIGHT AGAIN; Association's Head Tells Gold Star Mothers Men Await Call | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/congress-closing-fought-by-women-international-crisis-is-cited-in.html | CONGRESS CLOSING FOUGHT BY WOMEN; International Crisis Is Cited in Plea by the Federation of Republican Clubs READY TO HEAR WILLKIE 2,000 Delegates Will Be on Hand for Address by Nominee in Detroit Tonight | True | By Kathleen McLaughlin Special To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/nazis-ban-sigrid-undsets-work.html | Nazis Ban Sigrid Undset's Work | True | | C1B 468974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/wholesale-sales-rose-for-27-lines-only-9-had-decrease-in-august.html | WHOLESALE SALES ROSE FOR 27 LINES; Only 9 Had Decrease in August When the Total Increased 5.7% Above Year Ago GAIN IN 4 FIELDS OVER 20% Food Volume Off 2.3%, Reversing Earlier Trend--StocksClimbed 1.4% in Month | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/throng-greets-tigers-extra-police-needed-to-handle-crowd-at.html | THRONG GREETS TIGERS; Extra Police Needed to Handle Crowd at Homecoming | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/nazi-parties-united-in-hungarian-merger-government-takes-a-lenient.html | NAZI PARTIES UNITED IN HUNGARIAN MERGER; Government Takes a Lenient Attitude, Lifts Previous Ban | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/buys-staten-island-dwelling.html | Buys Staten Island Dwelling | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/state-to-train-men-for-air-plant-jobs-governor-says-8-centers-will.html | STATE TO TRAIN MEN FOR AIR PLANT JOBS; Governor Says 8 Centers Will Be Set Up to Help Meet Call for Semi-Skilled Workers U.S. WILL SHARE EXPENSE Legislative Leaders Agreed on $110,000 Outlay for Equipment, Lehman Says | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/estate-is-sold-at-oswego.html | Estate Is Sold at Oswego | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/selkirk-is-doing-well-resting-comfortably-after-an-operation-for.html | SELKIRK IS DOING WELL; Resting Comfortably After an Operation for Appendicitis | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/shipping-and-mails-data-on-ships-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS DATA ON SHIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/turks-see-stalin-turning-to-british-axisjapanese-pact-regarded-as.html | TURKS SEE STALIN TURNING TO BRITISH; Axis-Japanese Pact Regarded as Thrusting Aside Russia in Her Asiatic Sphere TWO-FRONT PERIL CITED U.S. Position Watched Closely --Alliance Is Said to Bring Nearer a 4-Bloc War | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/dom-dimaggio-and-finney-sign.html | Dom DiMaggio and Finney Sign | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/to-join-navy-day-parade-city-and-state-leaders-to-take-part-in-fete.html | TO JOIN NAVY DAY PARADE; City and State Leaders to Take Part in Fete Oct. 27 | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/eight-to-join-de-gaulle-french-seamen-are-guests-at-party-before.html | EIGHT TO JOIN DE GAULLE; French Seamen Are Guests at Party Before Their Departure | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/laurie-bell-kerr-engaged-to-wed-prospective-bride.html | LAURIE BELL KERR ENGAGED TO WED; PROSPECTIVE BRIDE | True | Stechbardt | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/rumson-group-elects-the-monmouth-oratorio-society-names-officers.html | RUMSON GROUP ELECTS; The Monmouth Oratorio Society Names Officers for 1940-41 | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/dominican-customs.html | DOMINICAN CUSTOMS | True | | C1B 468974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/football-dodgers-celebrate-sutherlands-homecoming-by-downing.html | Football Dodgers Celebrate Sutherland's Homecoming by Downing Steelers; BROOKLYN POWER CHECKS STEELERS Dodgers' Laterals Also Help in 10-to-3 Victory Before 26,618 in Pittsburgh TOUCHDOWN BY MANDERS Niccolai and Kercheval Boot Field Goals--McFadden of Winners is Brilliant | True | By Arthur J. Daley Special To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/ports-wrecked-vichy-hears.html | Ports Wrecked, Vichy Hears | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/nazis-curb-societies-in-paris.html | Nazis Curb Societies in Paris | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/rumania-expects-rift-with-britain-diplomatic-relations-are-near.html | RUMANIA EXPECTS RIFT WITH BRITAIN; Diplomatic Relations Are Near Break--Five Britons Still Held Incomunicado LONDON ASKS EXPLANATION Legation Unable to Get Trace of Men Alleged to Have Been Mistreated | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/mendelsons-notre-dame-captures-presidents-cup-in-three-straight.html | Mendelson's Notre Dame Captures President's Cup in Three Straight Heats SPEED BOAT BY ARENA TRIUMPHS; Californian Wins With Notre Dame--Third President's Cup Gained by Owner SIMMONS'S MY SIN SECOND Chatfield Captures U.S. 225 Title on Potomac--Cantrell Timed at 98.368 M.P.H. | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/berlin-list-pauses-over-axis-treaty-strong-boerse-gives-way-to.html | BERLIN LIST PAUSES OVER AXIS TREATY; Strong Boerse Gives Way to Indecision as Traders Appraise Alignment STOCK ISSUE A STIMULANT A.E.G. Gives Hope for Further Emissions in Cases of Under-Capitalizations | True | Wireless to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/promoted-in-treasury-of-westinghouse-electric.html | Promoted in Treasury Of Westinghouse Electric | True | Westinghouse | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/almazan-backers-clash-with-police-proclaiming-avila-camacho.html | ALMAZAN BACKERS CLASH WITH POLICE; Proclaiming Avila Camacho President-Elect Brings On Riots in Mexico City | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/amsterdam-bourse-rises-on-press-of-funds-from-commodity-sales-and.html | Amsterdam Bourse Rises on Press of Funds From Commodity Sales and Killing of Cattle | True | By Paul Catz Wireless To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/walsh-wins-pga-title-takes-new-jersey-honors-from-ghezzi-in-18hole.html | WALSH WINS P.G.A. TITLE; Takes New Jersey Honors From Ghezzi in 18-Hole Play-Off | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/hershey-is-named-to-high-draft-post-colonel-will-administer-the.html | HERSHEY IS NAMED TO HIGH DRAFT POST; Colonel Will Administer the Selective Service System Until Draft is Named HIS CHANCES HELD RISING Some Say He Now Has Better Chance Than Gen. Gullion for Director's Job | True | Times Wide World, 1940 | C1B 468974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/cashbasis-wheat-becoming-scarce-pledges-to-loan-and-producer.html | CASH-BASIS WHEAT BECOMING SCARCE; Pledges to Loan and Producer Hold-Backs for Increased Prices Are Factors SPOT QUOTATIONS ADVANCE Current Prices in Markets In This Country Are the Best Since June | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/dear-and-mucci-triumph-take-crestmont-bestball-golf-tourney-with.html | DEAR AND MUCCI TRIUMPH; Take Crestmont Best-Ball Golf Tourney With 141 | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/many-men-in-army-face-loss-of-vote-new-yorkers-must-get-leave-to.html | MANY MEN IN ARMY FACE LOSS OF VOTE; New Yorkers Must Get Leave to Return and Register or They Cannot Cast Ballots HAVE TO PAY OWN FARES Few Are Said to Have Taken Advantage of General Listing for Absentee Voting | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/the-rush-to-the-cities.html | The "RUSH" TO THE CITIES | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/london-foresees-war-loan-change-rise-in-giltedge-list-gives-the.html | LONDON FORESEES WAR LOAN CHANGE; Rise in Gilt-Edge List Gives the City Impression New Policy for Government Looms KEYNES CHEERS MARKETS His Survey of Year's Financing Held Optimistic--Trading Still Light on Exchange | True | By Lewis L. Nettleton Special Cable To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/4-philosophies-seen-seekiwg-supremacy-dr-vruwink-finds.html | 4 PHILOSOPHIES SEEN SEEKIWG SUPREMACY; Dr. Vruwink Finds Totalitarianisms Vying With Christianity | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/fellowship-a-crying-need.html | Fellowship a 'Crying Need' | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/charity-horse-show-held-in-brookville-event-for-benefit-of-shelter.html | CHARITY HORSE SHOW HELD IN BROOKVILLE; Event for Benefit of Shelter Attracts 300 Exhibitors | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/morgenthau-gives-profitstax-data-figures-cover-the-period-1938-to.html | MORGENTHAU GIVES PROFITS-TAX DATA; Figures Cover the Period 1938 to the End of Last Year | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/funeral-of-cooper-set-for-tomorrow-wife-prostrated-by-his-suicide.html | FUNERAL OF COOPER SET FOR TOMORROW; Wife Prostrated by His Suicide --Motive for Act Unknown to Writer's Family HE HAD BEEN OVERWORKING Reported to Have Been in a State of Nervous Exhaustion --Wrote Widely on Circus Life | True | DeBarron | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/changes-in-major-league-races-point-to-reds-triumph-in-series.html | Changes in Major League Races Point to Reds' Triumph in Series; National Winners, Who Spread-Eagled Field, Enter Classic With Assurance--Tigers Upset American Loop's Pattern | True | By John Drebinger Special To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/aknusti-four-tops-creat-neck-by-87-national-champions-capture-final.html | AKNUSTI FOUR TOPS CREAT NECK, BY 8-7; National Champions Capture Final of High-Goal Polo Season at Westbury EBBY GERRY, SMITH STAR Team Avenges Setback in Cup Game--East Williston Bows to Bostwick Field, 5-4 | True | By Robert F. Kelley Special To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/stocktrade-ruling-cheering-to-london-dealings-to-be-resumed-in.html | STOCK-TRADE RULING CHEERING TO LONDON; Dealings to Be Resumed in Equities Sent to Canada | True | Special Cable to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/the-international-situation.html | The International Situation | True | | C1B 468974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/reformation-day-fete-held.html | Reformation Day Fete Held | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/canada-gets-2-big-planes-pennsylvania-airline-sells-transports-to.html | CANADA GETS 2 BIG PLANES; Pennsylvania Airline Sells Transports to Train War Pilots | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/oriole-home-runs-beat-newark-97-corbett-and-benjamin-drives-with.html | ORIOLE HOME RUNS BEAT NEWARK, 9-7; Corbett and Benjamin Drives With Two on Deadlock Playoff Series, 3-3 | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/moslems-reject-bid-tendered-by-viceroy-want-more-seats-on-council.html | MOSLEMS REJECT BID TENDERED BY VICEROY; Want More Seats on Council-- Gandhi Assails British | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/conflict-has-little-effect-on-cost-of-living-workers-pay-up-twice.html | Conflict Has Little Effect on Cost of Living; Workers' Pay Up Twice as Much as Prices | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/american-exports-higher-in-august-shipments-to-united-kingdom.html | AMERICAN EXPORTS HIGHER IN AUGUST; Shipments to United Kingdom, Canada, Japan Helped Bring $33,000,000 Rise Over July | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/sweeny-dickinson.html | Sweeny--Dickinson | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/events-today.html | Events Today | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/lions-defeat-rams-on-whites-run-60-whizzer-culminates-63yard-march.html | LIONS DEFEAT RAMS ON WHITE'S RUN, 6-0; Whizzer Culminates 63-Yard March in Third Period by Skirting End for 20 | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/follows-husband-as-suicide.html | Follows Husband as Suicide | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/puertorico-leader-escapes-assassin-escapes-assassination.html | PUERTORICO LEADER ESCAPES ASSASSIN; ESCAPES ASSASSINATION | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/union-starts-free-medical-care.html | Union Starts Free Medical Care | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/miss-rose-chatfieldtaylor-to-be-the-bride-of-frank-macmurray-son-of.html | Miss Rose Chatfield-Taylor to Be the Bride Of Frank MacMurray, Son of U.S. Envoy | True | Underwood & Underwood | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/britains-harbors-pounded-important-armament-factory-in-midlands-hit.html | BRITAIN'S HARBORS POUNDED; Important Armament Factory in Midlands Hit, Nazis Say | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/ayc-cites-aimless-youths.html | AYC Cites Aimless Youths | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/money-continues-abundant-in-france-condition-due-to-heavy-spending.html | MONEY CONTINUES ABUNDANT IN FRANCE; Condition Due to Heavy Spending by the Government | True | Wireless to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/auction-sales-auctionners-may-register-advance-sales-in-this-column.html | AUCTION SALES; Auctioneers may register advance sales in this column by telephoning LAckawanna 4-1000, Extension 290, or by mailing notices to Business News Department, New York Times, 229 West 43d street. | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/sports-today.html | Sports Today | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 468974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/petroleum-stocks-off-262209000-barrels-total-on-sept-21-reported-by.html | PETROLEUM STOCKS OFF; 262,209,000 Barrels, Total on Sept. 21, Reported by Bureau | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/shanghai-worried-by-our-firmness-fears-us-and-britain-are-playing.html | SHANGHAI WORRIED BY OUR FIRMNESS; Fears U.S. and Britain Are Playing Into Hands of the Japanese Extremists TOKYO SEES US HELPLESS Chungking Is Not Worried by New 3-Power Pact, Because Invaders Can't Get Aid | True | By Hallett Abend Wireless To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/lord-highland-beats-orphan-boy-for-hunter-title-at-brookville-takes.html | Lord Highland Beats Orphan Boy For Hunter Title at Brookville; Takes Ribbons in Six Classes, Clinching Honors in Championship Preliminary-- Jumper Pretty Good Excels | True | By Kingsley Childs Special To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/hague-in-attack-aimed-at-willkie-democratic-leader-assails.html | HAGUE IN ATTACK AIMED AT WILLKIE; Democratic Leader Assails 'Desperate Republicans' for 'Abuse' of Jersey City HUGE RALLY ON TONIGHT Mayor Calls On All to Attend to Show 'Indignation' Against Critics in Rival Party | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/spains-axis-envoy-departs-for-rome-ciano-and-serrano-suner-quit.html | SPAIN'S AXIS ENVOY DEPARTS FOR ROME; Ciano and Serrano Suner Quit Berlin Separately, Both En Route to Italy NAZIS WITHHOLD COMMENT But Madrid is Termed Loyal-- 'Era of Monroe Doctrines' Proclaimed in Press | True | By Percival Knauth Wireless To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/woman-editor-dies-as-auto-hits-tree-another-with-her-is-killed-on.html | WOMAN EDITOR DIES AS AUTO HITS TREE; Another With Her Is Killed on Jersey Curve--Two Hurt, One of Them Her Husband ONE DEAD IN 2-CAR CRASH Three Injured at East Paterson --Pemberton Man Drives Into Telephone Pole, Dies | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/rotc-expands-at-city-college-enrollment-of-1700-exceeds-by-35-total.html | R.O.T.C. EXPANDS AT CITY COLLEGE; Enrollment of 1,700 Exceeds by 35% Total of Last Year | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/birmingham-nine-victor-paper-company-team-wins-sandlot-world-series.html | BIRMINGHAM NINE VICTOR; Paper Company Team Wins Sandlot World Series With 6 in Row | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/grissom-hurls-2hitter-to-blank-phillies-for-the-dodgers-by-5-to-0.html | Grissom Hurls 2-Hitter to Blank Phillies for the Dodgers by 5 to 0; Klein's Single With Two Away in Sixth Is the First Safety Off Lee, Who Fans 11-- Podgajny Victim on Mound | True | By Roscoe McGowen Special To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/francoswiss-revival-of-exchange-is-sought.html | Franco-Swiss Revival Of Exchange Is Sought | True | Wireless to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/senator-lists-plots-of-ecuador-germans-investigator-of-fifth-column.html | SENATOR LISTS PLOTS OF ECUADOR GERMANS; Investigator of Fifth Column to Report at Secret Session | True | Special Cable to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/cuba-downs-us-nine-32-20000-see-victors-tie-americans-for-tourney.html | CUBA DOWNS U.S. NINE, 3-2; 20,000 See Victors Tie Americans for Tourney Lead | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/nelson-and-snead-tie-on-links.html | Nelson and Snead Tie on Links | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/worlds-chaos-laid-to-judgment-of-god-dr-coffin-blames-troubles-on-a.html | WORLD'S CHAOS LAID TO JUDGMENT OF GOD; Dr. Coffin Blames Troubles on a Selfish Generation | True | | C1B 468974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/the-screen-mickey-rooney-and-judy-garland-strike-up-the-band-at-the.html | THE SCREEN; Mickey Rooney and Judy Garland 'Strike Up the Band,' at the Capitol, Opening a Bag of Tricks | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/wpa-school-opens-today.html | WPA School Opens Today | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/urge-punishing-of-japan-harvard-teachers-ask-more-curbs-on-exports.html | URGE PUNISHING OF JAPAN; Harvard Teachers Ask More Curbs on Exports, Imports | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/accused-in-rioting-offer-to-surrender-five-union-men-remain-in-jail.html | ACCUSED IN RIOTING OFFER TO SURRENDER; Five Union Men Remain in Jail in Default of $130,000 Bail | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/radio-today.html | RADIO TODAY | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/nazi-bases-bombed-british-rake-rail-lines-factories-and-ports-in.html | NAZI BASES BOMBED; British Rake Rail Lines, Factories and Ports in Bad Weather HIT AT BERLIN POWER LINE 'Invasion Corner' Is Still Alert as Germans Muster Forces in Damaged Harbors | True | By James B. Reston Special Cable To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/50-groups-to-meet-here-merchants-association-expects-many-visitors.html | 50 GROUPS TO MEET HERE; Merchants Association Expects Many Visitors in October | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/cardinals-beat-cubs-60-cooper-brothers-form-shutout-batterydizzy.html | CARDINALS BEAT CUBS, 6-0; Cooper Brothers Form Shutout Battery--Dizzy Dean Routed | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/simpson-may-run-for-barton-seat-republican-county-chairman-said-to.html | SIMPSON MAY RUN FOR BARTON SEAT; Republican County Chairman Said to See Wider Sphere for Activities in Congress NOMINATION OPEN TO HIM District Committee in 17th Held Agreeable--Friends Divided on Proposal | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/show-to-aid-cancer-institute.html | Show to Aid Cancer Institute | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/france-rebuilding-railroad-systems-substitution-of-electric-power.html | FRANCE REBUILDING RAILROAD SYSTEMS; Substitution of Electric Power for Imported Coal to Aid State Economy | True | By Fernand Maroni Wireless To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/sports-of-the-times-reg-us-pat-off-warming-up-for-the-world-series.html | Sports of the Times Reg. U.S. Pat Off.; Warming Up for the World Series | True | By John Kieran | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/atkins-death-case-is-solved-at-bier-chance-remarks-by-mourner-bring.html | ATKINS DEATH CASE IS SOLVED AT BIER; Chance Remarks by Mourner Bring Man's Confession in Pennsylvania Slaying TWO ON PARTY ARRESTED Lunch Wagon Cook Tells of Picking Up Woman, Round of Bars, Fight in House | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/paris-curfew-is-relaxed-nazis-extend-hour-to-midnight-subways-also.html | PARIS CURFEW IS RELAXED; Nazis Extend Hour to Midnight -- Subways Also Affected | True | Wireless to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/us-consulate-reopened-official-now-at-puerto-mexico-on-strategic.html | U.S. CONSULATE REOPENED; Official Now at Puerto Mexico, on Strategic Isthmus | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/british-stock-index-up-advances-to-637-from-633-week-agobond.html | BRITISH STOCK INDEX UP; Advances to 63.7 From 63.3 Week Ago--Bond Average Steady | True | Special Cable to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/vim-takes-opening-match-race-from-northern-light-on-sound.html | Vim Takes Opening Match Race from Northern Light on Sound; Vanderbilt Sloop Easy Victor Over a Short Course as Light Air Mars Engagement --Second Test Scheduled for Today | True | By James Robbins Special To the New York Times. | C1B 468974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/passon-beats-baltimore.html | Passon Beats Baltimore | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/league-cricketers-triumph.html | League Cricketers Triumph | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/spanish-newspapers-again-denounce-us-one-warns-our-aid-to-britain.html | SPANISH NEWSPAPERS AGAIN DENOUNCE U.S.; One Warns Our Aid to Britain May Be Cause for War | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/brooklyn-lineup.html | Brooklyn Line-Up | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/draft-credit-peril-held-exaggerated-kestnbaum-advises-clothiers-to.html | DRAFT CREDIT PERIL HELD EXAGGERATED; Kestnbaum Advises Clothiers to Give Usual Terms to Those in Conscription Class FALL SALES OPEN WELL Stocks of Both Clothing Stores and Producers Reported in Healthy Condition | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/isaac-e-smith-82-built-star-boats-constructed-the-first-one-of-now.html | ISAAC E. SMITH, 82; BUILT STAR BOATS; Constructed the First One of Now Famous Class in 1911 | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/british-victory-asked-in-churches-bishop-tucker-says-england-stands.html | BRITISH VICTORY ASKED IN CHURCHES; Bishop Tucker Says 'England Stands Today the Bulwark of the Christian Way of Life' MANNING URGES FULL AID Dean Beekman Comments on Pope's Silence Since Italy Entered the War | True | Times Wide World | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/glippers-set-page-270-wilmington-team-tops-panthers-on-paterson.html | GLIPPERS SET PAGE, 27-0; Wilmington Team Tops Panthers on Paterson Gridiron | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/willkie-departs-for-4state-tour-to-return-friday-will-launch-on.html | WILLKIE DEPARTS FOR 4-STATE TOUR; TO RETURN FRIDAY; Will Launch on Week-End an Intensive Personal Campaign Here and in New Jersey CONFERS WITH MARTIN Speeding Up of Fight Expected as Result--Also Talks With McNaboe and Smith Jr. | True | By James C. Hagerty | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/mrs-bernard-sachs-neurologists-wife-and-nathan-strauss-motherinlaw.html | MRS. BERNARD SACHS; Neurologist's Wife and Nathan Strauss's Mother-in-Law | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/gain-for-oil-refineries-daily-capacity-now-estimated-at-4196694.html | GAIN FOR OIL REFINERIES; Daily Capacity Now Estimated at 4,196,694 Barrels | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/miss-villa-plans-wedding-on-oct-10-will-have-eight-attendants-at.html | MISS VILLA PLANS WEDDING ON OCT. 10; Will Have Eight Attendants at Ceremony in Parents' Home | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/millers-dog-triumphs-homewood-gallant-knight-wins-allage-stake-in.html | MILLER'S DOG TRIUMPHS; Homewood Gallant Knight Wins All-Age Stake in Jersey | True | Special to THE NEW YORK TIMES. | C1B 468974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/german-price-stability-is-laid-to-control-policy-and-blockade-rise.html | German Price Stability Is Laid To Control Policy and Blockade; Rise of Only 3.7% in War Year, Preventing Absorption of Idle Buying Power, Made Funds Available for Reich Loans | True | Wireless to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/hitler-shining-example-of-manhood-for-nazis.html | Hitler 'Shining Example' Of Manhood for Nazis | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/upward-trend-in-south-trade-buying-and-pricefixing-noted-in-new.html | UPWARD TREND IN SOUTH; Trade Buying and Price-Fixing Noted in New Orleans Ring | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/encirclement-by-us-is-charged-in-tokyo-asahi-says-america-disturbs.html | ENCIRCLEMENT BY U.S. IS CHARGED IN TOKYO; Asahi Says America Disturbs the Peace of the Pacific | True | Wireless to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/marshall-beats-13-at-chess.html | Marshall Beats 13 at Chess | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/assails-youth-congress-state-junior-chamber-of-commerce-calls-it.html | ASSAILS YOUTH CONGRESS; State Junior Chamber of Commerce Calls It Un-American | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/budge-halts-perry-in-pro-tennis-final-wins-us-singles-in-four-sets.html | BUDGE HALTS PERRY IN PRO TENNIS FINAL; Wins U.S. Singles in Four Sets and They Team to Capture Doubles Championship | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/report-willkie-labor-aid-republicans-say-14-leaders-of-unionism.html | REPORT WILLKIE LABOR AID; Republicans Say 14 Leaders of Unionism Back Their Nominee | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/miss-grosvenor-engaged-parents-make-known-her-troth-to-clarkson-a.html | MISS GROSVENOR ENGAGED; Parents Make Known Her Troth to Clarkson A. Collins 3d | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/south-american-military-chiefs-en-route-to-see-roosevelt-and-tour.html | South American Military Chiefs En Route to See Roosevelt and Tour Defense Bases | True | Times Wide World | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/answers-to-the-axis.html | ANSWERS TO THE AXIS | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/the-misses-adams-prospective-brides-grace-fo-be-wed-to-john-palm.html | THE MISSES ADAMS PROSPECTIVE BRIDES; Grace fo Be Wed to John Palm, Helen to J.C. Myers Jr. Oct. 19 | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/joseph-froggatt-head-of-insurance-accounting-firm-and-a-hospital.html | JOSEPH FROGGATT; Head of Insurance Accounting Firm and a Hospital Director | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/lost-submarine-chief-alive.html | 'Lost' Submarine Chief Alive | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/galewracked-ship-here-from-africa-freighter-otho-was-in-peril-when.html | GALE-WRACKED SHIP HERE FROM AFRICA; Freighter Otho Was in Peril When Tropical Storm Swept Huge Logs Off Decks | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/more-control-seen-for-british-cotton-closing-of-liverpool-market.html | MORE CONTROL SEEN FOR BRITISH COTTON; Closing of Liverpool Market Raises Question of New Methods | True | Special Cable to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/mcarthymen-top-senators-in-11th-dimaggio-who-keeps-batting-title.html | M'CARTHYMEN TOP SENATORS IN 11TH; DiMaggio, Who Keeps Batting Title, Singles and Gives Yankees 4-3 Triumph BONHAM REGISTERS NO. 9 Third Place Marks Poorest Finish for New Yorkers Under Present Manager | True | By Louis Effrat Special To the New York Times. | C1B 468974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/red-sox-annex-two-and-tie-for-fourth-finish-even-with-white-sox-by.html | RED SOX ANNEX TWO AND TIE FOR FOURTH; Finish Even With White Sox by Beating Athletics, 9-4, and 4-1 in Eight Innings TRIPLE STEAL BY BOSTON Cronin Races Home, Doerr to Third, Peacock to Second-- Fleming, Rich Win | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/import-rise-lifts-british-supplies-most-of-essential-raw-materials.html | IMPORT RISE LIFTS BRITISH SUPPLIES; Most of Essential Raw Materials Fairly Plentiful--Haltin Export Decline Cheers | True | Special Cable to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/greeks-delay-refugees-bar-crew-from-ship-in-rumania-with-jews-for.html | GREEKS DELAY REFUGEES; Bar Crew From Ship in Rumania With Jews for Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/advertising-news-and-notes-fall-drive-for-fleischmanns.html | Advertising News and Notes; Fall Drive for Fleischmann's | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/budapest-radio-is-curtailed.html | Budapest Radio Is Curtailed | True | Wireless to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/government-maturities-3347303740-in-year.html | Government Maturities $3,347,303,740 in Year | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/paris-day-skirts-longer-at-lowest-point-in-5-years-but-evening.html | PARIS DAY SKIRTS LONGER; At Lowest Point in 5 Years, but Evening Dresses Rise | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/resident-offices-report-on-trade-delivery-jams-develop-in-some.html | RESIDENT OFFICES REPORT ON TRADE; Delivery Jams Develop in Some Lines as Fall and Winter Apparel Demand Grows COAT ORDERS ARE HEAVY Ski and Skating Wear Sells Well and Reorders Are High on Sweaters, Blouses | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/downtown-lofts-sold-to-investor-buyer-pays-cash-for-sevenstory.html | DOWNTOWN LOFTS SOLD TO INVESTOR; Buyer Pays Cash for SevenStory Building Near Corner of Greene StreetBANK HOLDINGS BOUGHTSavings Institutions Disposeof Parcels on West Side--Bronx Activity | True | | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/asks-farm-owning-to-curb-communism-bishop-ryan-of-bismarck-nd-says.html | ASKS FARM OWNING TO CURB COMMUNISM; Bishop Ryan of Bismarck, N.D., Says Resettlement of Families Offers Only Antidote HITS 'WPA PROLETARIAT' Speakers at Catholic Rural Life Conference Call Drift to Cities a National Danger | True | By Frank S. Adams Special To the New York Times. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/child-refugees-bombed-16-times-alls-well-salute-to-new-york-as.html | CHILD REFUGEES BOMBED 16 TIMES; 'ALL'S WELL' SALUTE TO NEW YORK AS BRITISH CHILDREN ARRIVE FOR THE DURATION | True | Times Wide World | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/jesse-gordon-mulford-head-of-plainfield-real-estate-firm-for-22.html | JESSE GORDON MULFORD; Head of Plainfield Real Estate Firm for 22 Years Dies at 44 | True | Special to THE NEW YORK TIMES. | C1B 468974 |
| 1940-09-30 | 1940-09-30 | https://www.nytimes.com/1940/09/30/archives/willkie-backer-replies-root-issues-retort-to-editorial-of.html | WILLKIE BACKER REPLIES; Root Issues Retort to Editorial of Louisville Courier-Journal | True | | C1B 468974 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/selkirk-is-improved.html | Selkirk Is Improved | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/shipping-and-mails-data-on-ship-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS; DATA ON SHIP OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/jenkins-to-box-lello-title-bout-set-for-nov-22-at-gardenother-ring.html | JENKINS TO BOX LELLO; Title Bout Set for Nov. 22 at Garden-- Other Ring News | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/barbara-browns-plans-to-be-wed-to-ta-parrott-oct-12-in-heavenly.html | BARBARA BROWN'S PLANS; To Be Wed to T.A. Parrott Oct 12 in Heavenly Rest Chapel | True | | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/nazis-order-poles-to-use-only-rear-of-street-cars.html | Nazis Order Poles to Use Only Rear of Street Cars | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/approves-station-cost-cut.html | Approves Station Cost Cut | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/plans-2-trotting-meets-spring-and-fall-racing-sought-for-westbury.html | PLANS 2 TROTTING MEETS; Spring and Fall Racing Sought for Westbury Next Year | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/auction-sales.html | AUCTION SALES | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/probation-officers-convene.html | Probation Officers Convene | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/training-system-revised-executives-of-lord-taylor-get-direct.html | TRAINING SYSTEM REVISED; Executives of Lord & Taylor Get Direct Responsibility | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/buyers-deny-fees-break-patman-law-seven-commission-offices-claim.html | BUYERS DENY FEES BREAK PATMAN LAW; Seven Commission Offices Claim Their Operations Resemble Salesmen's COSTS ARE HELD CHEAPER Services Rendered to Stores Called Normal Incidents of Goods Distribution | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/bond-notes.html | BOND NOTES | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/allparty-regime-urged-in-australia-premier-invites-other-group.html | ALL-PARTY REGIME URGED IN AUSTRALIA; Premier Invites Other Group Chiefs to Parley--Admits Majority Is Unworkable | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/nazi-war-plants-battered-raf-night-fliers-repel-nazi-planes.html | Nazi War Plants Battered; R.A.F. NIGHT FLIERS REPEL NAZI PLANES | True | By James MacDonald Special Cable To the New York Times. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/exhibition-here-sunday.html | Exhibition Here Sunday | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/limit-on-deposits-extended.html | Limit on Deposits Extended | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/free-sterling-rises-above-official-rate-onehalf-cent-premium-quoted.html | FREE STERLING RISES ABOVE OFFICIAL RATE; One-half Cent Premium Quoted Here--Canada's Unit Off | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/reports-record-order-backlog.html | Reports Record Order Backlog | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/part-of-fleet-reaches-san-pedro.html | Part of Fleet Reaches San Pedro | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/einstein-becomes-us-citizen-today-will-take-oath-in-trenton-with.html | EINSTEIN BECOMES U.S. CITIZEN TODAY; Will Take Oath in Trenton With Daughter and Secretary | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/mrs-wb-weeden-deaf-won-speech-as-child-overcame-defect-by-lip.html | MRS. W.B. WEEDEN, DEAF, WON SPEECH; As Child Overcame Defect by Lip Reading--Inspired Founding of Two Schools DIES AT THE AGE OF 88 Alexander Graham Bell, Horace Mann and Dr. Samuel Howe Had Part in Training | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/army-reorganized-in-fighting-units-appointed-as-commanders-of.html | ARMY REORGANIZED IN 'FIGHTING' UNITS; APPOINTED AS COMMANDERS OF UNITED STATES TACTICAL CORPS | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/on-the-diplomatic-front.html | ON THE DIPLOMATIC FRONT | True | | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/a-good-risk-will-continue-to-get-credit-despite-new-conditions.html | A Good Risk Will Continue to Get Credit, Despite New Conditions, Redmond Says | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/savings-bank-men-meet-today.html | Savings Bank Men Meet Today | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/stephen-m-balzer-early-auto-maker-completed-his-first-car-now-in.html | STEPHEN M. BALZER, EARLY AUTO MAKER; Completed His First Car, Now in the Smithsonian, in 1894 --Dies in Andover, N.J. CENTER OF CONTROVERSY Asserted He Built Motor in the Langley Flying Machine, Credited to C.M. Manly | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/federal-holdings-decrease-at-banks-reserve-system-shows-a-drop-of.html | FEDERAL HOLDINGS DECREASE AT BANKS; Reserve System Shows a Drop of $54,000,000 in Treasury Bills in Week to Sept. 25 U.S. NOTES ALSO DECLINE Demand Deposits Adjusted Are $96,000,000 More Than in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By James R. Murphy | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/financial-markets-stocks-move-over-narrow-range-in-dullest-business.html | FINANCIAL MARKETS; Stocks Move Over Narrow Range in Dullest Business for More Than a Week-- Prices Irregularly Higher | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/firm-changes-announced-curb-exchange-partnerships-and-others-shift.html | FIRM CHANGES ANNOUNCED; Curb Exchange Partnerships and Others Shift | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/librarians-honor-keogh-retired-yale-official-is-guest-at-albany.html | LIBRARIANS HONOR KEOGH; Retired Yale Official Is Guest at Albany Dinner of State Group | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/enid-in-final-game-today.html | Enid in Final Game Today | True | Special Cable to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/lieut-deterding-missing-son-of-oil-magnate-is-a-flier-in-british.html | LIEUT. DETERDING MISSING; Son of Oil Magnate Is a Flier in British Fleet Air Arm | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/tigers-made-1o13-favorites-through-uncertainty-over-casualties-of.html | Tigers Made 1O-13 Favorites Through Uncertainty Over Casualties of Reds; CINCINNATI JAMMED FOR WORLD SERIES Marry Turned Away by Hotels --Secrecy Surrounds Mound Choices for First Game REDS IN DOUBT ON LINE-UP Workout Today May Reveal if Lombardi, Frey and Ripple Can Start Against Tigers | True | By Raymond J. Kelly Sports Editor, the New York Times. Special To the New York Times. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/farm-prices-are-lower-federal-bureau-reports-shift-from-quotations.html | FARM PRICES ARE LOWER; Federal Bureau Reports Shift From Quotations Year Ago | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/annalist-index-hardens-gain-of-01-point-in-the-week-to-sept-28-puts.html | ANNALIST INDEX HARDENS; Gain of 0.1 Point in the Week to Sept. 28 Puts It at 80.2 | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/75000-drivers-seek-licenses-last-day-35000-apply-for-renewals-at.html | 75,000 DRIVERS SEEK LICENSES LAST DAY; 35,000 Apply for Renewals at Center Street Bureau Alone | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/thomas-returns-toured-8000-miles-says-he-found-more-interest-in.html | THOMAS RETURNS; TOURED 8,000 MILES; Says He Found More Interest in Election Than in 1936 | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/sir-edward-chichester-director-of-engineering-firm-was-exnaval.html | SIR EDWARD CHICHESTER; Director of Engineering Firm Was Ex-Naval Officer | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/sees-us-kept-out-of-war.html | Sees U.S. Kept Out of War | True | | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/imports-of-coffee-increased.html | Imports of Coffee Increased | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/dies-inquiry-calls-25-in-new-jersey-hearings-opening-in-newark.html | DIES INQUIRY CALLS 25 IN NEW JERSEY; Hearings Opening in Newark Today Will Sift Activities of Bund and Other Groups FIFTH COLUMN IS TARGET Thomas Promises Conclusive Evidence It Is Flourishing on Atlantic Seaboard | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/cites-defense-activity-head-of-allischalmers-co-tells-of-rise-in.html | CITES DEFENSE ACTIVITY; Head of Allis-Chalmers Co. Tells of Rise in Orders | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/moving-day-finds-obstacles-bigger-annual-phenomenon-is-made-more.html | MOVING DAY FINDS OBSTACLES BIGGER; Annual Phenomenon Is Made More Acute by Rush Due to Strike of Painters GYPSY STRAIN IS ANALYZED Desire to Save Rent, to Get Better Layout or Service Found Chief Causes | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/vichy-bars-reprisals-on-thailand.html | Vichy Bars Reprisals on Thailand | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/charles-p-gruppe.html | CHARLES P. GRUPPE | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/two-fliers-missing-wreckage-of-coast-guard-plane-found-in-florida.html | TWO FLIERS MISSING; Wreckage of Coast Guard Plane Found in Florida | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/germans-see-food-assured-by-crops-bread-grains-set-at-only-2-below.html | GERMANS SEE FOOD ASSURED BY CROPS; Bread Grains Set at Only 2% Below Peacetime Average -- Potatoes Plentiful VICHY IMPOSES PENALTIES Illegal Traffic in Edibles May Mean Death--Italy Rations Cooking Fats | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/daughter-to-oscar-m-millers.html | Daughter to Oscar M. Millers | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/wagnerjauregg-won-nobel-prize-professor-who-discovered-in-malaria-a.html | WAGNER-JAUREGG; WON NOBEL PRIZE; Professor Who Discovered in Malaria a Paresis Cure Dies in Vienna at 83 FEVER THERAPY'S FATHER Honored in 1937 With Award of $1,000 and Medal in U.S. for Syphilis Research | True | Times Wide World, 1927 | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/mrs-rogers-threatened-representative-confirms-report-of-bata-case.html | MRS. ROGERS THREATENED; Representative Confirms Report of Bata Case Reprisals | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/city-tests-device-to-carry-bomb-off-safely-charges-detonated.html | City Tests Device to Carry Bomb Off Safely; Charges Detonated Harmlessly Inside Truck | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/vim-beats-northern-light-again-clinching-match-series-on-sound.html | Vim Beats Northern Light Again, Clinching Match Series on Sound; Vanderbilt's 12-Meter Sloop Triumphs Over 20-Mile Course by 2 Minutes 4 Seconds --Craft Race Today for Special Cup | True | By James Robbins Special To the New York Times. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/child-refugees-up-at-6-for-look-at-city-find-our-food-funny-but.html | Child Refugees Up at 6 for Look at City; Find Our Food 'Funny,' but Like Showers | True | | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/hague-scores-foes-as-30000-listen-he-tells-indignation-meeting.html | HAGUE SCORES FOES AS 30,000 LISTEN; He Tells 'Indignation' Meeting There Is No 'Corruption' or 'Scandal' in Hudson County SEES 'RUSSIAN METHODS' Asks Voters to Serve Notice on Republicans 'They Shall Not Heap Insults on Us' | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/expect-shifty-attack.html | Expect Shifty Attack | True | Special to THE NEW YOTK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/highway-users-group-moves.html | Highway Users Group Moves | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/drivers-parleys-end-union-and-employers-to-report-to-la-guardia.html | DRIVERS' PARLEYS END; Union and Employers to Report to La Guardia Today | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/navy-safeguards-its-fuel-in-pacific-the-commanderinchief-on-a.html | NAVY SAFEGUARDS ITS FUEL IN PACIFIC; THE COMMANDER-IN-CHIEF ON A DEFENSE TOUR IN MARYLAND | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/collector-defends-review-of-protests-hm-durning-says-procedure-will.html | COLLECTOR DEFENDS REVIEW OF PROTESTS; H.M. Durning Says Procedure Will Save Time and Money | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/britain-sets-prices-for-foreign-cotton-last-tuesdays-adopted-for.html | BRITAIN SETS PRICES FOR FOREIGN COTTON; Last Tuesday's Adopted for American and Egyptian Growths | True | Special Cable to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/summer-clothing-priced-tropitex-unchanged-and-palm-beach-line.html | SUMMER CLOTHING PRICED; Tropi-tex Unchanged and Palm Beach Line Raised $1 | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/75-nyu-cubs-report.html | 75 N.Y.U. Cubs Report | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/builder-buys-bronx-lot.html | Builder Buys Bronx Lot | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/war-efforts-peak-in-canada-year-off-dominion-expected-to-become.html | WAR EFFORT'S PEAK IN CANADA YEAR OFF; Dominion Expected to Become Major Factor in Conflict Only Late in 1941 TOUR SHOWS DIFFICULTIES Bottlenecks in Skilled Labor, Machine Tools and Plane Engines Revealed | True | By Hanson W. Baldwin | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/employers-promise-help-wpa-western-electric-and-merck-list-benefits.html | EMPLOYERS PROMISE HELP; WPA, Western Electric and Merck List Benefits for Trainees | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/books-published-today.html | Books Published Today | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/defense-loans-approved-congress-permits-assigning-of-contracts-as.html | DEFENSE LOANS APPROVED; Congress Permits Assigning of Contracts as Security | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/next-week-is-named-for-fire-prevention-president-designates-it-for.html | NEXT WEEK IS NAMED FOR FIRE PREVENTION; President Designates It for Checking Avoidable Blazes | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/royal-typewriter-clears-2387753-net-profit-in-year-to-july-31-is.html | ROYAL TYPEWRITER CLEARS $2,387,753; Net Profit in Year to July 31 Is $7.90 a Share, Compared With Preceding $5.17 CURRENT ASSETS INCREASE Results of Operations Stated by Other Corporations, With Comparisons | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/might-cut-off-goods-for-japan.html | Might Cut Off Goods for Japan | True | | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/retirement-plan-for-kennecott.html | Retirement Plan for Kennecott | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/big-office-building-on-east-side-sold-twelvestory-structure-on.html | BIG OFFICE BUILDING ON EAST SIDE SOLD; Twelve-Story Structure on Fourth Ave. Held by Same Owners 31 Years IS ASSESSED FOR $850,000 Nine-Story Apartment House on East 62d Street Also Among Day's Deals | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/appliance-exports-off-office-machine-total-dropped-33-in-august.html | APPLIANCE EXPORTS OFF; Office Machine Total Dropped 33% in August From 1939 | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/air-corps-officer-killed-wife-dies-with-capt-ca-ross-in-carolina.html | AIR CORPS OFFICER KILLED; Wife Dies With Capt. C.A. Ross in Carolina Plane Crash | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/gibson-asks-staff-to-act-as-envoys-he-tells-fairs-personnel-he.html | GIBSON ASKS STAFF TO ACT AS 'ENVOYS; He Tells Fair's Personnel He Expects Last Four Weeks to Be 'Most Pleasant Yet' WORKERS HAVE FIELD DAY Hull, La Guardia and Butler Hail Overseas Press Fete, Urging Truth in News | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/high-school-player-dies.html | High School Player Dies | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/ernest-a-walbridge-an-executive-with-mackay-co-brokers-since.html | ERNEST A. WALBRIDGE; An Executive With Mackay & Co., Brokers, Since 1920—Was 48 | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/japanese-say-us-let-britain-down-historys-greatest-betrayal-asserts.html | JAPANESE SAY U.S. LET BRITAIN DOWN; 'History's Greatest Betrayal,' Asserts Newspaper--It Holds We 'Forced' Tokyo Into Axis 'ANGER' IS FOUND HERE State Department Clique Is Blamed—Spokesman Thinks We Will Stay Out of War | True | By Hugh Byas Wireless To the New York Times. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/vichy-wars-on-food-violators-nazi-requisitions-denied.html | Vichy Wars on Food Violators; Nazi Requisitions Denied | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/hail-mrs-willkie-in-womens-parley-ovation-greets-her-on-visit-to.html | HAIL MRS. WILLKIE IN WOMEN'S PARLEY; Ovation Greets Her on Visit to Republican Delegates at Detroit Session 'FIREWORKS' ENTER DRIVE Miss Sumner Says New Deal Is Keeping Its Foreign Policy Secret | True | By Kathleen McLaughlin Special To the New York Times. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/herlandss-aide-resigns.html | Herlands's Aide Resigns | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/peril-in-argentina-debated.html | Peril in Argentina Debated | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/sets-inquiry-for-oct-15.html | Sets Inquiry for Oct. 15 | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/urges-a-reversal-of-ban-on-russell-counsel-tells-court-of-appeals.html | URGES A REVERSAL OF BAN ON RUSSELL; Counsel Tells Court of Appeals He Has Right to Be Heard | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/rutgers-varsity-tested-squad-scrimmages-as-work-for-springfield-is.html | RUTGERS VARSITY TESTED; Squad Scrimmages as Work for Springfield Is Speeded | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/lumber-rates-cut-exports.html | Lumber Rates Cut Exports | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/unite-to-push-cotton-groups-coordinate-campaigns-to-increase-use-of.html | UNITE TO PUSH COTTON; Groups Coordinate Campaigns to Increase Use of Fiber | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/miss-bradley-plans-to-be-married-oct-19-will-be-bride-of-crawford-c.html | MISS BRADLEY PLANS TO BE MARRIED OCT. 19; Will Be Bride of Crawford C. Madeira Jr. in Madison, N.J. | True | | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/railroad-to-spend-4700000.html | Railroad to Spend $4,700,000 | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/bills-are-placed-at-par-treasury-sells-101450000-of-92day-paper.html | BILLS ARE PLACED AT PAR; Treasury Sells $101,450,000 of 92-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/overlin-outpoints-lane-easily-takes-nontitle-10round-bout-in.html | OVERLIN OUTPOINTS LANE; Easily Takes Non-Title 10-Round Bout in Trenton Ring | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/jeanne-barkhorn-engaged-to-marry-south-orange-girl-will-be-bride-of.html | JEANNE BARKHORN ENGAGED TO MARRY; South Orange Girl Will Be Bride of William John Pasley, a Graduate of Princeton SHE IS AN ART STUDENT Attending the League Here-- Wedding Is Planned to Take Place Early Next Year | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/copper-sought-by-japanese.html | Copper Sought by Japanese | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/raf-night-fliers-repel-nazi-planes-london-ground-guns-help-to-keep.html | R.A.F. NIGHT FLIERS REPEL NAZI PLANES; London Ground Guns Help to Keep Raiders Off-- Chief 'Damage in Suburbs | True | By Robert P. Post Special Cable To the New York Times. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/mrs-joel-e-fisher-luncheon-hostess-entertains-for-daughterinlaw-gl.html | MRS. JOEL E. FISHER LUNCHEON HOSTESS; Entertains for Daughter-in-Law --G.L. Weekses Give Dinner | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/kidnapper-is-facing-life-term-on-plea-will-admit-de-tristan.html | KIDNAPPER IS FACING LIFE TERM ON PLEA; Will Admit de Tristan Abduction in California Court Today | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/speedwell-style-show-annual-benefit-of-yorkville-unit-to-aid-needy.html | SPEEDWELL STYLE SHOW; Annual Benefit of Yorkville Unit to Aid Needy Infants | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/softball-game-today-wall-street-league-will-play-at-innisfail-park.html | SOFTBALL GAME TODAY; Wall Street League Will Play at Innisfail Park | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/la-guardia-urges-subsidized-play-it-is-here-to-stay-and-must.html | LA GUARDIA URGES SUBSIDIZED PLAY; It Is 'Here to Stay' and Must Increase With Tension, He Tells Recreation Parley DEFENSE ASPECT WEIGHED Cleveland Meeting Divides on Presenting Programs as 'Escape' From Crises | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/army-buys-socks-gloves-and-aprons-15-knitters-share-awards-for.html | ARMY BUYS SOCKS, GLOVES AND APRONS; 15 Knitters Share Awards for 3,000,000 Pairs of Light Wool Hose NEW BIDS ARE OPENED Prices Quoted on Trousers, Wool Mitten Inserts and Cotton Shorts | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/us-ban-on-french-base-seen.html | U.S. Ban on French Base Seen | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/steel-rate-up-to-926-gain-of-01-in-week.html | Steel Rate Up to 92.6%, Gain of 0.1% in Week | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/raf-leader-honored-king-george-decorates-chief-of-fighter-command.html | R.A.F. LEADER HONORED; King George Decorates Chief of Fighter Command | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/french-ships-pass-gibraltar.html | French Ships Pass Gibraltar | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/large-list-for-piping-rock.html | Large List for Piping Rock | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/dartmouth-team-intact-work-against-f-and-m-plays-on-varsity-program.html | DARTMOUTH TEAM INTACT; Work Against F. and M. Plays on Varsity Program | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/italy-rations-oil-and-butter.html | Italy Rations Oil and Butter | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/hitler-as-the-issue.html | HITLER AS THE ISSUE | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/follansbee-stock-off-list-here.html | Follansbee Stock Off List Here | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/facts-on-the-series.html | Facts on the Series. | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George J. Kearns | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/damage-called-terrific-berlin-says-retaliation-against-britain-will.html | DAMAGE CALLED 'TERRIFIC'; Berlin Says 'Retaliation' Against Britain Will Intensify | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/protest-vermont-communists.html | Protest Vermont Communists | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/hit-elliott-roosevelt-two-groups-of-young-men-ask-him-to-resign.html | HIT ELLIOTT ROOSEVELT; Two Groups of Young Men Ask Him to Resign Captaincy | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/rome-views-spain-as-peaceful-ally-italys-early-war-attitude-is.html | ROME VIEWS SPAIN AS PEACEFUL ALLY; Italy's Early War Attitude Is Cited as Envoy's Arrival Today Is Awaited U.S. HELD UNEASY AT PACT Italian Press Jubilantly Sees Signs of Concern Here Over Axis-Japanese Alliance | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/army-points-for-williams.html | Army Points for Williams | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/wollman-fortune-put-at-7233926-6000000-of-brokers-estate-will-go-to.html | WOLLMAN FORTUNE PUT AT $7,233,926; $6,000,000 of Broker's Estate Will Go to Charity After His Sister's Death | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/churchill-pledges-czech-deliverance-message-is-broadcast-on-second.html | CHURCHILL PLEDGES CZECH DELIVERANCE; Message Is Broadcast on Second Anniversary of Manich Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/1500-trainees-sail-today-novice-ensigns-to-go-on-two-battleships.html | 1,500 TRAINEES SAIL TODAY; Novice Ensigns to Go on Two Battleships and Three Cruisers | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/weights-for-56-announced.html | Weights for 56 Announced | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/farm-life-parley-revives-old-rites-fruits-of-the-earth-blessed-by.html | FARM LIFE PARLEY REVIVES OLD RITES; Fruits of the Earth Blessed by Bishop Busch at Offertory in Field Mass for Youth 5,000 ATTEND 8 FORUMS Keeping Boys and Girls on Land Is Among Topics Discussed at St. Cloud, Minn., Session | True | By Frank S. Adams Special To the New York Times. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/prosperity-at-theatres.html | Prosperity at Theatres | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/3-murders-in-epirus-are-denied-by-greece-charges-said-to-be.html | 3 MURDERS IN EPIRUS ARE DENIED BY GREECE; Charges Said to Be Fictional Creation of Albanian Paper | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/silk-parade-a-success-guild-reports-wider-participa-tion-aided-by.html | SILK PARADE A SUCCESS; Guild Reports Wider Participa tion, Aided by Fiber Identity | True | | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/willkie-puts-ban-on-brain-truster-would-get-rid-of-the-whole-kit.html | WILLKIE PUTS BAN ON BRAIN TRUSTER; Would Get Rid of 'the Whole Kit and Kaboodle,' Michigan Crowds at Train Are Told FOR THE DEFENSE BOARD Would Keep Knudsen, Hillman Stettinius and Others, as He Could Work With Them | True | From a Staff Correspondent | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/six-spanish-outlaws-slain.html | Six Spanish 'Outlaws' Slain | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/little-neck-theatre-leased.html | Little Neck Theatre Leased | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/rfc-gives-loan-data-since-february-1938-total-of-2631493872-shown.html | RFC GIVES LOAN DATA SINCE FEBRUARY, 1938; Total of $2,631,493,872 Shown in 8,188 Advances | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/radio-today.html | RADIO TODAY | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/donnelly-used-at-end.html | Donnelly Used at End | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/hoover-praises-drive-on-spies.html | Hoover Praises Drive on Spies | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/the-soldiers-must-vote.html | THE SOLDIERS MUST VOTE | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/the-international-situation.html | The International Situation | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/columbia-awards-scholarships-to-35-12-from-city-high-schools-get.html | COLUMBIA AWARDS SCHOLARSHIPS TO 35; 12 From City High Schools Get $250 Yearly and Free Tuition From Pulitzer Fund 21 RECEIVE $500 GRANTS They Represent 10 States and Puerto Rico--Ex-Pulitzer Scholars Give 2 Prizes | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/3-cuban-students-killed-shot-at-meeting-to-honor-youth-who-died-in.html | 3 CUBAN STUDENTS KILLED; Shot at Meeting to Honor Youth Who Died in Riot 10 Years Ago | True | Special Cable to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/windsors-to-entertain-bankers.html | Windsors to Entertain Bankers | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/stores-try-to-boost-liquor-prices-quietly-advances-of-20-to-25c-a.html | STORES TRY TO BOOST LIQUOR PRICES QUIETLY; Advances of 20 to 25c a Quart Are Put Into Effect Here | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/booksauthors.html | Books--Authors | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/envoy-to-brazil-will-return.html | Envoy to Brazil Will Return | True | Special Cable to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/nazifying-norway-begun-by-quisling-ruthless-program-is-put-in.html | NAZIFYING NORWAY BEGUN BY QUISLING; Ruthless Program Is Put in Motion Promptly With Arrest of All Critics LABOR UNIONS DESTROYED Press and Radio Placed Under Strict 'Coordination' on the German Model | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/john-churches-hosts-berkshires-group-are-guests-at-great-barrington.html | JOHN CHURCHES HOSTS; Berkshires Group Are Guests at Great Barrington Party | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/buck-quits-faa-to-aid-roosevelt.html | Buck Quits FAA to Aid Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/to-watch-eclipse-in-brazil.html | To Watch Eclipse in Brazil | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/takes-years-leave-of-absence.html | Takes Year's Leave of Absence | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/draft-aid-offered-by-veteran-group-disabled-men-confer-with.html | DRAFT AID OFFERED BY VETERAN GROUP; Disabled Men Confer With McDermott and Agree to Give All Possible Help | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/willkie-rallies-women-of-nation-to-fight-cynicism-he-declares.html | WILLKIE RALLIES WOMEN OF NATION TO FIGHT 'CYNICISM'; He Declares Fervent Crusade Needed to Embed in Youth Faith in America HITS SOME IN 'HIGH PLACES' He Assails in Detroit Speech 'Encouragement' to Young to Form Red Groups | True | By James A. Hagerty Special To the New York Times. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/vichy-to-reinforce-west-indies-base-defense-work-at-martinique.html | VICHY TO REINFORCE WEST INDIES BASE; Defense Work at Martinique, Blockaded by British, Set to Begin Early in 1941 FULL CONTROL ASSERTED Washington Doubts Work Will Be Allowed During War-- French Agents Seized | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/raid-repulsed-haifa-says.html | Raid Repulsed, Haifa Says | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/antipodean-cooperation-seen.html | Antipodean Cooperation Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/early-sensation-promised.html | Early "Sensation" Promised | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/listing-of-nazis-reds-approved.html | Listing of Nazis, Reds Approved | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/gov-lehman-asks-3d-term-as-blow-to-the-dictators-state-session-here.html | GOV. LEHMAN ASKS 3D TERM AS BLOW TO THE DICTATORS; STATE SESSION HERE Keynoter Asserts That World Chaos Demands Roosevelt Victory MEAD AND OTHERS NAMED Wagner Leads in Attack on Willkie--Farley Fails to Mention President | True | By Warren Moscow | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/house-votes-ballot-restriction.html | House Votes Ballot Restriction | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/four-more-savings-banks-in-manhattan-reduce-interest-rate-to-1-from.html | Four More Savings Banks in Manhattan Reduce Interest Rate to 1 % From 2% | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/mayor-holds-stolz-in-magazine-drive-rules-head-of-distributing.html | MAYOR HOLDS STOLZ IN MAGAZINE DRIVE; Rules Head of Distributing Concern Is Responsible for All Publications Handled | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/320577-to-help-britain-war-relief-society-collected-sum-during.html | $320,577 TO HELP BRITAIN; War Relief Society Collected Sum During September | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/jewish-new-year-hailed-by-leaders-message-by-mayor-expresses-the.html | JEWISH NEW YEAR HAILED BY LEADERS; Message by Mayor Expresses the Hope for Peace Within Rosh ha-Shanah 5701 SERVICES BEGIN TOMORROW Moss Urges Strengthening of the Synagogue--Dr. Leipziger in an Appeal for Truth | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/premium-income-increased.html | Premium Income Increased | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/lengthened-session-aids-chicago-trading-extra-hour-most-productive.html | LENGTHENED SESSION AIDS CHICAGO TRADING; Extra Hour Most Productive on Stock Exchange There | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/many-seek-passage-to-us.html | Many Seek Passage to U.S. | True | | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/columbia-and-fordham-concentrate-on-attack-for-openers-saturday.html | Columbia and Fordham Concentrate on Attack for Openers Saturday; SOPHOMORES HELP LION AERIAL GAME Governali and Germann, Both Triple Threats, to Start for Columbia Against Maine FORDHAM TESTS RESERVES Supulski, Manhattan, Bids for Regular Berth--Other News of Metropolitan Elevens | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/teacher-in-defense-post-glenn-e-mclaughlin-of-hunter-gets-years.html | TEACHER IN DEFENSE POST; Glenn E. McLaughlin of Hunter Gets Year's Leave | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/gadsby-gets-navy-post-villanova-mentor-named-aide-to-boxing-coach.html | GADSBY GETS NAVY POST; Villanova Mentor Named Aide to Boxing Coach Webb | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/game-friday-night.html | Game Friday Night | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/ed-wynns-revue-opens-this-evening-boys-and-girls-together-brings.html | ED WYNN'S REVUE OPENS THIS EVENING; 'Boys and Girls Together' Brings Star to Broadway After Absence of Years 'SECOND HELPING' DELAYED Premiere at the Hudson Put Off to Oct. 12 to Prevent a Conflict With Ice Show | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/france-to-try-navy-men-aides-of-de-gaulle-ordered-to-appear-before.html | FRANCE TO TRY NAVY MEN; Aides of de Gaulle Ordered to Appear Before Toulon Court | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/auto-output-rises-more-than-seasonally-record-for-index-months.html | Auto Output Rises More Than Seasonally; Record for Index; Month's Sales Good | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/g-hale-pulsifers-have-son.html | G. Hale Pulsifers Have Son | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/exgov-oh-shoup-of-colorado-70-executive-of-state-from-1919-to-1922.html | EX-GOV. O.H. SHOUP OF COLORADO, 70; Executive of State From 1919 to 1922 Succumbs to Heart Attack in California | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/rail-system-defies-raids-service-on-london-network-kept-up-by-rapid.html | RAIL SYSTEM DEFIES RAIDS; Service on London Network Kept Up by Rapid Repairs | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/cancer-cause-clue-found-at-stanford-human-substance-is-reported.html | CANCER CAUSE CLUE FOUND AT STANFORD; Human Substance Is Reported Producing Disease in Animals | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/westchester-homes-sold-valentine-estate-at-chappaqua-goes-to-donald.html | WESTCHESTER HOMES SOLD; Valentine Estate at Chappaqua Goes to Donald Macauley | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/hit-on-battleship-claimed-by-rome-british-lose-3-hurricanes-off.html | HIT ON BATTLESHIP CLAIMED BY ROME; British Lose 3 Hurricanes Off Egypt, Italians Say--Sinking of Submarine Reported TORPEDO BOAT GETS CREDIT Port of Haifa Raided Again, but Defenders Declare That the Damage Was Slight | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/100-old-army-tanks-shipped.html | 100 Old Army Tanks Shipped | True | | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/la-follette-recants-supports-third-term-wisconsin-senator-acts-on.html | LA FOLLETTE RECANTS; SUPPORTS THIRD TERM; Wisconsin Senator Acts on Eve of State Conventions | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/fisher-knocks-out-fontano.html | Fisher Knocks Out Fontano | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/colosseum-takes-glade-purse-at-belmont-park-clays-111-shot-captures.html | Colosseum Takes Glade Purse at Belmont Park; CLAY'S 11-1 SHOT CAPTURES SPRINT Colosseum Beats Dinner Date, Disqualified as Runner-Up Because of Bumping PLACE GOES TO ROSETOWN Torchlight Moved Up to Third -- Westrope Aboard Three Winners at Belmont | True | By Fred van Ness | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/reds-skill-on-mound-and-in-field-seen-as-chech-on-tier-sluggers.html | Reds' Skill on Mound and in Field Seen as Chech on Tier Sluggers; Closer Defense May Hold Greenberg and York to Minimum Damage in World Series --1939 Experience Helps Cincinnati | True | By John Drebinger Special To the New Yotk Times. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/advertising-news-and-notes-retail-linage-up-137.html | Advertising News and Notes; Retail Linage Up 13.7% | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/figures-reflect-pro-dodger-power-brooklyn-elevens-average-295-yards.html | FIGURES REFLECT PRO DODGER POWER; Brooklyn Eleven's Average, 295 Yards a Game, Second Only to Green Bay Mark EAGLES STRESS PASSING Team Leads League With 43 Caught-- Sutherland's Men Resume Work Today | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/kelvinator-sales-up-225-1940-volume-will-be-highest-in-companys.html | KELVINATOR SALES UP 225%; 1940 Volume Will Be Highest in Company's History | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/nuptials-are-held-for-rhona-watson-daughter-of-late-english-poet-is.html | NUPTIALS ARE HELD FOR RHONA WATSON; Daughter of Late English Poet Is Married in Asheville, N.C., to Ludovic Alexander | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/fair-bomb-victim-goes-home.html | Fair Bomb Victim Goes Home | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/paraguays-cabinet-split-four-liberal-ministers-resign-after-only-23.html | PARAGUAY'S CABINET SPLIT; Four Liberal Ministers Resign After Only 23 Days in Office | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/state-platform-for-the-party.html | State 'Platform' for the Party | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/axis-woos-russia-pravda-editorial-is-held-to-open-the-door-for-a.html | AXIS WOOS RUSSIA; Pravda Editorial Is Held to Open the Door for a Visit by Ribbentrop 'SURPRISE' SET FOR TODAY Spaniards Prepared for News of Soviet Adherence to Tripartite Alliance | True | By C. Brooks Peters Wireless To the New York Times. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/arrange-for-guard-recruiting.html | Arrange for Guard Recruiting | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/more-vessels-listed-as-uboat-victims-british-norwegian-ships-said.html | MORE VESSELS LISTED AS U-BOAT VICTIMS; British, Norwegian Ships Said to Have Been Sunk Off Ireland | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/mistreatment-report-denied.html | Mistreatment Report Denied | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/margaret-greener-wed-becomes-the-bride-of-benedict-o-burgi-in.html | MARGARET GREENER WED; Becomes the Bride of Benedict O. Burgi in Montclair Church | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/fire-department.html | Fire Department | True | Motor and Pump Operators | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/many-new-leases-cover-apartments-dr-j-douglas-sharp-takes-an.html | MANY NEW LEASES COVER APARTMENTS; Dr. J. Douglas Sharp Takes an Eight-Room Suite at 1148 Fifth Ave. 10 SIGN UP AT SOUTHMOOR Officials of Two Corporations Obtain New Residential Quarters | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/jersey-city-clerk-burned-poll-books-reveals-1937-records-sought-in.html | JERSEY CITY CLERK BURNED POLL BOOKS; Reveals 1937 Records Sought in Inquiry Were Destroyed Seven Months Ago | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/condition-of-reserve-member-banks-in-101-cities-sept-25.html | Condition of Reserve Member Banks in 101 Cities Sept. 25 | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/progerman-paper-suspended.html | Pro-German Paper Suspended | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/wpa-opens-a-school-for-household-aides-they-will-serve-needy.html | WPA OPENS A SCHOOL FOR HOUSEHOLD AIDES; They Will Serve Needy Families Where There Is Illness | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/col-adler-called-to-duty-at-fort-dix-called-to-active-duty.html | COL. ADLER CALLED TO DUTY AT FORT DIX; CALLED TO ACTIVE DUTY | True | Times Studio | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/william-a-schneider-president-of-the-schneider-art-galleries-dies-a.html | WILLIAM A. SCHNEIDER; President of the Schneider Art Galleries Dies at Age of 68 | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/changes-by-mitten-bank.html | Changes by Mitten Bank | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/tokyo-is-held-duped-into-alliance-that-aids-germany-at-its-expense.html | Tokyo Is Held Duped Into Alliance That Aids Germany at Its Expense; Japanese Writer in Washington Says Nazis Could Give Partner No Help if United States Should Decide to Act | True | By K.k. Kawakami North American Newspaper Alliance | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/registration-suspended-sec-criticizes-american-tung-grove.html | REGISTRATION SUSPENDED; SEC Criticizes American Tung Grove Developments, Inc. | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/kern-defies-inquiry-says-an-official-is-entitled-to-a-public.html | KERN DEFIES INQUIRY; Says an Official Is Entitled to a Public Hearing | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/september-issues-total-137626000-months-new-securities-were-37-bond.html | SEPTEMBER ISSUES TOTAL $137,626,000; Month's New Securities Were 37 Bond and 6 Stock Offerings BOTH FAR UNDER AUGUST Flotations for First 9 Months of Year Were Well Below 1939 Period | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/phillips-five-to-play-here.html | Phillips Five to Play Here | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/in-the-nation-we-are-still-a-good-war-depot-for-japan.html | In The Nation; We Are Still a Good War Depot for Japan | True | By Arthur Krock | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/londonvichy-apologies-exchanged-on-bombings.html | London-Vichy Apologies Exchanged on Bombings | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/vacationing-fireman-in-rescue.html | Vacationing Fireman in Rescue | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/nancy-e-preston-sets-wedding-day-she-will-be-married-to-norman.html | NANCY E. PRESTON SETS WEDDING DAY; She Will Be Married to Norman McLeod Carter in Plainfield Church on Oct. 19 | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/to-manage-marine-department.html | To Manage Marine Department | True | | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/voters-literacy-tests-to-start-here-on-oct-7.html | Voters' Literacy Tests To Start Here on Oct. 7 | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/the-play-gilbert-and-sullivans-the-gondoliers-introduces-the-lyric.html | THE PLAY; Gilbert and Sullivan's 'The Gondoliers' Introduces the Lyric Opera Company to New York | True | By Brooks Atkinson | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/the-screen-time-in-the-sun-a-documentary-of-mexico-based-on.html | THE SCREEN; 'Time in the Sun,' a Documentary of Mexico, Based on Eisenstein's Material, at the Fifth Avenue | True | By Bosley Crowther | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/navy-men-to-visit-nassau-us-mission-to-study-sites-in-bahamas-for.html | NAVY MEN TO VISIT NASSAU; U.S. Mission to Study Sites in Bahamas for Base | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/25apartment-house-in-richmond-hill-sold-anthron-inc-acquires.html | 25-APARTMENT HOUSE IN RICHMOND HILL SOLD; Anthron, Inc., Acquires Property Under $60,000 Mortgage | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/citrus-ad-budget-enlarged.html | Citrus Ad Budget Enlarged | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/text-of-wendell-willkies-address-before-womens-clubs-at-detroit.html | Text of Wendell Willkie's Address Before Women's Clubs at Detroit | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/sales-107-ahead-for-independents-auto-dealers-had-best-august.html | SALES 10.7% AHEAD FOR INDEPENDENTS; Auto Dealers Had Best August Showing, With 20% Rise Over Year Ago APPLIANCES, JEWELRY UP All City-Size Groups and All of 34 Reporting States Had Increases | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/mendez-held-in-death-of-puerto-rico-rival-speaker-was-first.html | MENDEZ HELD IN DEATH OF PUERTO RICO RIVAL; Speaker Was First Reported as Target of Assassin | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/railroads-report-increased-income-net-from-operations-in-eight.html | RAILROADS REPORT INCREASED INCOME; Net From Operations in Eight Months $366,257,827, Against $269,187,186 Year Before | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/many-missiles-hurled-on-willkie-detroit-visit.html | Many Missiles Hurled On Willkie Detroit Visit | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/wallace-demands-link-for-americas-only-way-to-meet-greed-of-unified.html | WALLACE DEMANDS LINK FOR AMERICAS; Only Way to Meet Greed of Unified Europe, Unified Asia, Candidate Says CONFIDENCE IS STRESSED Hemisphere Nations Must Have Mutual Faith, He Tells San Francisco Women | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/french-arrest-30-communists.html | French Arrest 30 Communists | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/australia-spurs-air-output.html | Australia Spurs Air Output | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/home-shares-strong-in-amsterdam.html | Home Shares Strong in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/bond-market-trading-in-stocks-picks-up-in-month.html | BOND MARKET; TRADING IN STOCKS PICKS UP IN MONTH | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/honors-for-season-to-merrills-yacht-topped-internationals-with-bill.html | HONORS FOR SEASON TO MERRILL'S YACHT; Topped Internationals With Bill Cox as Skipper | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/equipment-tradeins-a-topic.html | Equipment Trade-Ins a Topic | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/finley-memorial-starts-this-week-alumni-of-city-college-seek-20000.html | FINLEY MEMORIAL STARTS THIS WEEK; Alumni of City College Seek $20,000 to Buy Building for Student Activities | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/bargain-day-at-fair-sunday.html | Bargain Day at Fair Sunday | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/bank-debits-decline-in-reserve-districts-total-is-101113000000-for.html | BANK DEBITS DECLINE IN RESERVE DISTRICTS; Total Is $101,113,000,000 for Quarter Ended Sept. 25 | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/myths-on-housing-scored-by-straus-us-administrator-refutes-as.html | 'MYTHS' ON HOUSING SCORED BY STRAUS; U.S. Administrator Refutes as Erroneous Seven Views on Agency and Its Aims CALLS PROGRAM SUCCESS Replacing Slums With Homes Has Become Fixed Project in 3 Years, He Says | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/to-cease-payment-on-4-certificates-southern-railway-to-seek-court.html | TO CEASE PAYMENT ON 4% CERTIFICATES; Southern Railway to Seek Court Review on $5,650,200 Issue of the Mobile & Ohio OCT. 1 DIVIDEND IS MAILED Securities Were Offered by the Southern in 1901 Par for Par for the M. & O. Stock | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/fortuna-stopped-by-shapiro-in-1st-right-to-jaw-ends-st-nick-feature.html | FORTUNA STOPPED BY SHAPIRO IN 1ST; Right to Jaw Ends St. Nick Feature Bout--Harvey and Colon Win by Knockouts | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/senate-votes-aid-on-soldiers-debts-bill-easing-court-processes.html | SENATE VOTES AID ON SOLDIERS' DEBTS; Bill Easing Court Processes Helps on Taxes and Insurance | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/nishihara-replaced-by-tokyo.html | Nishihara Replaced by Tokyo | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/cubas-nine-shows-way.html | Cuba's Nine Shows Way | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/baltimore-utility-gains-consolidated-gas-reveals-profit-of-6802756.html | BALTIMORE UTILITY GAINS; Consolidated Gas Reveals Profit of $6,802,756 for 12 Months | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/netherland-changes-seen-berlin-in-no-way-satisfied-with-political.html | NETHERLAND CHANGES SEEN; Berlin 'in No Way Satisfied With Political Developments' There | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/democrats-name-6-alp-electors-two-leading-officials-of-state.html | DEMOCRATS NAME 6 A.L.P. ELECTORS; Two Leading Officials of State Federation of Labor Also Chosen at Convention BID FOR UNION AID MADE Lehman, Wagner and Mead Call for Roosevelt Support to Retain Labor's Gains | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/chelsea-and-queens-to-get-apartments-new-buildings-at-jamaica-race.html | CHELSEA AND QUEENS TO GET APARTMENTS; New Buildings at Jamaica Race Track to Cost $625,000 | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/mrs-harold-e-roy-former-actress-in-silent-films-the-wife-of-amnesia.html | MRS. HAROLD E. ROY; Former Actress in Silent Films the Wife of Amnesia Victim | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/nursing-school-opens-64th-year.html | Nursing School Opens 64th Year | True | | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/old-realty-firm-to-move.html | Old Realty Firm to Move | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/cornell-prepares-for-colgate-game-kelley-mccullough-and-blasko-get.html | CORNELL PREPARES FOR COLGATE GAME; Kelley, McCullough and Blasko Get Into Varsity Line-Up-- Schmuck on First Team MAROON IN SCRIMMAGE Ithacans' Plays Are Checked --Coach Kerr Concentrates on Raiders' Attack | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/more-trips-to-bahamas-government-authorizes-contract-with-steamship.html | MORE TRIPS TO BAHAMAS; Government Authorizes Contract With Steamship Line | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/business-failures-rise-latest-total-258-against-216-week-before-264.html | BUSINESS FAILURES RISE; Latest Total 258, Against 216 Week Before, 264 Year Ago | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/1757000-of-bonds-sold-for-housing-six-authorities-of-cities-place.html | $1,757,000 OF BONDS SOLD FOR HOUSING; Six Authorities of Cities Place Issues, Largely With Phelps, Fenn Syndicates FUND FOR DULUTH AIRPORT Halsey, Stuart & Co. Get Lien of $175,000--Other Loans of Municipalities | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/wood-field-and-stream-anecdotes-add-to-interest.html | WOOD, FIELD AND STREAM; Anecdotes Add to Interest | True | By Raymond R. Camp | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/baker-signs-for-1941-browns-retain-haney-pirates-extend-frischs.html | BAKER SIGNS FOR 1941; BROWNS RETAIN HANEY; Pirates Extend Frisch's Tenure Through 1942 Season | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/fete-for-franco-today-spain-to-mark-his-anniversary-prisoners-are.html | FETE FOR FRANCO TODAY; Spain to Mark His Anniversary -- Prisoners Are Freed | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/rotarians-to-aid-boys-11400-to-be-presented-at-dinner-tonight-to.html | ROTARIANS TO AID BOYS; $11,400 to Be Presented at Dinner Tonight to Equip Club | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/duke-to-play-at-hamilton.html | Duke to Play at Hamilton | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/princeton-tests-new-formations-points-for-vanderbilt-game-yale-and.html | PRINCETON TESTS NEW FORMATIONS; Points for Vanderbilt Game --Yale and Harvard Get Ready for Openers | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/paderewski-turned-back-in-attempt-to-reach-us.html | Paderewski Turned Back In Attempt to Reach U.S. | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/return-to-old-loves.html | RETURN TO OLD LOVES | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/miss-sigel-first-at-78-beats-mrs-vare-by-two-strokes-in.html | MISS SIGEL FIRST AT 78; Beats Mrs. Vare by Two Strokes in Philadelphia Golf | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/3-nurses-held-in-france-for-mercy-killings-one-of-those-poisoned.html | 3 Nurses Held in France for 'Mercy' Killings; One of Those Poisoned Lives to Tell Story | True | By George Axelsson Wireless To the New York Times. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/to-confer-with-itu-afl-and-union-committees-will-discuss.html | TO CONFER WITH I.T.U.; A.F.L. and Union Committees Will Discuss Reaffiliation | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/visit-the-normandies-crew.html | Visit the Normandie's Crew | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/st-lawrence-plan-scored-in-report-executive-committee-of-state.html | ST. LAWRENCE PLAN SCORED IN REPORT; Executive Committee of State Chamber Against Revival of Power Proposal SHORTAGE FEARS ASSAILED Summary Will Be Presented for Membership Approval This Thursday | True | | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/nazis-fix-czech-exchange-reichsmark-equals-10-crowns-under-customs.html | NAZIS FIX CZECH EXCHANGE; Reichsmark Equals 10 Crowns Under Customs Union Today | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/half-fares-for-students-city-affairs-group-of-council-approves-aid.html | HALF FARES FOR STUDENTS; City Affairs Group of Council Approves Aid to Children | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/sports-today.html | Sports Today | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/13th-st-building-leased-edw-p-paul-co-rent-structure-with-50000.html | 13TH ST. BUILDING LEASED; Edw. P. Paul & Co. Rent Structure With 50,000 Square Feet | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/french-sculpture-purchased-from-mackay-collection.html | FRENCH SCULPTURE PURCHASED FROM MACKAY COLLECTION | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/goebbels-exults-in-war-says-it-is-great-educator-expects-addition.html | GOEBBELS EXULTS IN WAR; Says It Is Great Educator-- Expects Addition to Family | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/lack-of-barracks-delays-recruiting-army-halts-taking-men-where.html | LACK OF BARRACKS DELAYS RECRUITING; Army Halts Taking Men Where Facilities Are Inadequate | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/aid-voted-for-fishing-fleet.html | Aid Voted for Fishing Fleet | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/japan-indicts-ten-britons-prominent-business-men-in-list-of-those.html | JAPAN INDICTS TEN BRITONS; Prominent Business Men in List of Those Accused of Spying | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/watch-from-mount-carmel.html | Watch From Mount Carmel | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/cuba-honors-youth-killed-in-riot.html | Cuba Honors Youth Killed in Riot | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/trading-in-stocks-picks-up-in-month-11940530-shares-in-september-on.html | TRADING IN STOCKS PICKS UP IN MONTH; 11,940,530 Shares in September on the Exchange, Compared With 7,616,050 in August | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/art-brevities.html | Art Brevities | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/text-of-gov-lehmans-address-to-the-state-democratic-convention-says.html | Text of Gov. Lehman's Address to the State Democratic Convention; Says Many Forget 1932 | True | Times Wide World | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/double-nazi-blow-predicted.html | Double Nazi Blow Predicted | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/riggs-tops-cheney-61-63.html | Riggs Tops Cheney, 6-1, 6-3 | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/the-tax-agreement.html | THE TAX AGREEMENT | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/more-british-sales-of-stocks-seen-here-bank-of-england-ruling.html | MORE BRITISH SALES OF STOCKS SEEN HERE; Bank of England Ruling Becomes Effective Today | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/egypt-weighs-japan-embargo.html | Egypt Weighs Japan Embargo | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/awards-announced-in-plastics-contest-resin-bonded-plywood-receives.html | AWARDS ANNOUNCED IN PLASTICS CONTEST; Resin Bonded Plywood Receives a Special Prize | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/named-to-french-embassy-here.html | Named to French Embassy Here | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/teck-hughes-gold-mines.html | Teck Hughes Gold Mines | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/navy-buys-1800-parachutes.html | Navy Buys 1,800 Parachutes | True | | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/drilling-to-begin-at-fort-dix-today-men-of-44th-division-finish.html | DRILLING TO BEGIN AT FORT DIX TODAY; Men of 44th Division Finish Most of Work of Getting the Camp Into Condition PREPARING FOR WINTER Army's Famous Sibley Stoves Installed in Some Tents as Engineers Add Sideboards | True | By Anthony H. Leviero Special To the New York Times. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/sports-of-the-times-social-security-for-a-football-team.html | Sports of the Times; Social Security For a Football Team | True | By John Kieran | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/topics-in-wall-street-dollar-bonds-of-the-axis-powers.html | TOPICS IN WALL STREET; Dollar Bonds of the Axis Powers | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/would-continue-freight-rates.html | Would Continue Freight Rates | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/screen-news-here-and-in-hollywood-frank-capra-plans-to-produce.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Frank Capra Plans to Produce Mystery Comedy, Which Will Be Written by Riskin FRENCH FILM TO ARRIVE 'The Open Road,' With Victor Francen, Opens Friday--'Spring Parade' Thursday | True | By Douglas W. Churchill Special To the New York Times. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/senator-meads-speech-to-new-york-democrats-at-their-meeting-here.html | Senator Mead's Speech to New York Democrats at Their Meeting Here; Say's Party Served Nation Well | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/park-repairs-near-completion.html | Park Repairs Near Completion | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/philadelphia-bond-firm-dolphin-co-formed-to-deal-in-municipal.html | PHILADELPHIA BOND FIRM; Dolphin & Co. Formed to Deal in Municipal Issues | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/fokker-plant-is-target.html | Fokker Plant Is Target | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/realty-is-active-on-jersey-market-brokers-reports-from-all-over.html | REALTY IS ACTIVE ON JERSEY MARKET; Brokers' Reports From All Over State Show All Types of Property Moving NEWARK APARTMENTS SOLD Homes in Manasquan, Belmar, Bradley Beach Union City Among Transactions | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/business-world-store-sales-up-25-last-week.html | Business World; Store Sales Up 2.5% Last Week | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/bank-sees-rise-in-credit-demand-federal-reserve-review-says.html | BANK SEES RISE IN CREDIT DEMAND; Federal Reserve Review Says Increase Will Depend on Defense Program Needs SUPPLY OF FUNDS AMPLE Test Survey Shows That More Than $3,000,000,000 Could Be Made Available | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/war-benefit-group-to-meet.html | War Benefit Group to Meet | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/parker-appliance-files-company-plans-to-issue-100000-shares-at-14.html | PARKER APPLIANCE FILES; Company Plans to Issue 100,000 Shares at $14 Each | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/joint-axis-boards-to-sit.html | Joint Axis Boards to Sit | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/flynn-sees-no-issue-on-air-tour-of-west-he-says-willkie-agrees-with.html | FLYNN SEES NO ISSUE; On Air Tour of West, He Says Willkie Agrees With President | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/letters-to-the-times-government-by-propaganda-senator-clarks.html | Letters to The Times; Government by Propaganda Senator Clark's Evident Distress Evokes Charge Against Himself | True | HORACE D. TAFT. | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/two-buy-holc-homes-one-and-two-family-houses-in-brooklyn-sold.html | TWO BUY HOLC HOMES; One and Two Family Houses in Brooklyn Sold | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/jp-nolan-nominated-washington-man-slated-to-head-investment-bankers.html | J.P. NOLAN NOMINATED; Washington Man Slated to Head Investment Bankers Section | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/senator-king-asks-loans-to-britain-for-pacific-isles-offers-bill-to.html | SENATOR KING ASKS LOANS TO BRITAIN FOR PACIFIC ISLES; Offers Bill to Drop Johnson and Neutrality Act Curbs on United Kingdom's Credits IT WOULD CUT WAR DEBT Both Houses Rush Measures to Tighten Defense--Senate Votes to List Nazis, Reds | True | By Turner Catledge Special To the New York Times. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/lehman-warns-editors.html | Lehman Warns Editors | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/britains-expenses-trebled-during-year-outlay-in-last-six-months-is.html | BRITAIN'S EXPENSES TREBLED DURING YEAR; Outlay in Last Six Months Is Put at 1,610,135,776 | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/italian-submarine-surrounded-by-british-warships-in-the.html | ITALIAN SUBMARINE SURROUNDED BY BRITISH WARSHIPS IN THE MEDITERRANEAN | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/asks-laboratory-for-fashion-ideas-mrs-snow-says-whole-industry.html | ASKS LABORATORY FOR FASHION IDEAS; Mrs. Snow Says Whole Industry Should Support Centerfor ExperimentsFRESH THINKING URGED Miss Shaver Tells Fashion Group We Must Plan for Role of Style Leadership | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/squad-at-full-strength.html | Squad at Full Strength | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/agreement-reported-reached.html | Agreement Reported Reached | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/mrs-joseph-allen-paralysis-expert-former-head-of-vermont-state.html | MRS. JOSEPH ALLEN, PARALYSIS EXPERT; Former Head of Vermont State Health Department Work Is Stricken at 56 | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/shanghai-tension-gets-new-impetus-japanese-ruffians-filter-into.html | SHANGHAI TENSION GETS NEW IMPETUS; Japanese Ruffians Filter Into Foreign Zones and Jostle Britons and Americans SHIP OFFICES CROWDED Many U.S. Nationals Seek to Get Passages Home--Books of American Firm Seized | True | By Hallett Abend Wireless To the New York Times. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/newark-wins-32-ending-playoffs-tops-baltimore-4-games-to-3-and-will.html | NEWARK WINS, 3-2, ENDING PLAY-OFFS; Tops Baltimore, 4 Games to 3, and Will Open Little Series in Louisville Tomorrow BOROWY PITCHES 5-HITTER Blanked Until Seventh, Bears Then Stage 3-Run Uprising on 2 Blows, 5 Passes | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/hanes-to-head-drive-for-visiting-nurses-henry-street-service-to.html | HANES TO HEAD DRIVE FOR VISITING NURSES; Henry Street Service to Open $430,000 Campaign Thursday | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/residence-is-traded-fivestory-house-at-7-east-78th-street-figures.html | RESIDENCE IS TRADED; Five-Story House at 7 East 78th Street Figures in Deal | True | | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/suit-on-oil-monopoly-filed-by-government-petroleum-institute-and.html | SUIT ON OIL MONOPOLY FILED BY GOVERNMENT; Petroleum Institute and Twentytwo Companies Cited | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/eye-clinic-is-closed-department-for-prevention-of-blindness-set-up.html | EYE CLINIC IS CLOSED; Department for Prevention of Blindness Set Up by Society | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/fonda-wins-midget-auto-title.html | Fonda Wins Midget Auto Title | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/8228-volunteers-last-week.html | 8,228 Volunteers Last Week | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/events-today.html | Events Today | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/tokyo-names-envoy-to-mexico.html | Tokyo Names Envoy to Mexico | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/cotton-is-steady-in-quiet-market-prices-turn-firm-after-an-opening.html | COTTON IS STEADY IN QUIET MARKET; Prices Turn Firm After an Opening Setback to End 1 Point Up to 4 Off LIVERPOOL REOPENS TODAY Closing Prices of Sept. 24 Are Fixed as the Maximums-- Open Interest Increases | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/the-mayor-parts-with-one-of-his-aides.html | THE MAYOR PARTS WITH ONE OF HIS AIDES | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/frenchmen-reported-seized.html | Frenchmen Reported Seized | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/joe-turnesamayo-tie-hinestorgerson-for-golf-title-teams-that-tied.html | Joe Turnesa-Mayo Tie Hines-- Torgerson for Golf Title; TEAMS THAT TIED IN METROPOLITAN PRO-AMATEUR TOURNAMENT AT BAYSIDE | True | By William D. Richardson | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/grand-duchess-marie-selects-fall-clothes-for-conservative-but-stay.html | Grand Duchess Marie Selects Fall Clothes For 'Conservative but Stay Young' Category; TOWN DRESS AND TEA GOWN IN ARRAY OF AUTUMN FASHIONS | True | By Virginia Pope | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/lafayette-high-wins-51.html | Lafayette High Wins, 5-1 | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/dentists-suspension-modified.html | Dentist's Suspension Modified | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/joins-interfaith-group-oj-hicks-with-conference-of-christians-and.html | JOINS INTERFAITH GROUP; O.J. Hicks With Conference of Christians and Jews | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/moore-vetoes-vote-bill-jersey-legislature-is-expected-to-repass.html | MOORE VETOES VOTE BILL; Jersey Legislature Is Expected to Repass Court Measure | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/bonds-of-railway-on-market-today-20000000-of-4-collateral-trust.html | BONDS OF RAILWAY ON MARKET TODAY; $20,000,000 of 4% Collateral Trust Issue of the Great Northern in Offering | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/martin-reports-willkie-is-gaining-holds-tremendous-pickup-is.html | MARTIN REPORTS WILLKIE IS GAINING; Holds 'Tremendous Pick-Up' Is Responsible for Flynn's Trip to the West READY FOR DRIVE IN EAST Replies to Criticism by Citing Issues on Which Nominee Differs With Roosevelt | True | | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/rumania-sets-press-rule-correspondent-of-the-times-loses-job-under.html | RUMANIA SETS PRESS RULE; Correspondent of The Times Loses Job Under New Order | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/groups-will-plan-benefit-at-a-tea-chairmen-planning-benefit-parties.html | GROUPS WILL PLAN BENEFIT AT A TEA; CHAIRMEN PLANNING BENEFIT PARTIES | True | Phyfe | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/pick-party-slates-for-bench-tonight-three-judicial-conventions-will.html | PICK PARTY SLATES FOR BENCH TONIGHT; Three Judicial Conventions Will Name Candidates for the Supreme Court ALL AGREE ON CALLAHAN Fight Between Right and Left Wing Laborites for Rule Is Likely to Mark Session Here | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/james-j-connelly-noted-as-onemile-runner-of-nearly-two-decades-ago.html | JAMES J. CONNELLY; Noted as One-Mile Runner of Nearly Two Decades Ago | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/brisk-buying-lifts-dry-goods-prices-american-woolen-coadvances.html | BRISK BUYING LIFTS DRY GOODS PRICES; American Woolen Co.Advances Worsteds and Tropicals 2 to 5c a Yard SHEET DISCOUNT CUT 2 % Blanket Reorders Gain Heavily Over 1939--Mail Order Houses Extend Their Coverage | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/offer-of-airports-mystifies-4-cities-white-plains-mount-vernon.html | OFFER OF AIRPORTS MYSTIFIES 4 CITIES; White Plains, Mount Vernon, Peekskill and Mount Kisco Urged as Sites by CAB | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/four-idle-at-syracuse.html | Four Idle at Syracuse | True | Special to THE NEW YOTK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/kay-stewart-actress-to-be-wed.html | Kay Stewart, Actress, to Be Wed | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/mahmoud-coming-to-us-epsom-derby-recordholder-sold-to-syndicate-for.html | MAHMOUD COMING TO U.S.; Epsom Derby Record-Holder Sold to Syndicate for $84,000 | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/shakespeare-in-brooklyn.html | Shakespeare in Brooklyn | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/dividend-record-set-last-month-244467348-total-voted-by-1321.html | DIVIDEND RECORD SET LAST MONTH; $244,467,348 Total Voted by 1,321 Companies Largest for September Since 1937 BELOW PREVIOUS PERIOD $34,985,597 Declared by 245 Bank and Insurance Companies Included | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/kunming-rail-key-bombed-by-japan-27-raiders-do-heavy-damage-in.html | KUNMING, RAIL KEY, BOMBED BY JAPAN; 27 Raiders Do Heavy Damage in Chinese City at Terminus of Line From Indo-China | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/japan-cuts-cotton-imports.html | Japan Cuts Cotton Imports | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/engler-resumes-practice-at-penn-recovered-from-his-injuries-tackle.html | ENGLER RESUMES PRACTICE AT PENN; Recovered From His Injuries, Tackle Will Face Maryland in Opener on Saturday | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/roosevelt-views-expansion-of-defense-in-maryland-tour-of-plant-and.html | Roosevelt Views Expansion of Defense In Maryland Tour of Plant and Army Posts; ROOSEVELT VIEWS GROWING DEFENSE | True | By Charles Hurd Special To the New York Times. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/toll-refunds-end-today-only-33657-paid-back.html | Toll Refunds End Today; Only $33,657 Paid Back | True | Special to THE NEW YORK TIMES. | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/pippin-has-display-at-bignou-gallery-oneman-show-of-primitive-art.html | PIPPIN HAS DISPLAY AT BIGNOU GALLERY; One-Man Show of 'Primitive' Art to Remain on Exhibition Until Oct. 12WORK REFLECTS ROUSSEAUWar Experiences of the ArtistAre Included in the Show--Portraits Offered | True | By Edward Alden Jewell | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/martha-barnard-a-bride-wed-at-her-home-in-bryn-mawr-to-henry-clark.html | MARTHA BARNARD A BRIDE; Wed at Her Home in Bryn Mawr to Henry Clark Whittlesey | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/bombs-and-broken-glass.html | BOMBS AND BROKEN GLASS | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/hull-and-lothian-confer.html | Hull and Lothian Confer | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/news-of-markets-in-european-cities-tone-subdued-in-london-with-some.html | NEWS OF MARKETS IN EUROPEAN CITIES; Tone Subdued in London, With Some Profit-Taking in the Prime Investments BERLIN'S BOERSE NARROW Leading Issues Register Gains --Domestics Are Strong on Amsterdam Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/wheeler-to-tell-of-control.html | Wheeler to Tell of "Control" | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/presidentwillkie-praise-free-press-in-letters-marking-start-today.html | PRESIDENT,WILLKIE PRAISE FREE PRESS; In Letters Marking Start Today of National Newspaper Week Both Call It Indispensable A 'PILLAR OF DEMOCRACY' No Fear for the Future of Our Institutions With Press on Guard, Leaders Assert | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/kistler-bolts-to-willkie-former-democratic-treasurer-scores.html | KISTLER BOLTS TO WILLKIE; Former Democratic Treasurer Scores Third-Term Bid | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/1400000-registered-as-aliens-thus-far-total-in-nation-put-at.html | 1,400,000 REGISTERED AS ALIENS THUS FAR; Total in Nation Put at 3,500,000 --Exploiters Are Warned | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/col-harrington-head-of-wpa-dies-stricken-in-new-london-conn.html | COL. HARRINGTON, HEAD OF WPA, DIES; Stricken in New London, Conn., Hospital After Undergoing an Operation SUCCESSOR TO HOPKINS Graduate of the U.S. Military Academy Served in Canal Zone as Engineer | True | Times Wide World, 1938 | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/nlrb-loses-steel-plea-federal-court-bars-vacation-pay-to-reinstated.html | NLRB LOSES STEEL PLEA; Federal Court Bars Vacation Pay to Reinstated Strikers | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/bond-redemptions-off-in-september-total-called-for-prepayment.html | BOND REDEMPTIONS OFF IN SEPTEMBER; Total Called for Prepayment Before Maturity Reaches $171,198,000 SWELLED BY BIG RAIL ISSUE Ten-Year Record Set by Union Pacific Refunding $85,902,000 First Lien | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/edward-h-rawls-elected-to-wilson-co-board.html | Edward H. Rawls Elected To Wilson & Co. Board | True | Underhill | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/japanese-bid-high-on-mexican-scrap-they-seek-supply-government-is.html | JAPANESE BID HIGH ON MEXICAN SCRAP; They Seek Supply Government Is Selling, Although Price in U.S. Is Lower OIL DEAL ALSO ATTEMPTED Tokyo Would Replace Italy in Barter Plan-- Nazi Goods Arrive in Quantity. | True | By Arnaldo Cortesi Special Cable To the New York Times | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/police-department.html | Police Department | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/wieman-tells-football-writers-of-princeton-squads-prospects-coach.html | Wieman Tells Football Writers Of Princeton Squad's Prospects; Coach, Speaking at First Luncheon, Expects the Tigers to Rely Mainly on Passing-- Crowley, Kopf, Stevens Weigh Teams | True | By Robert F. Kelley | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/tendency-upward-in-berlin.html | Tendency Upward in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/italy-reports-six-quakes-romagna-residents-flee-to-the-country-as.html | ITALY REPORTS SIX QUAKES; Romagna Residents Flee to the Country as Homes Cave In | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/use-of-cotton-seen-at-record-levels-federal-bureau-puts-consumption.html | USE OF COTTON SEEN AT RECORD LEVELS; Federal Bureau Puts Consumption Above 8,000,000 Bales | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/why-willkie-left-indiana-to-try-his-fortunes-here.html | Why Willkie Left Indiana To Try His Fortunes Here | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/auto-deaths-rose-to-3220-in-august-startling-increase-greatest-in.html | AUTO DEATHS ROSE TO 3,220 IN AUGUST; 'Startling' Increase, Greatest in Any Month Since 1937, Is Attributed to Vacationists | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/says-3d-term-bars-freedom-of-vote-dean-smith-of-columbia-tells.html | SAYS 3D TERM BARS FREEDOM OF VOTE; Dean Smith of Columbia Tells Senate Group a President's Power Must Be Curbed DICTATORSHIP IS FEARED Bishop Leonard Assails 'Commercializing' of the Office to Build 'Fortunes' | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/wheat-at-new-tops-as-cash-firms-buy-farmers-withhold-grain-from.html | WHEAT AT NEW TOPS AS CASH FIRMS BUY; Farmers Withhold Grain From Market Despite Fact Price Is Above Loan Level GAINS OF 1/8 TO 5/8C SHOWN Corn Carried Forward by Advance in Major Cereal-- Oats and Rye Easier | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/mnary-on-stump-oct-3-he-is-scheduled-to-speak-in-several-midwest.html | M'NARY ON STUMP OCT. 3; He Is Scheduled to Speak in Several Midwest States | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/san-francisco-fair-closed.html | San Francisco Fair Closed | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/ice-forms-on-pails-upstate.html | Ice Forms on Pails Up-State | True | | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/british-expecting-stiff-reply-to-axis-think-london-will-be-severe.html | BRITISH EXPECTING STIFF REPLY TO AXIS; Think London Will Be Severe With Tokyo as U.S. Retorts to All Three in New Pact JOINT ACTION ENVISAGED Hull Confers With Lothian on Far East--Japan Indicts 10 Britons for Espionage | True | Special Cable to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/city-to-sell-property-block-front-on-east-188th-street-will-go-at.html | CITY TO SELL PROPERTY; Block Front on East 188th Street Will Go at Auction | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/why-we-move.html | WHY WE MOVE | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/14-killed-in-ecuador-clash.html | 14 Killed in Ecuador Clash | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/profit-increased-by-utility-system-national-power-and-light-had-net.html | PROFIT INCREASED BY UTILITY SYSTEM; National Power and Light Had Net of $8,694,782 in the 12 Months Ended on Aug. 31 GROSS REVENUES WERE OFF Total Was $76,943,660, Against $81,009,538--Consolidated Gas of Baltimore Gains | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/rubber-company-names-its-defense-committee.html | Rubber Company Names Its Defense Committee | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/party-will-assist-war-relief-work-workroom-of-englishspeaking-union.html | PARTY WILL ASSIST WAR RELIEF WORK; Workroom of English-Speaking Union Sponsoring Tea and Fashion Show Oct. 11 | True | Ira L. Hill | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/affront-by-nazis-arouses-uruguay-swastikas-found-smeared-on-statue.html | AFFRONT BY NAZIS AROUSES URUGUAY; Swastikas Found Smeared on Statue of a National Hero as President Unveils It CLEAN-UP NOW EXPECTED Move to Oust 'Little Fuehrer' Is Reported Police Laxity Charged by Official | True | By John W. White Special Cable To the New York Times. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/edison-nlrb-hearing-may-prove-longest-trial-is-begun-of-case.html | EDISON NLRB HEARING MAY PROVE LONGEST; Trial Is Begun of Case Brought Against Utility by Union | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/pawtucket-purse-to-second-helping-smythes-41-chance-defeats-harp.html | PAWTUCKET PURSE TO SECOND HELPING; Smythe's 4-1 Chance Defeats Harp Weaver by Neck in the Bonnet Shores FAVORED DOLLY VAL THIRD Blumere, Sir Brookside Annex First Two Races to Form a $203.70 Daily Double | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/dr-fe-auhagen-arrested-excolumbia-teacher-is-held-on-coast-for-dies.html | DR. F.E. AUHAGEN ARRESTED; Ex-Columbia Teacher Is Held on Coast for Dies Inquiry | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/bomb-nazi-capital-public-is-kept-in-cellars-much-of-the-night-3.html | BOMB NAZI CAPITAL; Public Is Kept in Cellars Much of the Night-- 3 Planes Downed DEFENSE FIRE IS LIGHT Women and Children to Move to Safer Regions From Areas Under Attack | True | Wireless to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/takes-presidency-today-of-illuminating-engineers.html | Takes Presidency Today Of Illuminating Engineers | True | Bachrach | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/ireland-interns-british-pilot.html | Ireland Interns British Pilot | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/miss-leon-jona-engaged-australian-girl-to-be-married-to-robert.html | MISS LEON JONA ENGAGED; Australian Girl to Be Married to Robert Weston of This City | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/39-hurt-in-crash-of-new-york-bus-honeymooners-in-hospital-after.html | 39 HURT IN CRASH OF NEW YORK BUS; Honeymooners in Hospital After Collision Near Catskill | True | | C1B 472026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/moseley-at-center.html | Moseley at Center | True | Special to THE NEW YORK TIMES. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/bombing-of-haifa-reported.html | Bombing of Haifa Reported | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/troth-announced-of-miss-saunders-engagement-to-douglas-westin-of.html | TROTH ANNOUNCED OF MISS SAUNDERS; Engagement to Douglas Westin of This City Made Known in Charlottesville, Va. HOLLINS COLLEGE ALUMNA Was Graduated From Virginia University-- Her Fiance Attended Williams | True | Holsinger Studio | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/tatarescu-is-held-in-rumanian-drive-expremier-who-served-5-years.html | TATARESCU IS HELD IN RUMANIAN DRIVE; Ex-Premier Who Served 5 Years Under Carol Detained in 'Forced Domicile' REGARDED AS FRANCOPHILE Antonescu Visits Ploesti Oil Region to Put Curb Upon Iron Guard Interference | True | By C.I. Sulzberger Wireless To the New York Times. | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/traffic-casualties-drop-sharply-here-accidents-deaths-and-number.html | TRAFFIC CASUALTIES DROP SHARPLY HERE; Accidents, Deaths and Number Injured Down for the Week | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/made-safety-council-executive.html | Made Safety Council Executive | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/japans-union-with-axis-may-intensify-boycott.html | Japan's Union With Axis May Intensify Boycott | True | | C1B 472026 |
| 1940-10-01 | 1940-10-01 | https://www.nytimes.com/1940/10/01/archives/fete-for-war-relief-canadian-club-party-oct-28-will-help-british.html | FETE FOR WAR RELIEF; Canadian Club Party Oct. 28 Will Help British Fund | True | | C1B 472026 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/500-box-cars-for-soo-railway.html | 500 Box Cars for Soo Railway | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/national-city-bank-sees-trade-gaining-monthly-bulletin-points-to.html | NATIONAL CITY BANK SEES TRADE GAINING; Monthly Bulletin Points to New Buying, Based on Defense Program MORE PRODUCTION URGED Business Review Holds Need Is to Create Jobs and Thus Avert Inflation | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/apartments-in-exchange-deal.html | Apartments in Exchange Deal | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/book-attacks-hague-secret-jersey-city-payrolls-are-disclosed-by.html | BOOK ATTACKS HAGUE; Secret Jersey City Payrolls Are Disclosed by Educator | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/gimbels-appoints-buyer.html | Gimbels Appoints Buyer | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/george-f-earnshaw-head-of-knitting-co-president-of-newton-mass-firm.html | GEORGE F. EARNSHAW, HEAD OF KNITTING CO.; President of Newton, Mass., Firm Founded Publication | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/chicago-stock-trading-extra-hour-of-session-is-third-most.html | CHICAGO STOCK TRADING; Extra Hour of Session Is Third Most Productive of Day | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/buys-air-routes-in-latin-america-american-export-acquires-freight.html | BUYS AIR ROUTES IN LATIN AMERICA; American Export Acquires Freight Service of T.A.C.A. | True | | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/aid-asked-for-southern-children.html | Aid Asked for Southern Children | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/adds-to-trading-curbs-senate-puts-fats-and-oils-under-federal.html | ADDS TO TRADING CURBS; Senate Puts Fats and Oils Under Federal Supervision | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/incometax-yield-rises-canada-reports-on-collections-made-in.html | INCOME-TAX YIELD RISES; Canada Reports on Collections Made in September | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/willkie-bars-racial-hatred.html | Willkie Bars Racial Hatred | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/skelly-meeting-called-stockholders-to-act-on-director-and-change-in.html | SKELLY MEETING CALLED; Stockholders to Act on Director and Change in Capital | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/new-ideas-marked-at-fashion-show-gowns-in-corduroy-and-in-crepe.html | NEW IDEAS MARKED AT FASHION SHOW; GOWNS IN CORDUROY AND IN CREPE PRESENTED AT SHOWS HERE | True | By Virinia Pope | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/gains-for-willkie-seen-in-nebraska-swing-noted-in-gallup-survey.html | GAINS FOR WILLKIE SEEN IN NEBRASKA; Swing Noted in Gallup Survey Even Before Candidate Entered State LOSSES IN NEW ENGLAND Roosevelt Is Leading in New Hampshire, Massachusetts, Analysis Shows Democratic Loss Offset Leaning Toward President | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/leases-reported-in-heavy-volume-postseasonal-listings-by-brokers.html | LEASES REPORTED IN HEAVY VOLUME; Post-Seasonal Listings by Brokers and Agents Show Sustained Activity EXECUTIVES TAKE SUITES Sidney J. Robison and Albert J. Knox Added to the Tenant Roster of the Bromley | True | Lamplough | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/railroads-ready-fair-group-hears-williamson-declares-they-are-unit.html | RAILROADS READY, FAIR GROUP HEARS; Williamson Declares They Are Unit Best Prepared for the Nation's Defense Needs HE WINS GOODRICH AWARD Abend, Stowe and Murrow Are Honored by Overseas Press Club for War Coverage | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/connie-mack-thinks-breaks-may-decide-reds-and-tigers-well-matched.html | CONNIE MACK THINKS BREAKS MAY DECIDE; Reds and Tigers Well Matched in Series, He Finds | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/principe-picked-to-start-lansdell-and-mclaughry-also-in-giants.html | PRINCIPE PICKED TO START; Lansdell and McLaughry Also in Giants' First Backfield | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/swiss-franc-strong-in-foreign-exchange-currency-reflects-lifting-of.html | SWISS FRANC STRONG IN FOREIGN EXCHANGE; Currency Reflects Lifting of Price by Zurich Authorities | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/clippers-seek-fourth-in-row.html | Clippers Seek Fourth in Row | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/meadow-brook-polo-delayed.html | Meadow Brook Polo Delayed | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/paper-company-sells-bonds.html | Paper Company Sells Bonds | True | | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/us-seen-frowning-on-martinique-idea-president-hears-french-envoy-on.html | U.S. SEEN FROWNING ON MARTINIQUE IDEA; President Hears French Envoy on Reported Plan to Bolster Island's Fortifications OFFICIAL NEWS LACKING But Henry-Haye's Statement of a 'Substantial Agreement' Is Discounted by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/pactinspired-rise-in-silk-buying-over-days-activity-is-fairly-heavy.html | PACT-INSPIRED RISE IN SILK BUYING OVER; Day's Activity Is Fairly Heavy, With Prices Easing at Close After Further Gains STATISTICS ARE FACTOR Show Stocks Plentiful Here and in Japan-- Takings in Shanghai Jump | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/37462121-for-airplanes-war-and-navy-departments-award-many-other.html | $37,462,121 FOR AIRPLANES; War and Navy Departments Award Many Other Contracts | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/tennis-tour-rejected-australia-votes-against-inviting-us-players.html | TENNIS TOUR REJECTED; Australia Votes Against Inviting U.S. Players | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/axis-squeeze-play-assailed-in-senate-as-a-threat-to-us-pepper-urges.html | AXIS 'SQUEEZE PLAY' ASSAILED IN SENATE AS A THREAT TO US; Pepper Urges We Give 'Till It Hurts' Now to Help Britain in the Struggle KING LOAN BILL IN DOUBT Roosevelt Denies Backing Plan to Ease Measure Putting Ban on Foreign Advances | True | By Henry N. Dorris Special To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/police-department.html | Police Department | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/turks-see-soviet-torn-from-axis-hold-berlin-pact-is-sure-to-effect.html | TURKS SEE SOVIET TORN FROM AXIS; Hold Berlin Pact Is Sure to Effect Cooperation of Russia, Britain and America REICH'S PLEDGES DERIDED With Italy and Japan, She Is Accused of Plotting to Win All of the World Derisive of the Nazis Says Our Aid Is Helping | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/most-banks-show-gains-for-quarter-chase-national-in-statement-for.html | MOST BANKS SHOW GAINS FOR QUARTER; Chase National in Statement for Sept. 30 Puts Resources at New High Record FIGURE IS $3,522,989,760 National City Reports Peaks for Several Items-- Condition of Other Institutions | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/miss-byrne-first-by-five-wins-oneday-golf-tourney-at.html | MISS BYRNE FIRST BY FIVE STROKES; Wins One-Day Golf Tourney at Westchester C.C., Scoring Eagle 3 on Tenth Hole MRS. MISSIR CARDS AN 85 Total Is Duplicated by Mrs. McGee, Who Also Captures the Putting Prize | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/report-british-buy-dry-milk.html | Report British Buy Dry Milk | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/aerials-featured-in-cornell-drill-reserve-linemen-given-trials-by.html | AERIALS FEATURED IN CORNELL DRILL; Reserve Linemen Given Trials by Snavely--Colgate Grooms Two Sets of Backs Geyer, McCourt Stand Out | True | Special to THE NEW YORK TIMES. | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/delegates-visit-catholic-farms-they-see-precepts-in-action-at-abbey.html | DELEGATES VISIT CATHOLIC FARMS; They See Precepts in Action at Abbey and Convent in Minnesota HANDICRAFTS ARE SHOWN Visitors Hear of New Ideas in Grafting Fruit, Storage and Improving the Land Visitors See Honey Made Debate on Cooperatives | True | By Frank S. Adams Special To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/insurance-official-quits-hd-wright-second-vice-president-of.html | INSURANCE OFFICIAL QUITS; H.D. Wright, Second Vice President of Metropolitan Life | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/new-ghq-created-in-the-us-army-gen-marshall-will-take-over.html | NEW GHQ CREATED IN THE U.S. ARMY; Gen. Marshall Will Take Over Functions of Chief of Staff and Field Commander MARKED DEPARTURE SEEN Posts Held by Pershing and March in World War Are Now Combined | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/sports-of-the-times-a-gallop-around-the-bases.html | Sports of the Times; A Gallop Around the Bases | True | By John Kieran | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/long-winter-drive-now-seen-by-reich-attacks-center-on-important.html | LONG WINTER DRIVE NOW SEEN BY REICH; Attacks Center on Important Economic Objectives Rather Than Only Military Posts LONG WINTER DRIVE NOW SEEN BY REICH | True | By Percival Knauth Wireless To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/will-discuss-safe-deposits.html | Will Discuss Safe Deposits | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/captain-ah-robnett-former-chief-surgeon-of-the-asiatic-fleet-was-61.html | CAPTAIN A.H. ROBNETT; Former Chief Surgeon of the Asiatic Fleet Was 61 | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/to-drop-open-bids-on-army-uniforms-quartermaster-will-switch-to.html | TO DROP OPEN BIDS ON ARMY UNIFORMS; Quartermaster Will Switch to Negotiated Contracts on Cut, Make and Trim NO 'BOTTLENECK' FOUND But Industry and Hillman Favored Action Despite Army Objections Trade Favored Move | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/asks-germany-to-pay-us-note-omits-usual-suggestion-of-leniency-to.html | ASKS GERMANY TO PAY U.S.; Note Omits Usual Suggestion of Leniency to Defaulters | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/news-of-the-screen-warners-to-film-she-couldnt-say-no-with-rosemary.html | NEWS OF THE SCREEN; Warners to Film 'She Couldn't Say No' With Rosemary Lane and Ronald Reagan—3 Pictures Due | True | By Douglas W. Churchill Special To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/amsterdam-bourse-tax-yield-up.html | Amsterdam Bourse Tax Yield Up | True | Wireless to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/willkie-retorts-to-lehmans-innuendo-repeats-his-opposition-to-the.html | Willkie Retorts to Lehman's 'Innuendo'; Repeats His Opposition to the Dictators | True | From a Staff Correspondent | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/mildred-solomon-is-wed-has-three-attendants-at-marriage-to-mortimer.html | MILDRED SOLOMON IS WED; Has Three Attendants at Marriage to Mortimer Phillips | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/two-win-scholarships.html | Two Win Scholarships | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/gets-army-housing-contract.html | Gets Army Housing Contract | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/little-betting-on-series-reds-price-shortens-although-tigers-still.html | LITTLE BETTING ON SERIES; Reds' Price Shortens, Although Tigers Still Are Favored | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/bulgars-push-plan-for-aegean-outlet-policy-of-peaceful-revision.html | BULGARS PUSH PLAN FOR AEGEAN OUTLET; Policy of Peaceful Revision With Regard to Greece Is Now Sought by Sofia | True | Wireless to THE NEW YORK TIMES. | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/brooklyn-drafts-4-from-minor-clubs-two-expirates-bill-swift-and.html | BROOKLYN DRAFTS 4 FROM MINOR CLUBS; Two Ex-Pirates, Bill Swift and Floyd Young, Claimed With Livingston and Sherer GIANTS CALL ACE ADAMS Ten Teams Take Thirteen Men in Session at Cincinnati-- Yanks Make No Bids | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/war-poster-contest-on-500-offered-for-11-ideas-to-stop-hitler-now.html | WAR POSTER CONTEST ON; $500 Offered for 11 Ideas to 'Stop Hitler Now' | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/remodeled-houses-in-new-ownership-property-at-hudson-and-perry.html | REMODELED HOUSES IN NEW OWNERSHIP; Property at Hudson and Perry Streets Sold Subject to $90,000 Mortgage BRONX HOMES IN DEALS HOLC Is the Seller of Two Dwellings on Shakespeare and Jessup Avenues | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/fire-department.html | Fire Department | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/admitted-to-listing-on-curb.html | Admitted to Listing on Curb | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/dean-acheson-supports-roosevelt-again-says-he-is-needed-in-time-of.html | Dean Acheson Supports Roosevelt Again; Says He Is Needed in Time of World Crisis | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/rev-peter-milliken-retired-from-marble-collegiate-church-staff-in.html | REV. PETER MILLIKEN; Retired From Marble Collegiate Church Staff in 1920 | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/citys-411th-playground-ready.html | City's 411th Playground Ready | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/storm-swerves-to-sea-some-ships-delayed.html | Storm Swerves to Sea; Some Ships Delayed | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/yacht-race-canceled-howling-wind-prevents-final-meeting-of-12meter.html | YACHT RACE CANCELED; Howling Wind Prevents Final Meeting of 12-Meter Craft | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/a-shipment-of-american-red-cross-equipment-arrives-safely-in-london.html | A SHIPMENT OF AMERICAN RED CROSS EQUIPMENT ARRIVES SAFELY IN LONDON; Kennedy Has Close Escape From Crashing Nazi Plane | True | Times Wide World, passed by British Censor | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/passes-effective-in-yale-practice-varsity-scores-twice-as-new-plays.html | PASSES EFFECTIVE IN YALE PRACTICE; Varsity Scores Twice as New Plays Are Rehearsed for Game With Virginia HARVARD LINE IMPROVES Fine Blocking Seen in Long Scrimmage--Princeton in Trim for Vanderbilt | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/failures-drop-in-3-lines-increases-shown-by-construction-and.html | FAILURES DROP IN 3 LINES; Increases Shown by Construction and Commercial Service | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/president-in-tribute-to-col-harrington-says-that-wpa-administrators.html | PRESIDENT IN TRIBUTE TO COL. HARRINGTON; Says That WPA Administrator's Death Is Great Loss to Nation | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/probable-lineup-today-in-world-series-opener.html | Probable Line-Up Today In World Series Opener | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/kern-defies-inquiry-says-he-will-not-appear-before-oneman-council.html | KERN DEFIES INQUIRY; Says He Will Not Appear Before One-Man Council Committee | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/vichy-adds-two-more-to-interned-roster-arrests-pomaret-and-montel.html | VICHY ADDS TWO MORE TO 'INTERNED' ROSTER; Arrests Pomaret and Montel-- Cot's Property Seized | True | Wireless to THE NEW YORK TIMES. | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/tigers-hit-succession-of-homers-to-show-they-are-ready-for-reds.html | Tigers Hit Succession of 'Homers' To Show They Are Ready for Reds; Greenberg Wallops Four Balls Over Fence in Practice--Speculators Prospering-- Hotels Jammed With Baseball Folk Campbell Connects Twice Hotels Turn Away Many Lombardi Has Bad Limp | True | By James P. Dawson Special To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/diamond-belt-tourney-set.html | Diamond Belt Tourney Set | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/again-heads-hungarian-nazis.html | Again Heads Hungarian Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/events-today.html | Events Today | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/lippe-called-aide-of-murder-gang-depicted-at-ludkowitz-trial-as.html | LIPPE CALLED AIDE OF MURDER GANG; Depicted at Ludkowitz Trial as Custodian of Guns Used by 'Lamey' Killers | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/state-dar-in-utica-today.html | State D.A.R. in Utica Today | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/reservoir-anglers-will-lose-permits-but-mayor-says-new-ones-will-be.html | RESERVOIR ANGLERS WILL LOSE PERMITS; But Mayor Says New Ones Will Be Issued Under Strict Curbs | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/parties-divided-on-judicial-slates-all-renominate-callahan-and.html | PARTIES DIVIDED ON JUDICIAL SLATES; All Renominate Callahan and Democrats Pick Schreiber and Cohalan Also REPUBLICANS FOR WINTER Select Kaplan for Third Place --Labor Wings Split, Name Separate Tickets | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/mrs-odlum-marks-sixth-year-in-post-bonwit-teller-head-reports.html | MRS. ODLUM MARKS SIXTH YEAR IN POST; Bonwit Teller Head Reports Volume at Record Level | True | Dorothy Wilding | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/leftists-to-meet-in-chile-popular-parties-of-the-latin-americas.html | LEFTISTS TO MEET IN CHILE; 'Popular Parties' of the Latin Americas Convene Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/the-play-ed-wynn-appears-in-boys-and-girls-together-with-jane.html | THE PLAY; Ed Wynn Appears in 'Boys and Girls Together' With Jane Pickens, Dave Apollon and the De Marcos | True | By Brooks Atkinson | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/klein-bows-to-barron-as-pga-tourney-opens-former-champion-loses-by.html | Klein Bows to Barron as P.G.A. Tourney Opens; FORMER CHAMPION LOSES BY 3 AND 2 Klein, Only Seeded Player to Fall, Is Victim of Barron on the Bayside Links HOGAN BEATS ANUNZIATO Registers 2 and 1 Victory in Metropolitan Event--4 of 5 Turnesa Brothers Win Brosch Beats Rogan Goes 1 Up at Seventh | True | By William D. Richardsontimes Wide World | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/2-women-are-slain-husbands-wounded-tragedies-found-in-homes-on-long.html | 2 WOMEN ARE SLAIN, HUSBANDS WOUNDED; Tragedies Found in Homes on Long Island and in Jersey | True | Special to THE NEW YORK TIMES. | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/japan-gets-ores-from-philippines-annual-iron-shipments-exceed.html | JAPAN GETS ORES FROM PHILIPPINES; Annual Iron Shipments Exceed 1,000,000 Tons--Copper and Chromite Are Available EMBARGO DOES NOT APPLY Japanese Willing to Increase Their Import From Growing Base Metals Production Reserves Are Ample Philippines May Be Loophole PACT CAUSES UNEASINESS Philippines Notes Its Omission From Talk of 'New Order' | True | By H. Ford Wilkins Wireless To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/hamilton-air-course-popular.html | Hamilton Air Course Popular | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/time-off-for-religion-granted-to-state-aides.html | Time Off for Religion Granted to State Aides | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/dies-hearing-bares-shipyard-sabotage-chemist-at-sun-plant-says-3-at.html | DIES HEARING BARES SHIPYARD SABOTAGE; Chemist at Sun Plant Says 3 Attempts Were Made to Cause Fires and Blasts | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/realizing-halts-advance-in-wheat-futures-make-new-highs-in-early.html | REALIZING HALTS ADVANCE IN WHEAT; Futures Make New Highs in Early Trading, but End Even to 3/8c Down RUSSIA BIDS FOR GRAIN Said to Have Offered 60c for 5,000,000 Bu. in Winnipeg--Higher Finish on Corn | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/landon-distrusts-president-on-peace-says-none-can-be-sure-that-he.html | LANDON DISTRUSTS PRESIDENT ON PEACE; Says 'None Can Be Sure' That He Won't Lead Nation Into War After Election HIS THE 'HYSTERICAL' WAY Kansan States in Nebraska Speech That Hitler Should Prefer Roosevelt as Foe | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/offers-50000-illinois-is-roosevelt-by-100000.html | Offers $50,000 Illinois, Is Roosevelt by 100,000 | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/heads-engineers-society-wa-hanley-of-indianapolis-is-elected-by.html | HEADS ENGINEERS' SOCIETY; W.A. Hanley of Indianapolis Is Elected by Mechanical Group | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/selkirk-improves-steadily.html | Selkirk Improves Steadily | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/working-against-time-and-bomb-in-london.html | WORKING AGAINST TIME AND BOMB IN LONDON | True | Times Wide World, passed by British Censor | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/lovelock-hurt-while-hunting.html | Lovelock Hurt While Hunting | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/col-ayres-back-to-army-aef-economist-is-recalled-from-private-post.html | COL. AYRES BACK TO ARMY; A.E.F. Economist Is Recalled From Private Post in Cleveland | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/miss-dillingham-engaged-to-wed-betrothal-of-annapolis-girl-to-john.html | MISS DILLINGHAM ENGAGED TO WED; Betrothal of Annapolis Girl to John Washburn of This City Announced by Parents SHE HAS STUDIED ART Fiance Attended St. Mark's School and Was Graduated From Amherst in 1934 | True | Phyfe | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/two-stock-issues-filed-with-the-sec-southern-advance-bag-and-paper.html | TWO STOCK ISSUES FILED WITH THE SEC; Southern Advance Bag and Paper Co. Lists 79,992 Shares of Common | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/724847900-of-notes-exchanged-for-bonds-morgenthau-reports-on.html | $724,847,900 OF NOTES EXCHANGED FOR BONDS; Morgenthau Reports on Treasury 2% Issue of '53-'55 | True | Special to THE NEW YORK TIMES. | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/seven-picket-a-dinner-protest-funds-for-france-fete-henryhaye-is.html | SEVEN PICKET A DINNER; Protest 'Funds for France' Fete --Henry-Haye Is Guest | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/stamp-to-mark-13th-amendment.html | Stamp to Mark 13th Amendment | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/school-board-acts-on-eligibility-law-marshall-says-that-new-rule.html | SCHOOL BOARD ACTS ON ELIGIBILITY LAW; Marshall Says That New Rule Giving Only Two Declinations Is to Put an End to Abuses BOROUGH CHOICE STOPPED Standards for Qualification and Preparation Revised-- License Changes Made | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/suffolk-submits-1941-dates.html | Suffolk Submits 1941 Dates | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/would-quit-payments-southern-railway-seeks-order-on-mobile-ohio.html | WOULD QUIT PAYMENTS; Southern Railway Seeks Order on Mobile & Ohio Issue | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/the-issue-in-jersey.html | THE ISSUE IN JERSEY | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/outoftown-bank-philadelphia-national.html | OUT-OF-TOWN BANK; Philadelphia National | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Hollander | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/tries-sixman-football-chicago-squad-starts-practice-for-intramural.html | TRIES SIX-MAN FOOTBALL; Chicago Squad Starts Practice for Intramural Games | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/kunze-needs-1000-years-to-become-unhyphenated.html | Kunze Needs 1,000 Years To Become Unhyphenated | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/rumanian-trade-envoys-in-rome.html | Rumanian Trade Envoys in Rome | True | Wireless to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/stocktransfer-ruling-exchange-gives-procedure-for-canadian.html | STOCK-TRANSFER RULING; Exchange Gives Procedure for Canadian Securities | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/reds-open-series-against-tigers-today-with-lombardi-and-frey.html | Reds Open Series Against Tigers Today With Lombardi and Frey Probably Out; READY TO BEGIN SERIES FOR THE BASEBALL CHAMPIONSHIP OF THE WORLD | True | By John Drebinger Special To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/fetes-at-show-planned-many-will-be-hostesses-at-style-revue-and.html | FETES AT SHOW PLANNED; Many Will Be Hostesses at Style Revue and Benefit Today | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/refugee-artists-to-display-work-national-arts-club-will-offer-an.html | REFUGEE ARTISTS TO DISPLAY WORK; National Arts Club Will Offer an Exhibition of Sculpture, Paintings and Drawings OPENS PREVIEW TONIGHT Creations of Artists From Eight European Nations Make up List Current Until Oct. 9 | True | By Edward Alden Jewell | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/miss-susan-e-benjamin-sister-of-patent-lawyer-and-daughter-of.html | MISS SUSAN E. BENJAMIN; Sister of Patent Lawyer and Daughter of Editor and Poet | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/woman-kills-2-sons-she-fails-in-suicide-domestic-trouble-held-cause.html | WOMAN KILLS 2 SONS, SHE FAILS IN SUICIDE; Domestic Trouble Held Cause of Brooklyn Tragedy | True | | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/buys-cleveland-pressed-steel.html | Buys Cleveland Pressed Steel | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/bears-and-colonels-begin-play-tonight-peek-is-to-face-pressnell-in.html | BEARS AND COLONELS BEGIN PLAY TONIGHT; Peek Is to Face Pressnell in Opener of Little Series | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/12-stitches-in-girls-head-autograph-hunter-was-struck-by-fivepound.html | 12 STITCHES IN GIRL'S HEAD; Autograph Hunter Was Struck by Five-Pound Metal Basket | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/44th-division-men-drill-at-fort-dix-start-of-training-is-hampered.html | 44TH DIVISION MEN DRILL AT FORT DIX; Start of Training Is Hampered by Roughness of Field Covered With Flowers BUT WEEDS HIDE ERRORS 1,343 Men, 35 Officers and a Warrant Officer Are Needed for Peacetime Strength | True | By Anthony H. Leviero Special To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/barges-of-germanys-invasion-fleet-concentrated-at-dunkerque.html | BARGES OF GERMANY'S 'INVASION FLEET' CONCENTRATED AT DUNKERQUE | True | Times Wide World, passed by British Censor | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/germans-reported-gloomy-in-belgium-but-demoralized-soldiers-are-not.html | GERMANS REPORTED GLOOMY IN BELGIUM; But Demoralized Soldiers Are Not Expected to Rise Against Their Nazi Leaders BELGIANS HOPE TO REVOLT Position of Leopold Not Clear, but He Is Said to Be Clashing With Invaders Tramp of Boots Is Unending Doubt Own Propaganda No Firm Faith in Victory Lay Defeat to Treachery | True | Special Cable to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/sports-today.html | Sports Today | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/500-guilders-for-travelers.html | 500 Guilders for Travelers | True | Wireless to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/3-killings-laid-to-reds-cuba-university-students-body-asks-ban-on.html | 3 KILLINGS LAID TO REDS; Cuba University Students' Body Asks Ban on Communists | True | Wireless to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/fernandez-wins-decision-chilean-middleweight-outpoints-mcdowell-at.html | FERNANDEZ WINS DECISION; Chilean Middleweight Outpoints McDowell at White Plains | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/dr-ea-ross-weds-miss-helen-forbes-sociologist-73-and-social-worker.html | DR. E.A. ROSS WEDS MISS HELEN FORBES; Sociologist, 73, and Social Worker Married in Flushing | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/world-series.html | WORLD SERIES | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/miss-nancy-elms-prospective-bride-ethel-walker-alumna-will-be.html | MISS NANCY ELMS PROSPECTIVE BRIDE; Ethel Walker Alumna Will Be Married to Richard Francis Corroon of Garden City ALSO A FINCH GRADUATE Fiance Attended Canterbury School, Yale University and Harvard Law | True | Phyfe | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/to-honor-coach-robertson.html | To Honor Coach Robertson | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/more-children-off-for-foster-homes-film-star-and-bride-after.html | MORE CHILDREN OFF FOR FOSTER HOMES; FILM STAR AND BRIDE AFTER ENGLISH WEDDING | True | Times Wide World, passed by British Censor | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/named-vice-presidents-of-general-electric-unit.html | Named Vice Presidents Of General Electric Unit | True | | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/5284000-issue-to-morgan-co-bankers-low-bidders-for-port-authority.html | $5,284,000 ISSUE TO MORGAN & CO.; Bankers Low Bidders for Port Authority Loan With 100.08973 for 1.10s OTHER MUNICIPAL LOANS Salt River Project, Ariz. State of California Lake County, Fla. $5,284,000 ISSUE TO MORGAN & CO. Trenton, N.J. Housing Authority Cuyahoga Falls, Ohio Fort Worth (Texas) Housing Authority Mobile (Ala.) Housing Authority Austin (Texas) Housing Authority | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/miss-donlon-opens-drive-for-congress-republican-terms-opponents-new.html | MISS DONLON OPENS DRIVE FOR CONGRESS; Republican Terms Opponents 'New Deal Rubber Stamps' | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/ramparts-ban-upheld-pennsylvania-court-says-film-contains-nazi.html | 'RAMPARTS' BAN UPHELD; Pennsylvania Court Says Film Contains Nazi Propaganda | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/rockefeller-kin-happy-as-laborer-winthrop-tells-recreation-session.html | ROCKEFELLER KIN HAPPY AS LABORER; Winthrop Tells Recreation Session in Cleveland of Oil 'Roughneck' Life CITES LESSONS OF HISTORY It Is the Story of Free Men With Courage Who Built Our Heritages, He Says Military Training Backer Nature Study Is Urged | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/butter-continues-rise-prices-for-future-delivery-up-to-new-seasonal.html | BUTTER CONTINUES RISE; Prices for Future Delivery Up to New Seasonal Highs | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/roads-found-ahead-of-demand-for-cars-constant-additions-to-rolling.html | ROADS FOUND AHEAD OF DEMAND FOR CARS; Constant Additions to Rolling Stock of Systems Cited | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/new-york-state-requires-a-permanent-poll-book.html | New York State Requires A Permanent Poll Book | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/coogan-will-serve-in-canada.html | Coogan Will Serve in Canada | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/airdrome-in-libya-raided-by-british-britains-fireboats-battle.html | AIRDROME IN LIBYA RAIDED BY BRITISH; BRITAIN'S FIREBOATS BATTLE FLAMES ALONG THE DOCKS OF THE THAMES | True | Wireless to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/mrs-louis-fischer-wife-of-child-specialist-was-graduated-from.html | MRS. LOUIS FISCHER; Wife of Child Specialist Was Graduated From Hunter in '88 | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/courtney-in-backfield-goes-to-syracuse-first-team-in-drill-for.html | COURTNEY IN BACKFIELD; Goes to Syracuse First Team in Drill for Northwestern | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/financial-markets-stocks-rise-1-to-3-points-and-return-to-midway.html | FINANCIAL MARKETS; Stocks Rise 1 to 3 Points and Return to Mid-May Levels in Heavy Demand on Broad Range | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/federal-oil-suit-filed-standard-of-indiana-in-test-of-validity-of.html | FEDERAL OIL SUIT FILED; Standard of Indiana in Test of Validity of Elkins Act | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/court-upholds-icc-on-hudson-tube-fare-8cent-rate-between-downtown.html | COURT UPHOLDS I.C.C. ON HUDSON TUBE FARE; 8-Cent Rate Between Downtown New York and Jersey Approved | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/investors-to-alter-paterson-building-syndicate-gets-large-business.html | INVESTORS TO ALTER PATERSON BUILDING; Syndicate Gets Large Business Property on Market St. | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/citizen-einstein.html | CITIZEN EINSTEIN | True | | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/dixie-clipper-here-with-5-passengers-first-flying-boat-to-arrive.html | DIXIE CLIPPER HERE WITH 5 PASSENGERS; First Flying Boat to Arrive From Europe in Ten Days at La Guardia Field | True | Times Wide World, 1940 | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/army-knows-its-needs-col-spann-tells-textile-men-specifications-are.html | ARMY KNOWS ITS NEEDS; Col. Spann Tells Textile Men Specifications Are Sound | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/republican-women-back-equal-rights-delegates-in-detroit-endorse.html | REPUBLICAN WOMEN BACK EQUAL RIGHTS; Delegates in Detroit Endorse Proposal Aimed to Hit Right to Work NEW DEAL COSTS ASSAILED But Mrs. Taft Upholds Some of Its Objectives-- Mrs. Weis Named President Negro Girl Stirs Delegates Expenditures Are Stressed Urges Getting Women to Vote | True | By Kathleen McLaughlin Special To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/reich-stays-on-daylight-time.html | Reich Stays on Daylight Time | True | Wireless to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/stewart-replaced-as-referee.html | Stewart Replaced as Referee | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/officers-club-expands-quarters.html | Officers Club Expands Quarters | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/forest-hills-site-sold-for-taxpayer-homes-purchased-in-various.html | FOREST HILLS SITE SOLD FOR TAXPAYER; Homes Purchased in Various Parts of Long Island | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/facts-on-world-series.html | Facts on World Series | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/scores-ad-policies-of-retailers-here-denny-finds-copy-confusing-and.html | SCORES AD POLICIES OF RETAILERS HERE; Denny Finds Copy Confusing and Not Up to Standards of Other Cities PRICE COMPETITION CITED Notes Some Advertising Aimed at Impressing Competition, Not Selling Goods | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/armstrong-zivic-in-fine-condition-rivals-found-fit-for-world-title.html | ARMSTRONG, ZIVIC IN FINE CONDITION; Rivals Found Fit for World Title Fight in Garden Ring Friday Night CHAMPION AT 146 POUNDS He Spars Four Rounds, While Challenger Goes 7--News of Other Boxers | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/william-h-anderson-a-former-publisher-head-of-the-whiteface.html | WILLIAM H. ANDERSON, A FORMER PUBLISHER; Head of the Whiteface Mountain Commission Dies in Troy | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/sullivan-boston-u-hurt.html | Sullivan, Boston U., Hurt | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/wins-high-cmtc-honor.html | Wins High C.M.T.C. Honor | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/1300-truck-drivers-strike-in-newark-defense-materials-among-the.html | 1,300 TRUCK DRIVERS STRIKE IN NEWARK; Defense Materials Among the Goods Tied Up--More Men Due to Quit Today NO FORMAL CALL ISSUED Walkout Follows 5 Weeks of Fruitless Negotiating for a New Contract | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/vessel-to-be-launched-cargo-ship-for-maritime-board-goes-down-ways.html | VESSEL TO BE LAUNCHED; Cargo Ship for Maritime Board Goes Down Ways Tomorrow | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/sues-celanese-corp-inventor-asks-for-accounting-and-an-injunction.html | SUES CELANESE CORP.; Inventor Asks for Accounting and an Injunction | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/underwood-left-11579941-estate-had-18226-shares-in-typewriter.html | UNDERWOOD LEFT $11,579,941 ESTATE; Had 18,226 Shares in Typewriter Concern He Founded | True | | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/cotton-is-steady-in-quiet-market-list-closes-unchanged-to-1-point.html | COTTON IS STEADY IN QUIET MARKET; List Closes Unchanged to 1 Point Lower--Liverpool Market Is Weak RUSSIA A BUYER IN TEXAS Reported to Have Taken 58,000 Bales, First Purchases Made Here Since 1935 | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/john-moore-dies-state-labor-aide-relations-board-commissioner-for.html | JOHN MOORE DIES; STATE LABOR AIDE; Relations Board Commissioner for Last 7 Years Formerly Technical Adviser to NRA AUTHORITY ON HYDRAULICS Production Manager for the Emergency Fleet Corporation During World War Westinghouse Engineer Technical Adviser to NLRB | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/optical-elements-added-to-license-list-right-to-export-limited-by.html | Optical Elements Added to License List; Right to Export Limited by Defense Needs | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/books-published-today.html | Books Published Today | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/waives-service-mens-dues.html | Waives Service Men's Dues | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/cleared-in-rail-removal-junk-dealer-freed-by-grand-jury-in-long.html | CLEARED IN RAIL REMOVAL; Junk Dealer Freed by Grand Jury in Long Island Charges | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/british-pastors-decide-to-form-a-trade-union.html | British Pastors Decide To Form a Trade Union | True | Special Cable to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/business-leases-cover-wide-area-latin-american-export-firm-rents.html | BUSINESS LEASES COVER WIDE AREA; Latin American Export Firm Rents New Quarters in Rockefeller Center | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/japanese-open-up-indochina-drive-invading-army-turns-north-to.html | JAPANESE OPEN UP INDO-CHINA DRIVE; Invading Army Turns North to Strike at China Across the Yunnan Frontier CLASHES ON THAI BORDER Shooting Is Reported--Tokyo Strengthens Position at Haiphong With Merchants Friction on Thailand Border Langson Fight Described Japanese Moving In | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/dr-john-jm-carey-xray-specialist-had-been-aide-of-roosevelt-and.html | DR. JOHN J.M. CAREY; X-Ray Specialist Had Been Aide of Roosevelt and Lehman | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/elected-to-directorate-of-city-bank-farmers.html | Elected to Directorate Of City Bank Farmers | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/kiesecker-gets-manhattan-post-tried-in-backfield-in-attempt-to.html | KIESECKER GETS MANHATTAN POST; Tried in Backfield in Attempt to Improve Running Attack --Other Local Teams Busy | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/enid-nine-wins-title-beats-guayama-75-in-deciding-game-of-semipro.html | ENID NINE WINS TITLE; Beats Guayama, 7-5, in Deciding Game of Semi-Pro Series | True | Special Cable to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/cuba-railroad-meeting-company-is-authorized-to-act-under-moratorium.html | CUBA RAILROAD MEETING; Company Is Authorized to Act Under Moratorium Law | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/navy-promotes-harrell-sophomore-regular-quarterback-booth-at.html | NAVY PROMOTES HARRELL; Sophomore Regular Quarterback -- Booth at Halfback | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/colon-is-barred-to-our-forces.html | Colon Is Barred to Our Forces | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/imports-of-gold-decline-to-78384980-in-week.html | Imports of Gold Decline To $78,384,980 in Week | True | Special to THE NEW YORK TIMES. | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/generals-are-confirmed-senate-backs-appointeesfunds-asked-for-big.html | GENERALS ARE CONFIRMED; Senate Backs Appointees--Funds Asked for Big Army | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/insurance-men-to-hear-knox.html | Insurance Men to Hear Knox | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/publisher-hunted-as-the-smut-king-warrant-out-for-exconvict-who-is.html | PUBLISHER HUNTED AS THE 'SMUT KING'; Warrant Out for Ex-Convict, Who Is Said to Distribute 12 Objectionable Magazines DUMMY CONCERNS USED Morris Newman, Accused, Also Operates Stores--Arrested 6 Times, Twice Convicted | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/uptown-office-robbed.html | Uptown Office Robbed | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/danes-premier-stresses-liberty.html | Danes' Premier Stresses Liberty | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/british-army-group-is-in-belgian-congo-colony-organizing-to-carry.html | BRITISH ARMY GROUP IS IN BELGIAN CONGO; Colony Organizing to Carry On War With London's Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/willkie-train-stoned-in-michigan-he-scores-lehman-gives-job-plan.html | Willkie Train Stoned in Michigan; He Scores Lehman, Gives Job Plan; Egg Hits Automobile in Pontiac--Roosevelt Denounces Missile Throwing--Nominee Says New Deal Bars Prosperity | True | By James A. Hagerty Special To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/looney-maintains-lead-his-24-points-remain-top-total-in-national.html | LOONEY MAINTAINS LEAD; His 24 Points Remain Top Total in National Football League | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/utility-in-texas-clears-2421361-el-paso-natural-gas-made-385-a.html | UTILITY IN TEXAS CLEARS $2,421,361; El Paso Natural Gas Made $3.85 a Share in Year to Aug. 31, the Same as in 1939 GROSS REVENUES INCREASE Other Electric and Power Companies Report Earnings Results With Comparisons | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/in-the-nation-secretary-ickes-as-a-research-historian.html | In The Nation; Secretary Ickes as a Research Historian | True | By Arthur Krock | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/waukesha-motor-has-722386-net-profit-in-fiscal-year-to-end-of-july.html | WAUKESHA MOTOR HAS $722,386 NET; Profit in Fiscal Year to End of July Is $1.80 a Share, Against the Preceding $1.28 SALES GAIN IN 12 MONTHS Results of Operations Given by Other Corporations With Comparisons | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/meade-gets-double-with-sweepalot-and-salaminia-at-belmont-park.html | Meade Gets Double With Sweepalot and Salaminia at Belmont Park; SALAMINIA TAKES LADIES' HANDICAP Headley Filly, Paying $22.30, Defeats Pretty Pet by Half Length in $17,675 Test FAIRY CHANT, CHOICE, THIRD Winner Adds $12,250 to Her Earnings and Runs Mile and Half in 2:30 at Belmont Vanderbilt Presents Trophy First Race at 1:30 Saturday | True | By Bryan Fieldtimes Wide World | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/dutch-circulation-at-new-peak.html | Dutch Circulation at New Peak | True | Wireless to THE NEW YORK TIMES. | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/vacancy-in-nlrb-delaying-rulings-cases-are-put-aside-when-the-two.html | VACANCY IN NLRB DELAYING RULINGS; Cases Are Put Aside When the Two Members Disagree on a Decision UNIONS ANNOYED AT DELAY But Roosevelt Has Nothing to Say on the Replacement of Former Chairman Madden | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/evacuation-plan-for-city-is-urged-program-for-care-of-civilians-in.html | EVACUATION PLAN FOR CITY IS URGED; Program for Care of Civilians in Case of Attack Stressed | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/madrid-role-fixed-italian-press-says-axis-partner-will-bide-time-to.html | MADRID ROLE FIXED; Italian Press Says Axis Partner Will Bide Time to Strike for 'Rights' CLOSE TIES REAFFIRMED Plan to Arouse Arabs Against Britain Reported Taken Up With Franco's Envoy | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/bellus-turns-back-mintyre-on-points-takes-8round-coliseum-bout-wint.html | BELLUS TURNS BACK M'INTYRE ON POINTS; Takes 8-Round Coliseum Bout --Wint Stops Jenson | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/places-5500000-loans.html | Places $5,500,000 Loans | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/mancini-beats-fontana-wins-verdict-in-main-8round-bout-at-broadway.html | MANCINI BEATS FONTANA; Wins Verdict in Main 8-Round Bout at Broadway Arena | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/jewish-new-year-will-begin-tonight-services-will-be-held-in-temples.html | JEWISH NEW YEAR WILL BEGIN TONIGHT; Services Will Be Held in Temples and Synagogues Throughout the World LEADERS ISSUE MESSAGES Urge Optimism and Faith in World Crisis--Support Is Asked for Welfare Work | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/mexican-army-nips-monterrey-revolt-friend-of-almazan-slain-as-200.html | MEXICAN ARMY NIPS MONTERREY REVOLT; Friend of Almazan Slain as 200 Are Trapped in Plot to Seize City Near Border | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/fordham-team-near-top-condition-for-debut-against-west-virginia.html | Fordham Team Near Top Condition For Debut Against West Virginia; Santilli and Pierce Only Players on Injured List--Filipowicz and Lansing Gain Places on Rugged First Eleven | True | Times Wide World | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/first-lady-calls-on-mrs-howe.html | First Lady Calls on Mrs. Howe | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/detroit-judge-sought-as-killer-in-brawl-two-others-in-losing.html | DETROIT JUDGE SOUGHT AS KILLER IN BRAWL; Two Others in Losing Business Deal Are Wounded in Argument | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/bar-defense-work-by-law-violators-army-and-navy-back-policy-of.html | BAR DEFENSE WORK BY LAW VIOLATORS; Army and Navy Back Policy of Advisory Commission on Labor Conformance HILLMAN EXPLAINS MOVE Negotiated Contracts Only Are Involved--Jackson Is Asked for NLRA Ruling | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/jeanne-mcormick-lists-attendants-grace-church-in-orange-scene-of.html | JEANNE M'CORMICK LISTS ATTENDANTS; Grace Church in Orange Scene of Wedding Oct. 12 | True | Special to THE NEW YORK TIMES. | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/bankers-see-new-gains-report-business-rise-exclusive-of-defense.html | BANKERS SEE NEW GAINS; Report Business Rise Exclusive of Defense Outlays | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/flynn-says-midwest-favors-roosevelt-charges-willkie-has-raised-no.html | FLYNN SAYS MIDWEST FAVORS ROOSEVELT; Charges Willkie Has Raised No Real Issue in the Campaign | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/radio-today.html | RADIO TODAY | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/city-to-tax-signs-in-retail-stores-levy-to-affect-advertising-for.html | CITY TO TAX SIGNS IN RETAIL STORES; Levy to Affect Advertising for Which Shopkeeper Is Paid by Manufacturer | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/hemisphere-group-visits-president-he-tells-army-men-from-other.html | HEMISPHERE GROUP VISITS PRESIDENT; He Tells Army Men From Other American Republics Defense Is Our Common Problem 'ONE FOR ALL, ALL FOR ONE' Invited by General Marshall, Visitors Start Today by Air to Observe Our Program Visit White House in Uniform Common Problem, Says President Review Fort Myer Garrison | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/life-for-jehovahs-witness.html | Life for 'Jehovah's Witness' | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/gets-bench-nomination-justice-bayes-named-supreme-court-candidate.html | GETS BENCH NOMINATION; Justice Bayes Named Supreme Court Candidate by Republicans | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/nazis-demand-us-take-a-stand-now-want-america-and-russia-to-state.html | NAZIS DEMAND U.S. TAKE A STAND NOW; Want America and Russia to State Position on 'World Policy' of Axis Powers ROOSEVELT UNDER ATTACK Japanese Article Displayed in Press Gives an Analysis of Proposed 'New Order' Foresees Four Spheres Finds "Perversion of Facts" | True | By C. Brooks Peters Wireless To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/rutgers-scores-on-cubs.html | Rutgers Scores on Cubs | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/miss-sigel-wins-3-and-2-mrs-vare-also-victor-5-and-3-in-berthellyn.html | MISS SIGEL WINS, 3 AND 2; Mrs. Vare Also Victor, 5 and 3, in Berthellyn Cup Golf | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/costa-rica-eases-customs-law.html | Costa Rica Eases Customs Law | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/the-need-for-pilots-british-training-now-superior.html | THE NEED FOR PILOTS; British Training Now Superior | True | By Hanson W. Baldwin | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/roosevelt-scores-willkie-attacker-hostile-demonstration-in-pontiac.html | ROOSEVELT SCORES WILLKIE ATTACKER; HOSTILE DEMONSTRATION IN PONTIAC FOR G.O.P. PRESIDENTIAL CANDIDATE | True | Special to THE NEW YORK TIMES.Wired Photo--Times Wide World | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/vichy-sends-envoys-to-madrid-and-rome-petain-acts-to-keep-abreast.html | VICHY SENDS ENVOYS TO MADRID AND ROME; Petain Acts to Keep Abreast of New Axis Developments | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/wood-field-and-stream-fink-catches-40pounder.html | WOOD, FIELD AND STREAM; Fink Catches 40-Pounder | True | By Raymond R. Camp | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/painters-leader-seized-business-agent-of-union-council-accused-of.html | PAINTERS' LEADER SEIZED; Business Agent of Union Council Accused of Coercion | True | | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/special-test-for-new-drivers-now-in-effect-they-must-answer.html | Special Test for New Drivers Now in Effect; They Must Answer Questions on Traffic Code | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/fashion-guild-enjoined.html | Fashion Guild Enjoined | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/term-at-fordham-opens-with-mass-university-begins-centennial-year.html | TERM AT FORDHAM OPENS WITH MASS; University Begins Centennial Year With Traditional Service on Campus ALUMNI ARE CELEBRANTS Class Honors Won in Preceding Year Are Awarded atClose of Exercises | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/city-colleges-ask-funds-122000-more-sought-from-wpa-for-various.html | CITY COLLEGES ASK FUNDS; $122,000 More Sought From WPA for Various Improvements | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/vichy-drafts-plan-to-deal-with-jews-law-expected-soon-to-set-up.html | VICHY DRAFTS PLAN TO DEAL WITH JEWS; Law Expected Soon to Set Up Categories--An Increase in Anti-Semitism Noted SOME CURBS ARE APPLIED Various Newspapers Declaim --One Presents Itself as a Copy of the Nazi Variety Anti-Jewish Incidents Reports Draft Approved | True | By Lansing Warren Wireless To the New York Times.times Wide World, Passed By British Censor | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/william-whittingham-engineerrear-admiral-with-the-british-grand.html | WILLIAM WHITTINGHAM; Engineer-Rear Admiral With the British Grand Fleet, 1914-17 | True | Special Cable to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/job-for-nocky-johnsons-valet.html | Job for 'Nocky' Johnson's Valet | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/einstein-is-sworn-as-citizen-of-us-noted-scientist-from-germany.html | EINSTEIN IS SWORN AS CITIZEN OF U.S.; Noted Scientist From Germany Takes Oath in Jersey With Daughter, 86 Others | True | Times Wide WorldSpecial to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/typhoon-hits-formosa-kills-50.html | Typhoon Hits Formosa, Kills 50 | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/horse-show-laurels-won-by-captivation-mrs-combss-mare-tops-class-in.html | HORSE SHOW LAURELS WON BY CAPTIVATION; Mrs. Combs's Mare Tops Class in $500 St. Louis Stake | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/gets-marksmanship-plaque.html | Gets Marksmanship Plaque | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/buys-staten-island-bungalow.html | Buys Staten Island Bungalow | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/conqueror-of-paresis.html | CONQUEROR OF PARESIS | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/revolutionary-turn-seen-in-distribution-collins-says-selfservice.html | REVOLUTIONARY TURN SEEN IN DISTRIBUTION; Collins Says Self-Service Tends to Cut Costs, Aid Visual Media | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/constance-parry-to-wed-she-will-become-the-bride-of-vernon-knapp-of.html | CONSTANCE PARRY TO WED; She Will Become the Bride of Vernon Knapp of Roswell, N.M. | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/japan-punishes-britons-fines-given-to-four-who-were-taken-in-spy.html | JAPAN PUNISHES BRITONS; Fines Given to Four Who Were Taken in Spy Scare | True | | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/barton-will-open-drive-on-saturday-his-first-upstate-speech-as.html | BARTON WILL OPEN DRIVE ON SATURDAY; His First Up-State Speech as Candidate for Senate to Be Made at Cooperstown WILL JOIN WILLKIE HERE Flying Back He Will Appear at Brooklyn Rallies With the Presidential Nominee | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/routine-work-for-army-lineup-for-williams-game-on-saturday-is.html | ROUTINE WORK FOR ARMY; Line-Up for Williams Game on Saturday Is Uncertain | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/dividend-news-merchants-and-manufacturers-securities.html | DIVIDEND NEWS; Merchants and Manufacturers Securities | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/courtney-r-cooper-rites-j-edgar-hoover-and-fred-stone-attend.html | COURTNEY R. COOPER RITES; J. Edgar Hoover and Fred Stone Attend Funeral of Writer | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/dartmouth-drive-clicks-varsity-scores-six-times-on-cubskrieger-sets.html | DARTMOUTH DRIVE CLICKS; Varsity Scores Six Times on Cubs--Krieger Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/president-makes-appeal-to-draft-registrants.html | President Makes Appeal To Draft Registrants | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/prices-of-meat-decline-general-reduction-last-month-in-wholesale.html | PRICES OF MEAT DECLINE; General Reduction Last Month in Wholesale Quotations Reported | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/meier-swope-uncle-of-gerard-and-herbert-b-swope-dies-in-st-louis-at.html | MEIER SWOPE; Uncle of Gerard and Herbert B. Swope Dies in St. Louis at 90 | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/news-of-markets-in-european-cities-prime-investments-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prime Investments in London Harden After Dip--List Is Generally Slack BERLIN'S BOERSE IS SOFT But Firmness Holds in Board Section--Upturn Continues in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/dr-arias-becomes-panama-president-harvard-medical-graduate-39-is.html | DR. ARIAS BECOMES PANAMA PRESIDENT; Harvard Medical Graduate, 39, Is the Youngest Executive in Latin America | True | Wireless to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/white-sox-repulse-cubs-in-opener-53-lyons-in-his-12th-city-series.html | WHITE SOX REPULSE CUBS IN OPENER, 5-3; Lyons, in His 12th City Series, Hurls Victory and Bats In 3 Mates With 3 Hits | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/coats-for-england-are-sought-by-group-drive-to-clothe-british.html | COATS FOR ENGLAND ARE SOUGHT BY GROUP; Drive to Clothe British Defense Corps Opens at Party Today | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/glamour-motif-in-gowns-brilliant-ensembles-are-shown-by-elinor-and.html | GLAMOUR MOTIF IN GOWNS; Brilliant Ensembles Are Shown by Elinor and Frank Jenkins | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/mrs-henry-kessler-96yearold-former-new-yorker-witness-of-famous.html | MRS. HENRY KESSLER; 96-Year-Old Former New Yorker Witness of Famous Events | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/fears-willkie-doubleheader.html | Fears Willkie Double-Header | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/stockholders-meeting-called.html | Stockholders' Meeting Called | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/joins-federal-reserve-system.html | Joins Federal Reserve System | True | | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/rentschler-made-head-of-leading-committee-of-the-new-york-clearing.html | Rentschler Made Head of Leading Committee Of the New York Clearing House Association | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/london-names-evans-of-the-broke-to-solve-urgent-shelter-muddle.html | London Names 'Evans of the Broke' To Solve Urgent Shelter Muddle; BRITISH SEA HERO GETS SHELTER TASK Many Fancy Caves Seen Danger of Epidemics Seen | True | Times Wide World, 1939 | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/booksauthors.html | Books--Authors | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/frances-shaw-in-recital-brooklyn-contralto-is-heard-in-debut-at.html | FRANCES SHAW IN RECITAL; Brooklyn Contralto Is Heard in Debut at Town Hall | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/women-will-run-town-teacher-is-mayor-of-town-of-hillsboro-ala.html | WOMEN WILL RUN TOWN; Teacher Is Mayor of Town of Hillsboro, Ala. | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/state-halts-issue-of-utility-company-rejects-24000000-for-ny-state.html | STATE HALTS ISSUE OF UTILITY COMPANY; Rejects $24,000,000 for N.Y. State Electric, a Unit in Associated Gas System HOLDING TIE-UP BLAMED P.S.C. Scores Old Fiscal Practices--Trustees of Parent Hope for Amicable Solution | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/found-guilty-of-murder-salemi-near-collapse-as-olson-case-verdict.html | FOUND GUILTY OF MURDER; Salemi Near Collapse as Olson Case Verdict Is Given | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/miss-elizabeth-waller-johnston-is-married-to-rev-rudolph-roell-in.html | Miss Elizabeth Waller Johnston Is Married To Rev. Rudolph Roell in St. James Church | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/record-iron-shipments-9998618-tons-moved-down-the-great-lakes-in.html | RECORD IRON SHIPMENTS; 9,998,618 Tons Moved Down the Great Lakes in September | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/560000-in-steel-plants-august-average-11000-over-july-payrolls.html | 560,000 IN STEEL PLANTS; August Average 11,000 Over July --Payrolls $83,837,000 | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/defense-board-to-meet-mayor-leaves-today-for-boston-to-meet.html | DEFENSE BOARD TO MEET; Mayor Leaves Today for Boston to Meet Canadians | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/federal-jury-indicts-five-exwpa-officials-accuses-them-of-plot-to.html | FEDERAL JURY INDICTS FIVE EX-WPA OFFICIALS; Accuses Them of Plot to Sell a Concession at City Airport | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/son-to-william-t-woodhulls.html | Son to William T. Woodhulls | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, 1940 | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/pope-urges-flock-to-pray-for-peace-he-warns-that-god-and-history.html | POPE URGES FLOCK TO PRAY FOR PEACE; He Warns That God and History Alone Will Judge Merits of the Present Conflict | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/3-britons-receive-new-george-cross-lieut-davies-and-sapper-win.html | 3 BRITONS RECEIVE NEW GEORGE CROSS; Lieut. Davies and Sapper Win Award for Saving St. Paul's-- Unsung Worker Honored 14 MEDALS DISTRIBUTED Two Women Are Included in First List of Decorations for Civilian Bravery | True | By Robert P. Post Special Cable To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/dr-rappleye-made-city-hospital-head-dean-of-college-of-physicians.html | DR. RAPPLEYE MADE CITY HOSPITAL HEAD; Dean of College of Physicians and Surgeons Takes Oath at Fair City Hall SUCCEEDS DR. GOLDWATER New Commissioner Gets Leave for New Post--Mayor Sees City Fortunate to Get Him | True | Times Wide World, 1940 | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/letters-to-the-times-appeasing-or-opposing-we-are-accused-of.html | Letters to The Times; Appeasing or Opposing We Are Accused of Refusing to Face the Realities of the Situation | True | JAMES ANGELL McLAUGHLIN. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/sees-move-to-balk-wiretapping-study-counsel-to-senate-committee.html | SEES MOVE TO BALK WIRETAPPING STUDY; Counsel to Senate Committee Charges Shooting Threat | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/major-walsh-picked-for-draft-job-here-col-mcdermott-names-city-aide.html | MAJOR WALSH PICKED FOR DRAFT JOB HERE; Col. McDermott Names City Aide as Executive Officer | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/stock-deal-by-utilities-wisconsin-michigan-power-to-sell-shares-to.html | STOCK DEAL BY UTILITIES; Wisconsin Michigan Power to Sell Shares to North American | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/iglehart-smith-to-play-will-ride-sunday-in-polo-match-for-british.html | IGLEHART, SMITH TO PLAY; Will Ride Sunday in Polo Match for British Relief Fund | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/german-prince-married-karl-grandson-of-exkaiser-weds-latters.html | GERMAN PRINCE MARRIED; Karl, Grandson of Ex-Kaiser, Weds Latter's Stepdaughter | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/mrs-henry-munroe-widow-of-banker-79-long-a-supporter-of-cathedral.html | MRS. HENRY MUNROE, WIDOW OF BANKER, 79; Long a Supporter of Cathedral of St. John the Divine | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/mphail-not-to-resign-dodgers-president-denies-report-he-plans-to.html | M'PHAIL NOT TO RESIGN; Dodgers' President Denies Report He Plans to Join Cubs | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/robert-hadfield-metallurgist-81-scientist-noted-for-combining.html | ROBERT HADFIELD, METALLURGIST, 81; Scientist Noted for Combining Manganese and Silicon With Steel Dies in London AIDED NAVAL EQUIPMENT Developer of Armor-Piercing Shells for 16-Inch Guns Made Baronet in 1917 | True | Special Cable to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/barbara-n-hutton-to-be-wed-oct-12-she-will-become-the-bride-of.html | BARBARA N. HUTTON TO BE WED OCT. 12; She Will Become the Bride of Arthur Soule Jr. in Madison Ave. Presbyterian Church | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/will-resume-dividends-revere-copper-and-brass-to-pay-on-preferred.html | WILL RESUME DIVIDENDS; Revere Copper and Brass to Pay on Preferred Stocks | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/plant-expansion-voted.html | Plant Expansion Voted | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/harlem-boys-club-aided-rotary-group-gives-11400-to-equip-new.html | HARLEM BOYS CLUB AIDED; Rotary Group Gives $11,400 to Equip New Clubhouse | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/bertha-bases-hit-wartime-moving-day-in-the-british-capital.html | 'BERTHA' BASES HIT; WARTIME MOVING DAY IN THE BRITISH CAPITAL | True | By James MacDonald Special Cable To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/record-for-banks-in-buffalo.html | Record for Banks in Buffalo | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/penn-names-7-regulars-kuczynski-left-end-only-new-man-picked-for.html | PENN NAMES 7 REGULARS; Kuczynski, Left End, Only New Man Picked for First Team | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/hagen-to-play-in-canada.html | Hagen to Play in Canada | True | | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/auhagen-held-fleeing-dies-witness-was-not-professor-at-columbia.html | AUHAGEN HELD FLEEING; Dies Witness Was Not Professor at Columbia | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/spain-holds-back.html | SPAIN HOLDS BACK | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/argentina-to-call-congress.html | Argentina to Call Congress | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/estimated-tax-yields.html | Estimated Tax Yields | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/us-nine-is-victor-by-91-routs-mexico-in-world-tourney-cuba-wins.html | U.S. NINE IS VICTOR BY 9-1; Routs Mexico in World Tourney -- Cuba Wins, Stays in Lead | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/james-irving-bushes-are-hosts-at-dinner-entertain-at-hampshire.html | JAMES IRVING BUSHES ARE HOSTS AT DINNER; Entertain at Hampshire House --Mrs. E.H. Malone Has Guests | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/backs-mcormack-bill-report-to-state-chamber-wants-stolen-property.html | BACKS M'CORMACK BILL; Report to State Chamber Wants Stolen Property Act Amended | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/kelley-island-lime-elects.html | Kelley Island Lime Elects | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/hopson-back-in-bellevue.html | Hopson Back in Bellevue | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/200-okie-ballads-recorded-in-labor-camps-us-to-get-them-as-cultural.html | 200 Okie Ballads Recorded in Labor Camps; U.S. to Get Them as 'Cultural Documentation' | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/incomes-in-us-put-near-total-for-30-rise-in-industrial-activity-is.html | INCOMES IN U.S. PUT NEAR TOTAL FOR '30; Rise in Industrial Activity Is Expected to Bring Approach to $74,500,000,000 8-MONTH FIGURES CITED Secretary Jones Reports Uptum of $2,400,000,000 From1939 Personal Aggregate | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/tax-bill-adopted-sent-to-president-new-law-due-soon-measure-pushed.html | TAX BILL ADOPTED, SENT TO PRESIDENT; NEW LAW DUE SOON; Measure Pushed Through Both Houses as 'Best We Could Do Under the Circumstances' COMPLEXITIES DEPLORED More Billions and Increase in Debt Limit Will Be Sought Early in Next Session New Legislation in Offing Doughton Starts House Action TAX BILL ADOPTED; SENT TO PRESIDENT Attacks Dollar Accounting Plan Two Formulas Are Provided Consolidated Returns Permitted | True | By Turner Catledge Special To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/leading-elevens-face-stern-threats-in-saturdays-games-spotlight.html | Leading Elevens Face Stern Threats in Saturday's Games; SPOTLIGHT FOCUSED ON TENNESSEE, DUKE Saturday's Meeting Has Been Long Awaited--Colgate Has Chance to Upset Cornell W. VIRGINIA ON UPGRADE Trouble Ahead for Fordham-- Yale, Princeton, Dartmouth May Get Surprises | True | By Allison Danzig | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/tactical-air-corps-for-alaska.html | Tactical Air Corps for Alaska | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/speary-takes-decision-defeats-archibald-in-10round-bout-at.html | SPEARY TAKES DECISION; Defeats Archibald in 10-Round Bout at Wilkes-Barre | True | | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/syndicate-to-offer-27300000-of-bonds-new-york-connecting-railroad.html | SYNDICATE TO OFFER $27,300,000 OF BONDS; New York Connecting Railroad Plans to Refund Debt | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/33138000-turkeys-this-year.html | 33,138,000 Turkeys This Year | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/son-to-the-marshall-rawles.html | Son to the Marshall Rawles | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/us-asks-rumania-to-explain-arrest-protests-seizure-and-treatment-of.html | U.S. ASKS RUMANIA TO EXPLAIN ARREST; Protests Seizure and Treatment of American Oil Man--5 Britons InterviewedLONDON GETS A PROMISEAntonescu Agrees to LookInto Charges in Regard toGroup Held in Jail | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/225000-bronx-loan-arranged.html | $225,000 Bronx Loan Arranged | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/assumes-new-duties-as-us-treasury-aide-major-garland-williams-on.html | ASSUMES NEW DUTIES AS U.S. TREASURY AIDE; Major Garland Williams on Job as Coordinator Here | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/son-foresees-landslide-franklin-jr-says-willkie-has-flopped-on.html | SON FORESEES LANDSLIDE; Franklin Jr. Says Willkie Has 'Flopped' on Third-Term Issue | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/rule-enforcement-sought-for-equity-winifred-lenihan-hoping-to-make.html | RULE ENFORCEMENT SOUGHT FOR EQUITY; Winifred Lenihan Hoping to Make Effective Plan to Bar Radicals From Office MAX BAER SIGNS FOR SHOW The Boxer Will Have a Leading Role in Cast of Musical, 'Hi-'ya Gentlemen!' Autumn Crocus" to Halt Tour Violet Heming in "Beverly Hills" | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/quake-in-northern-chile-people-flee-homes-in-copiapo-vallenar-and.html | QUAKE IN NORTHERN CHILE; People Flee Homes in Copiapo, Vallenar and Other Cities | True | Special Cable to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/dodgers-prepare-new-plays-for-use-against-philadelphia-plans-under.html | Dodgers Prepare New Plays for Use Against Philadelphia; PLANS UNDER WAY TO CHECK O'BRIEN Coach Sutherland Believes His Dodgers Will Smother the Eagles' Passing Star INJURED MEN IMPROVING Squad Works Three Hours in Drive for Ebbets Field Opener Friday Night Cripples Hope to Be Ready Aerial Battle Predicted Topping Has Ballet Plans | True | By Louis Effrattimes Wide World | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/edison-condemns-poll-book-burning-hague-candidate-in-jersey-sees.html | EDISON CONDEMNS POLL BOOK BURNING; Hague Candidate in Jersey Sees 'Moral Irregularity' in Hudson Situation CLEE ALSO MAKES ATTACK Says Destruction of Records Indicates Moore Did Not Get Majority in 1937 | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/dr-gustav-a-andreen-president-emeritus-augustana-college-rock.html | DR. GUSTAV A. ANDREEN; President Emeritus, Augustana College, Rock Island, Ill., Dies | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/business-world-buyer-arrivals-off-in-week.html | Business World; Buyer Arrivals Off in Week | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/william-weisenberg-cleveland-store-official-dies-on-day-of-35th.html | WILLIAM WEISENBERG; Cleveland Store Official Dies on Day of 35th Anniversary Fete | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/the-international-situation.html | The International Situation | True | | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/end-fire-underwriting-two-japanese-concerns-also-reinsure.html | END FIRE UNDERWRITING; Two Japanese Concerns Also Reinsure Outstanding Policies | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/two-candidatesand-defense.html | TWO CANDIDATES--AND DEFENSE | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/president-silent-on-sons-captaincy-intimates-the-dispute-between.html | PRESIDENT SILENT ON SON'S CAPTAINCY; Intimates the Dispute Between Elliott and Gen. Johnson in Print Speaks for Itself WILL DEDICATE SCHOOLS Hyde Park Visit Will Include Ceremony--Names Lowell Mellett to His Staff | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/william-w-young-sanitary-engineer-built-westchesters-110mile-trunk.html | WILLIAM W. YOUNG, SANITARY ENGINEER; Built Westchester's 110-Mile Trunk Sewer System-- Dies in Florida at 66 PROJECT COST $25,000,000 Ex-Chief Engineer of County Commission Was Adviser to Many Communities | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/steel-output-steady-as-the-trend-rises-rail-buying-increases-the.html | Steel Output Steady as the Trend Rises; Rail Buying Increases the Week's Orders | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/deedy-boxes-lemco-friday.html | Deedy Boxes Lemco Friday | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/westchester-priest-honored.html | Westchester Priest Honored | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/pilot-sacrifices-life-stays-in-plane-after-stamford-cadet.html | PILOT SACRIFICES LIFE; Stays in Plane After Stamford Cadet Parachutes to Safety | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/seattle-annexes-series-conquers-los-angeles-by-8-to-5-and-takes.html | SEATTLE ANNEXES SERIES; Conquers Los Angeles by 8 to 5 and Takes President's Cup | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/respite-from-raids-enjoyed-in-london-scattered-attacks-do-little.html | RESPITE FROM RAIDS ENJOYED IN LONDON; Scattered Attacks Do Little Damage--Casualties During September Were 13,000 RESPITE FROM RAIDS ENJOYED IN LONDON Turned Back by Patrol Tactics Are Puzzling | True | By James B. Reston Special Cable To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/first-bermuda-call-to-conscripts-made-those-between-18-and-22-are.html | FIRST BERMUDA CALL TO CONSCRIPTS MADE; Those Between 18 and 22 Are Likely to Enter Rifle Corps | True | Special Cable to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/middle-west-asks-defense-industry-roosevelt-in-answer-to-three.html | MIDDLE WEST ASKS DEFENSE INDUSTRY; Roosevelt in Answer to Three Governors as Spokesmen Recalls Plan for Shift REGION CALLED 'CITADEL' Advance of Airplane Is Cited as Weakening Oceans as Barriers to Aggressors | True | By Charles Hurd Special To the New York Times. | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/bank-loans-up-6-in-year-fdic-finds-total-of-13480-commercial.html | BANK LOANS UP 6% IN YEAR, FDIC FINDS; Total of 13,480 Commercial Institutions on June 29 Is Put at $17,014,000,000 DEPOSITS ALSO INCREASE Upturn to $58,425,000,000 Makes Highest Aggregate Since Start of System Government Obligations Data for Connecticut | True | Special to THE NEW YORK TIMES. | C1B 472044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/british-lose-131857-shipping-tons-in-week-figure-exceeds-average.html | British Lose 131,857 Shipping Tons in Week; Figure Exceeds Average High in Last War; Third Spanish Ship Is Sunk | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/institute-to-show-american-painting-display-opening-at-pittsburgh.html | INSTITUTE TO SHOW AMERICAN PAINTING; Display Opening at Pittsburgh to Replace International | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/daily-oil-output-rose-last-week-average-of-3799950-barrels-was.html | DAILY OIL OUTPUT ROSE LAST WEEK; Average of 3,799,950 Barrels Was 178,900 Increase Over Preceding Count TOTAL RUN TO STILLS OFF Finished and Unfinished Supplies Decrease--ReportingRefineries Less Active | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/constance-bennett-off-to-reno.html | Constance Bennett Off to Reno | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/our-new-commissioner.html | OUR NEW COMMISSIONER | True | | C1B 472044 |
| 1940-10-02 | 1940-10-02 | https://www.nytimes.com/1940/10/02/archives/westbury-harness-races-off.html | Westbury Harness Races Off | True | Special to THE NEW YORK TIMES. | C1B 472044 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/marie-a-vassar-becomes-a-bride-she-is-married-to-kirtland-manley-in.html | MARIE A. VASSAR BECOMES A BRIDE; She Is Married to Kirtland Manley in Chantry of Grace Episcopal Church Here | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/topics-in-wall-street-foreign-selling.html | TOPICS IN WALL STREET; Foreign Selling | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/invasion-alarms-in-britain-bared-sheean-here-on-clipper-says-2-were.html | INVASION ALARMS IN BRITAIN BARED; Sheean, Here on Clipper, Says 2 Were Actually Sounded in Last 6 Weeks HEARD OF CHEMICAL FOG Other Writers Unanimous in Praising English Morale in Face of Bombings | True | Times Wide World | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/not-in-our-tradition.html | NOT IN OUR TRADITION | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/realty-bond-prices-rise.html | Realty Bond Prices Rise | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/st-francis-medal-to-jj-craig.html | St. Francis Medal to J.J. Craig | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/schumpeter-on-yale-faculty.html | Schumpeter on Yale Faculty | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/touchdown-club-meets-today.html | Touchdown Club Meets Today | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/interlocking-posts-denied-to-3-by-fpc-commission-cites-executives.html | INTERLOCKING POSTS DENIED TO 3 BY F.P.C.; Commission Cites Executives of Baltimore Gas | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/hp-mee-going-to-west-coast.html | H.P. Mee Going to West Coast | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/italy-moves-troops-to-greek-frontier-force-on-border-is-estimated.html | ITALY MOVES TROOPS TO GREEK FRONTIER; Force on Border Is Estimated Now to Be 200,000 Men | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/barnard-gets-16000-10000-was-left-by-alma-gluck-to-set-up.html | BARNARD GETS $16,000; $10,000 Was Left by Alma Gluck to Set Up Scholarship | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/to-honor-commissioner-damon.html | To Honor Commissioner Damon | True | | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/594975389-spent-to-speed-defense-treasury-paid-out-this-sum-in-the.html | $594,975,389 SPENT TO SPEED DEFENSE; Treasury Paid Out This Sum in the First Quarter of This Fiscal Year OUTLAY RISES EACH MONTH Commission Signed Orders for $7,660,000,000 in the Same Period | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/tea-given-in-pittsfield-50th-annual-donation-event-aids-country.html | TEA GIVEN IN PITTSFIELD; 50th Annual Donation Event Aids Country Home for Aged Women | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/discounts-chance-of-silk-embargo-hosiery-group-here-declares-both.html | DISCOUNTS CHANCE OF SILK EMBARGO; Hosiery Group Here Declares Both U.S. and Japan Would Lose Heavily by Move LATTER NEEDS EXCHANGE Annual Sales of Fiber Average $90,000,000, Her Principal Source of Dollars | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/soviet-acclaimed-by-italy-as-friend-gayda-cites-similarities-of.html | SOVIET ACCLAIMED BY ITALY AS FRIEND; Gayda Cites Similarities of Communism and Fascism --Tokyo Press Also Shifts Traces Soviet Relations SOVIET ACCLAIMED BY ITALY AS FRIEND Spaniard Concludes Visit | True | Wireless to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/industrial-amity-in-defense-hailed-mayors-advisory-committee-sees.html | INDUSTRIAL AMITY IN DEFENSE HAILED; Mayor's Advisory Committee Sees Decline in Disputes on Labor Problems BACKS CITY STYLE CENTER Offers Its Aid in Advancing Efforts to Assure Fashion Supremacy Here | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/syrian-oil-shortage-acute.html | Syrian Oil Shortage Acute | True | Wireless to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/womens-golf-called-off.html | Women's Golf Called Off | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/catholic-farmers-ask-parity-prices-dollars-value-is-greater-by-20.html | CATHOLIC FARMERS ASK PARITY PRICES; Dollar's Value Is Greater by 20% in the City, Conference at St. Cloud Declares SCHOOLS, HOSPITAL SURGED Resolution Assails Federal and State Clinics for Aiding in the Limitation of Births | True | By Frank S. Adams Special To the New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/business-unit-to-meet-advisory-council-holds-first-fall-session.html | BUSINESS UNIT TO MEET; Advisory Council Holds First Fall Session Today | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/record-steel-era-is-seen-just-ahead-most-active-period-in-industry.html | RECORD STEEL ERA IS SEEN JUST AHEAD; Most Active Period in Industry Predicted by Iron Age for Fourth Quarter RAILROADS BUYING HEAVILY Automobile Production Rush Being Added to Demands for Defense Needs | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/syracuse-in-hard-drill-congdon-senior-is-shifted-to-guard-on-first.html | SYRACUSE IN HARD DRILL; Congdon, Senior, Is Shifted to Guard on First Eleven | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/petrillo-again-doomed-philadelphia-judges-sentence-insurance-murder.html | PETRILLO AGAIN DOOMED; Philadelphia Judges Sentence 'Insurance Murder' Prisoner | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/nazi-planes-altered-to-cut-down-losses-british-find-new-armament.html | NAZI PLANES ALTERED TO CUT DOWN LOSSES; British Find New Armament and Armor on Downed Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/prof-james-miller-of-u-of-p-was-60-occupied-chair-of-educational.html | PROF. JAMES MILLER OF U. OF P. WAS 60; Occupied Chair of Educational Administration Since 1925 | True | Special to THE NEW YORK TIMES. | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/police-department.html | Police Department | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/gen-ford-will-retire-in-january.html | Gen. Ford Will Retire in January | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/breeds-frostdefying-early-chrysanthemums.html | Breeds Frost-Defying Early Chrysanthemums | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/faith-in-destiny-urged-upon-jews-at-services-ushering-in-new-year.html | FAITH IN DESTINY URGED UPON JEWS; At Services Ushering in New Year Rabbis See Eventual Victory for Democracies PAST TRIUMPHS RECALLED Rabbi S.S. Wise Says 'Glory of England in This Hour' Long Has Been Glory of Israel | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/dr-rappleye-plans-no-staff-changes-proposes-deferred-status-for.html | DR. RAPPLEYE PLANS NO STAFF CHANGES; Proposes Deferred Status for Internes Under Draft | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/power-output-a-record-rise-exceeds-trend-four-areas-have-smaller.html | Power Output a Record, Rise Exceeds Trend; Four Areas Have Smaller Gains Over 1939 | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/sergeant-miller-of-police-legion-head-of-departments-honor-group-in.html | SERGEANT MILLER OF POLICE LEGION; Head of Department's Honor Group in This City Dies in Hospital Here at 44 ORGANIZED ANNUAL OUTING Winner of 3 Commendations for Bravery an Official of Benevolent Association | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/army-navy-awards-made.html | Army, Navy Awards Made | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/3000-bulgarians-freed-king-grants-amnesty-on-22d-anniversary-as.html | 3,000 BULGARIANS FREED; King Grants Amnesty on 22d Anniversary as Ruler | True | Wireless to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/watch-the-mediterranean.html | WATCH THE MEDITERRANEAN | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/mrs-vare-wins-4-and-2-beats-miss-verry-in-berthellyn-cup-golfmiss.html | MRS. VARE WINS, 4 AND 2; Beats Miss Verry in Berthellyn Cup Golf--Miss Sigel Victor | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/dr-gisela-von-poswik-first-woman-physician-in-us-to-have-own-xray.html | DR. GISELA VON POSWIK; First Woman Physician in U.S. to Have Own X-Ray Equipment | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/income-of-utility-rises-american-and-foreign-powers-net-for-year.html | INCOME OF UTILITY RISES; American and Foreign Power's Net for Year $4,970,209 | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/many-see-contest-from-outside-park-accommodations-sell-at-1-up-at.html | MANY SEE CONTEST FROM OUTSIDE PARK; Accommodations Sell at $1 Up at Near-by Buildings | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/curb-will-vote-on-initiation-fees-special-committee-suggests-cut-in.html | CURB WILL VOTE ON INITIATION FEES; Special Committee Suggests Cut in $2,500 Now Paid by Associate Members | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/chrysler-cars-on-view-new-models-displayed-in-advance-of-automobile.html | CHRYSLER CARS ON VIEW; New Models Displayed in Advance of Automobile Show | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/swiss-call-army-replacements.html | Swiss Call Army Replacements | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/italian-role-stressed-ethiopian-war-marked-first-blow-at-british-it.html | ITALIAN ROLE STRESSED; Ethiopian War Marked First Blow at British, It Is Said | True | Wireless to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/songs-of-the-okies.html | SONGS OF THE OKIES | True | | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/a-souvenir-for-landis-he-hurls-the-first-ball-then-gets-it-for.html | A SOUVENIR FOR LANDIS; He Hurls the First Ball, Then Gets it for Keepsake | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/distillery-survey-released-by-sec-business-of-five-corporations.html | DISTILLERY SURVEY RELEASED BY SEC; Business of Five Corporations Found to Have Aggregated $308,000,000 in 1939 PROFIT PUT AT $29,000,000 Operating Return 9.3 Per Cent of Sales, Against 11.06 Per Cent in 1938 | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/british-rename-ships-obtained-from-us-destroyers-called-after.html | BRITISH RENAME SHIPS OBTAINED FROM US; Destroyers Called After Places in U.S. and Empire | True | Special Cable to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/board-of-scientists-to-aid-britain-in-war-public-hopes-it-will.html | BOARD OF SCIENTISTS TO AID BRITAIN IN WAR; Public Hopes It Will Perfect Curb on Night Bombers | True | Special Cable to THE NEW YORK TIMES.Times Wide World, 1939 | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/britains-defenses-weaken-nazis-say-days-bombing-of-air-bases.html | BRITAIN'S DEFENSES WEAKEN, NAZIS SAY; Day's Bombing of Air Bases Reported to Have Inflicted Heavy Blows on R.A.F. PORTS ALSO DECLARED HIT Industrial Damage in Areas Around London, Manchester and Liverpool Alleged | True | By Percival Knauth Wireless To the New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/rowe-and-walters-are-todays-pitching-choices-newsom-jubilant-at.html | Rowe and Walters Are Today's Pitching Choices; NEWSOM JUBILANT AT EASY TRIUMPH Father Watches Him Pitch for Second Time--Bobo Warns Against Overconfidence DRESSING ROOMS QUIET Reds Have Nothing to Cheer About and Tigers See No Reason to Get Excited Nice Going," Says Bartell Plenty of Control Ball Sticks in Webbing | True | By James P. Dawson Special To the New York Times.times Wide World | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/letters-to-the-times-governor-lehmans-speech-the-timess-editorial.html | Letters to The Times; Governor Lehman's Speech The Times's Editorial Evokes Expressions of Disfavor and Approval | True | J.M. O'NEILL. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/orders-500000-furnace.html | Orders $500,000 Furnace | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/deal-for-pm-is-weighed-marshall-field-3d-offers-fellowstockholders.html | DEAL FOR PM IS WEIGHED; Marshall Field 3d Offers FellowStockholders 20 Cents on Dollar | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/want-to-be-captains-like-roosevelt-son-oregon-youths-find-sergeant.html | WANT TO BE CAPTAINS LIKE ROOSEVELT SON; Oregon Youths Find Sergeant Sticks to Recruiting Rules | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/local-draft-areas-set-maps-prepared-and-data-may-be-available-on.html | LOCAL DRAFT AREAS SET; Maps Prepared and Data May Be Available on Saturday | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/hull-marks-69th-year-but-the-long-routine-of-his-day-goes-on-as.html | HULL MARKS 69TH YEAR; But the Long Routine of His Day Goes on as Usual | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/wrangel-fortune-seized-czarist-treasure-in-yugoslavia-is-impounded.html | WRANGEL FORTUNE SEIZED; Czarist Treasure in Yugoslavia Is Impounded by Court | True | Wireless to THE NEW YORK TIMES. | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/louis-a-mills-elected.html | Louis A. Mills Elected | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/mail-truck-drivers-get-safety-awards-279-operators-receive-medals.html | MAIL TRUCK DRIVERS GET SAFETY AWARDS; 279 Operators Receive Medals for Avoiding Accidents | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/ickes-to-take-stump-to-challenge-willkie-he-will-depart-this.html | ICKES TO TAKE STUMP TO CHALLENGE WILLKIE; He Will Depart This Week-End for the Pacific Coast | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/dividend-news-raymond-concrete-pile.html | DIVIDEND NEWS; Raymond Concrete Pile | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/dartmouth-hits-stride-varsity-scores-three-times-in-drill-for-f-and.html | DARTMOUTH HITS STRIDE; Varsity Scores Three Times in Drill for F. and M. | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/3600-lieutenants-raised-2100-made-temporary-captains-rest-first.html | 3,600 LIEUTENANTS RAISED; 2,100 Made Temporary Captains, Rest, First Lieutenants | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/stows-away-is-bombed-tries-again-is-torpedoed.html | Stows Away, Is Bombed; Tries Again, Is Torpedoed | True | Special Cable to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/piping-rock-fetes-are-held-indoors-many-parties-are-postponed-at.html | PIPING ROCK FETES ARE HELD INDOORS; Many Parties Are Postponed at Start of 38th Annual Horse Show Because of Rain HARVEY DOW GIBSON HOST President of Event Has Judges as House Guests at Estate --Ball on Saturday | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/navy-forming-new-atlantic-force-in-one-command-for-efficiency-navy.html | Navy Forming New Atlantic Force In One Command for Efficiency; NAVY WILL RECAST ATLANTIC FORCE Navy's Air Strength Told Designs Fitted With British No Asiatic Moves Are Planned | True | By Harold Denny Special To the New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/sports-of-the-times-one-for-the-tigers-taking-it-easy-all-in-fun.html | Sports of the Times; One for the Tigers Taking It Easy All in Fun | True | Reg. U.S. Pat. Off. By John Kieran | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/amparo-mining-to-liquidate.html | Amparo Mining to Liquidate | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/selkirk-is-doing-well.html | Selkirk Is Doing Well | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/steel-exports-at-peak-united-kingdom-canada-leading-markets-in.html | STEEL EXPORTS AT PEAK; United Kingdom, Canada Leading Markets in August | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/says-3-kin-groups-run-15-industries-senator-omahoney-pictures-power.html | SAYS 3 KIN GROUPS RUN 15 INDUSTRIES; Senator O'Mahoney Pictures Power of the Rockefellers, du Ponts and Mellons QUOTES REPORT BY SEC Head of TNEC Asserts That $2,700,000,000 of Stock Is Held by 13 Families | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/farley-included-among-notables-sen-chandler-also-at-series-young.html | FARLEY INCLUDED AMONG NOTABLES; Sen. Chandler Also at Series --Young and Hahn, No-Hit Veterans, See Game CURVES NO TIGER BUGABOO Detroiters Tee Off on Hooks in the Second--Wilson Cuts Down Base Stealer | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/harvard-will-build-new-library-in-yard-structure-near-widener-is.html | HARVARD WILL BUILD NEW LIBRARY IN YARD; Structure Near Widener Is for Rarest of University's Books | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/asbury-park-pays-bonds-retires-305000-of-4-per-cents-due-on-dec-1-1.html | ASBURY PARK PAYS BONDS; Retires $305,000 of 4 Per Cents Due on Dec. 1, 1966 | True | Special to THE NEW YORK TIMES. | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/200-noted-writers-wield-pens-for-willkie-aiming-epigram-shots-to.html | 200 Noted Writers Wield Pens for Willkie, Aiming Epigram Shots to Wither New Deal | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/member-firms-loans-up-31495962-last-month.html | Member Firms' Loans Up $31,495,962 Last Month | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/32-rescued-at-sea-arrive-on-tanker-crew-of-old-tanker-tell-how-she.html | 32 RESCUED AT SEA ARRIVE ON TANKER; Crew of Old Tanker Tell How She Sank Off Florida | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/bishop-warns-objectors-dr-oxnam-of-methodist-church-condemns.html | BISHOP WARNS OBJECTORS; Dr. Oxnam of Methodist Church Condemns Refusal to Register | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/savings-in-canada-off-deposits-in-chartered-banks-on-aug-31.html | SAVINGS IN CANADA OFF; Deposits in Chartered Banks on Aug. 31 Slightly Down in Year | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/curtis-publishing-stock-rule.html | Curtis Publishing Stock Rule | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/operation-for-boudreau-indians-shortstop-to-have-his-appendix.html | OPERATION FOR BOUDREAU; Indians' Shortstop to Have His Appendix Removed Today | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/hockey-stars-help-british-war-effort-canadians-playing-in-us-will.html | HOCKEY STARS HELP BRITISH WAR EFFORT; Canadians Playing in U.S. Will Provide Foreign Exchange | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/to-direct-jersey-draft-gen-higgins-is-appointed-to-post-by-governor.html | TO DIRECT JERSEY DRAFT; Gen. Higgins Is Appointed to Post by Governor Moore | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/mexico-reports-small-uprisings-military-authorities-assert-however.html | MEXICO REPORTS SMALL UPRISINGS; Military Authorities Assert, However, the Situation Is Well Under Control UNREST HELD WIDESPREAD Congress Receives a Proposal Demanding Dismissal of Almazan From Army | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/columbus-bulls-triumph.html | Columbus Bulls Triumph | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/st-anselm-victor-387-hawks-conquer-lowell-textile-in-night-football.html | ST. ANSELM VICTOR, 38-7; Hawks Conquer Lowell Textile in Night Football Game | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/ftc-order-to-anheuser-company-told-to-stop-patman-act-violation-on.html | FTC ORDER TO ANHEUSER; Company Told to Stop Patman Act Violation on Glucose | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/events-today.html | Events Today | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/to-stay-company-town-weirtons-steel-workers-reject-incorporation-by.html | TO STAY 'COMPANY TOWN'; Weirton's Steel Workers Reject Incorporation by 2-1 Vote | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/rutgers-to-scrimmage-today.html | Rutgers to Scrimmage Today | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/wins-3000-fashion-prize-womans-design-for-black-and-gold-dress.html | WINS $3,000 FASHION PRIZE; Woman's Design for Black and Gold Dress First in Contest | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/woolford-farms-joe-schenck-races-to-a-neck-victory-at-belmont-nitro.html | Woolford Farm's Joe Schenck Races to a Neck Victory at Belmont; NITRO IS DEFEATED IN A DRIVING FINISH Joe Schenck, Under Skillful Ride by Vedder, Triumphs in Vosburgh Handicap T.M. DORSETT HOME THIRD Winter Money Wins Going Away and Pays $87.40, Beating Count Eleven, Nordresa | True | By Bryan Field | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/seeks-kings-seat-in-senate.html | Seeks King's Seat in Senate | True | | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/furs-due-to-spurt-as-christmas-item-to-be-major-gift-number-with.html | FURS DUE TO SPURT AS CHRISTMAS ITEM; To Be Major Gift Number, With Neckwear Particularly in Demand, It is Predicted | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/new-building-for-utica-store.html | New Building for Utica Store | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/pressure-by-axis-on-madrid-denied-capitals-press-indicates-that.html | PRESSURE BY AXIS ON MADRID DENIED; Capital's Press Indicates That Rome Talks Will Not Touch on War Participation PAPER WARNS ROOSEVELT Tells Him Not to Make 'Error' Made by the Democracies in Spain's Civil War | True | By T.j. Hamilton Wireless To the New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/new-recruiting-record-127-enlisted-here-in-day-doctors-are-hard.html | NEW RECRUITING RECORD; 127 Enlisted Here in Day-- Doctors Are Hard Pressed | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/ban-food-for-britain-japanese-put-curb-on-exports-of-meat-from.html | BAN FOOD FOR BRITAIN; Japanese Put Curb on Exports of Meat From North China | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/news-of-the-stage-st-john-ervines-comedy-boyds-shop-to-have-its.html | NEWS OF THE STAGE; St. John Ervine's Comedy, 'Boyd's Shop,' to Have Its Premiere at Booth Oct.15-- Dante Closes Sunday | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/knudsen-inspects-new-superplane-motor-that-gives-bomber-a-6000mile.html | Knudsen Inspects New Super-Plane Motor That Gives Bomber a 6,000-Mile Radius | True | Times Wide World | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/cotton-is-steady-in-4point-range-list-ends-2-points-up-to-1-off.html | COTTON IS STEADY IN 4-POINT RANGE; List Ends 2 Points Up to 1 Off With Hedges Absorbed by Mill Interests | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/aid-to-italy-hinted-german-officers-said-to-be-in-de-facto-charge.html | AID TO ITALY HINTED; German Officers Said to Be in 'De Facto' Charge of Africa Campaign SUEZ IS HELD OBJECTIVE London Does Not Doubt Reich Troops Are in South, as Invasion Danger Fades Fascist Advance Halted Invasion Danger Held Past Mediterranean Held Vital NAZI AID TO ITALY IN EGYPT FORESEEN Nazis Cite Winter Problem | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/pillicoc-poodles-gain-first-honors-mrs-erlangers-entries-win.html | PILLICOC POODLES GAIN FIRST HONORS; Mrs. Erlanger's Entries Win Majority of Awards in Puppy Sweepstakes CAROLUS IS JUDGED BEST Calamity Jane, Kennel Mate, Leads Among Miniatures-- 152 in Competition An Impressive Group Boston Entry Excels | True | By Lincoln A. Werden Special to The New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/radio-parley-called-on-foreign-programs-fcc-and-stations-will-study.html | RADIO PARLEY CALLED ON FOREIGN PROGRAMS; FCC and Stations Will Study Rules for Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/tighter-probation-for-teacher-urged-thorough-study-of-applicant.html | TIGHTER PROBATION FOR TEACHER URGED; Thorough Study of Applicant Before Permanent License Is Issued Is Suggested JAREMA LAW CRITICIZED Dr. Hannig Would Abolish the Statute Giving Credit for Service as Substitute | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/the-screen-in-review-joan-blondell-appears-in-i-want-a-divorce-at.html | THE SCREEN IN REVIEW; Joan Blondell Appears in 'I Want a Divorce' at Paramount--'Wyoming' Seen at Loew's Criterion, Karloff at the Bryant | True | By Bosley Crowther | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/31793-paid-147138-at-first-series-game.html | 31,793 Paid $147,138 At First Series Game | True | | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/reds-lose-sign-plea-claridge-need-not-restore-it-now-but-early.html | REDS LOSE SIGN PLEA; Claridge Need Not Restore It Now, but Early Trial Is Set | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/representative-hall-hurt-in-car.html | Representative Hall Hurt in Car | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/calls-on-farmers-to-vote-3d-term-wallace-tells-pacific-northwest.html | CALLS ON FARMERS TO VOTE 3D TERM; Wallace Tells Pacific Northwest Democratic Program Merits Support of Agriculture HITS REPUBLICAN RECORD He Attacks Tariff Measures and Votes in Congress Opposing Present Legislation | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/afl-is-neutral-on-the-presidency-council-decides-to-keep-to-its.html | A.F.L. IS NEUTRAL ON THE PRESIDENCY; Council Decides to Keep to Its Traditional Policy of Not Choosing a Candidate OTHERS TO BE ENDORSED Federal and State Nominees Will Receive Backing After Due Study | True | By Louis Stark Special To the New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/parents-and-15-sons-visit-the-exposition-youngsst-is-four-months.html | Parents and 15 Sons Visit the Exposition; Youngest Is Four Months, Oldest 23 Years | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/selling-develops-in-wheat-futures-some-speculators-put-pressure-on.html | SELLING DEVELOPS IN WHEAT FUTURES; Some Speculators Put Pressure on the Market, Which Ends With Losses of 3/8 to 5/8 c CROP ESTIMATES LOWERED Corn Reacts With the Major Cereal--Oats Advance but Rye and Soy Beans Ease | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/vh-pollak-dies-leader-at-bar-53-lawyer-here-29-years-trustee-for.html | V.H. POLLAK DIES; LEADER AT BAR, 53; Lawyer Here 29 Years Trustee for Associated Gas and Electric Reorganization ON SCOTTSBORO APPEALS gained Order From Supreme Court for New Trial--Park Commissions Counsel | True | Richard Carver Wood | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/art-notes.html | Art Notes | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/lehman-answers-willkies-charge-roosevelt-defeat-is-hope-of.html | LEHMAN ANSWERS WILLKIE'S CHARGE; Roosevelt Defeat Is Hope of Dictators, He Repeats, and He Meant 'Exactly That' WONDERS WHO DOUBTS IT Republican Candidate,HeSays, Has to Deal With Appeasers and Extreme Isolationists GOV. LEHMAN'S REPLY Says Fact Is "Clear as Crystal" | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/vichy-reveals-loss-of-dakar-destroyer-ship-beached-with-decks-awash.html | VICHY REVEALS LOSS OF DAKAR DESTROYER; Ship Beached With Decks Awash During British Attack | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/medical-supplies-rushed-to-britain-wide-response-given-by-doctors.html | MEDICAL SUPPLIES RUSHED TO BRITAIN; Wide Response Given by Doctors to Plea for Instruments | True | | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/screen-news-here-and-in-hollywood-margaret-sullavan-assigned-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Margaret Sullavan Assigned to Feminine Lead in Fannie Hurst's 'Back Street' 'SPRING PARADE' AT ROXY 'Mozart' Will Have an Initial U.S. Performance Today at the Little Carnegie Theatre Frank Morgan Assigned Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/willkie-charges-defense-politics-imperils-america-roosevelt-plays.html | WILLKIE CHARGES DEFENSE 'POLITICS IMPERILS AMERICA; Roosevelt Plays With Safety Despite Alliance Against Us, He Tells Big Ohio Crowds ASKS MORE AID TO BRITAIN Even at Sacrifice of Speed in Our Air Build-Up-Tomato Thrown at Him in Toledo Sees Our Power Still "On Order" WILLKIE CHARGES DEFENSE 'POLITICS' Quotes Woodring on Munich Lists Needs of Army and Navy Asserts Much Time Was Lost Says He Would Not Seek Power | True | By James A. Hagerty Special To the New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/john-benjamin-ford-designing-engineer-for-the-general-electric.html | JOHN BENJAMIN FORD; Designing Engineer for the General Electric Company | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/business-world-many-buyers-due-next-week-shirt-prices-move-up.html | Business World; Many Buyers Due Next Week Shirt Prices Move Up Synthetic, Natural Sponges Ease Furniture Demand Holds Hatless Fad on Way Out Bans Vegetable Colors for Eyes Burlap Trading Improves Gray Goods Fairly Active | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/canada-on-guard.html | CANADA ON GUARD | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/princeton-strengthens-defense-on-passes-for-vanderbilt-game-jackson.html | Princeton Strengthens Defense On Passes for Vanderbilt Game; Jackson an Outstanding Player in Tigers' Practice--Yale Ready for Virginia on Saturday--Harvard Tested by Cubs Work in Rain and Cold Harlow Praises Team Westbury Polo Off Again | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/heads-aid-to-service-men-schiff-succeeds-adler-on-army-and-navy.html | HEADS AID TO SERVICE MEN; Schiff Succeeds Adler on Army and Navy Committee | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/wood-field-and-stream-red-tape-problem.html | WOOD, FIELD AND STREAM; Red Tape Problem | True | By Raymond R. Camp | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/cost-of-living-in-canada-up-46.html | Cost of Living in Canada Up 4.6% | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/roosevelt-man8-tries-to-do-his-bit-grabs-two-handfuls-of-willkie.html | 'ROOSEVELT MAN,'8, TRIES TO DO HIS BIT; Grabs Two Handfuls of Willkie Buttons at a Republican Shop and Runs 'OPPOSITION CATCHES HIM His Ear Is Hurt in Chase So He and 2 Men Are Seized, But Police Let Them Go | True | | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/mfadden-leading-league-in-yardage-dodger-back-drops-leemans-into.html | M'FADDEN LEADING LEAGUE IN YARDAGE; Dodger Back Drops Leemans Into Second Place in Pro Football Statistics LOONEY TOPS TWO GROUPS Has Caught 18 Forwards and Tallied 24 Points-- Baugh Most Efficient Passer Condit and Hinkle Tied O'Brien Has 40 Completions | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/manufacturers-plan-bergen-county-plant-residential-parcels-also.html | MANUFACTURERS PLAN BERGEN COUNTY PLANT; Residential Parcels Also Figure in New Jersey Deals | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/books-published-today.html | Books Published Today | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/daughter-is-born-to-mrs-lindbergh-wife-of-flier-is-mother-of-her.html | DAUGHTER IS BORN TO MRS. LINDBERGH; Wife of Flier Is Mother of Her First Girl--Both Reported Well at Hospital Here | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/french-priest-and-naval-officer-hero-of-attempted-dakar-landing.html | French Priest and Naval Officer Hero of Attempted Dakar Landing; Wounded, He Stood in Small Boat Under Fire of Men Who Sought to Arrest Comrades and Directed Party's Withdrawal | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/financial-markets-stocks-extend-gains-by-2-points-as-buying-of.html | FINANCIAL MARKETS; Stocks Extend Gains by 2 Points as Buying of Heavy Industrial Shares Supports Most Issues | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/davis-to-start-for-penn-veteran-to-direct-team-in-game-with.html | DAVIS TO START FOR PENN; Veteran to Direct Team in Game With Maryland Saturday | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/confers-on-bond-refunding.html | Confers on Bond Refunding | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/corporations-give-data-on-incomes-central-patricia-gold-mines.html | CORPORATIONS GIVE DATA ON INCOMES; Central Patricia Gold Mines Reports Rise to $303,958 for Six Months GOODALL WORSTED PROFIT Return of $26,000 for Year Contrasts With Loss of $156,704 Previously | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/flushing-apartment-bought.html | Flushing Apartment Bought | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/chile-curbs-alien-pilots-bars-them-from-civilian-air-groups-and.html | CHILE CURBS ALIEN PILOTS; Bars Them From Civilian Air Groups and From Training | True | Special Cable to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/us-reported-asking-martinique-planes-hull-silent-on-question.html | U.S. REPORTED ASKING MARTINIQUE PLANES; Hull Silent on Question Whether We Seek Return of 100 Craft | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/new-plan-offered-for-lincoln-school-parents-suggest-an-institute-to.html | NEW PLAN OFFERED FOR LINCOLN SCHOOL; Parents Suggest an Institute to Run It and Horace Mann Under Teachers College THEY OBJECT TO MERGER Proposal Comes Up Today but Group Says It Will Sue If It Is Adopted | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/schmuck-cornell-hurt-reserve-end-goes-to-infirmary-after-getting.html | SCHMUCK, CORNELL, HURT; Reserve End Goes to Infirmary After Getting Blow on Head | True | Special to THE NEW YORK TIMES. | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/belgian-rail-lines-open-825-per-cent-of-system-is-now-carrying.html | BELGIAN RAIL LINES OPEN; 82.5 Per Cent of System Is Now Carrying Passengers, Freight | True | Wireless to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/transylvania-to-elect-bill-sealing-return-of-region-to-hungary-wins.html | TRANSYLVANIA TO ELECT; Bill Sealing Return of Region to Hungary Wins Approval | True | Wireless to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/reich-curbs-jews-in-occupied-france-applies-measures-resembling.html | REICH CURBS JEWS IN OCCUPIED FRANCE; Applies Measures Resembling Those at Home--Vichy Still Studying Its Project PEOPLE APPEAR IN DAZE With Country Cut in Two and Communications Haphazard, News Is a Precious Thing Predictions Untrustworthy New Arrests by Vichy | True | Wireless to THE NEW YORK TIMES.Times Wide World, passed by British Censor | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/rotary-head-for-defense-unity.html | Rotary Head for Defense Unity | True | Special Cable to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/banks-in-ohio-gain-group-in-cleveland-expands-cash-loans-and.html | BANKS IN OHIO GAIN; Group in Cleveland Expands Cash, Loans and Discounts | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/102-tosses-made-by-tiger-pitcher-newsom-displayed-splendid-form-in.html | 102 TOSSES MADE BY TIGER PITCHER; Newsom Displayed Splendid Form in Opening Game to Beat Three Rivals | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/4-in-painters-union-accused-in-dispute-one-is-indicted-for-smearing.html | 4 IN PAINTERS' UNION ACCUSED IN DISPUTE; One Is Indicted for Smearing an Apartment Building | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/strength-continues-in-swiss-currency-franc-gains-1-point-more-to.html | STRENGTH CONTINUES IN SWISS CURRENCY; Franc Gains 1 Point More to 23.06c, Best Since April, 1938 | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/wartorn-exiles-ask-news.html | War-Torn 'Exiles' Ask News | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/columbia-aiming-for-stronger-defense-coach-and-captain-of-the.html | Columbia Aiming for Stronger Defense; COACH AND CAPTAIN OF THE COLUMBIA ELEVEN | True | By Arthur J. Daley | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/buffalo-indians-victors-beat-cincinnati-eleven-by-177-before-crowd.html | BUFFALO INDIANS VICTORS; Beat Cincinnati Eleven by 17-7 Before Crowd of 8,469 | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/the-international-situation.html | The International Situation | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/thomas-l-hoskins-lawyer-once-an-allamerican-football-star-at.html | THOMAS L. HOSKINS; Lawyer Once an All-American Football Star at Lafayette | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/swiss-ship-on-way-here-mount-taurus-sails-after-long-delay-at-genoa.html | SWISS SHIP ON WAY HERE; Mount Taurus Sails After Long Delay at Genoa | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/new-land-bureau-set-up-lee-muck-becomes-assistant-to-secretary-of.html | NEW LAND BUREAU SET UP; Lee Muck Becomes Assistant to Secretary of the Interior | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/bluege-senator-coach-married.html | Bluege, Senator Coach, Married | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/zone-in-times-sq-for-signs-backed-city-planning-commission-sets-up.html | ZONE IN TIMES SQ. FOR SIGNS BACKED; City Planning Commission Sets Up a Midtown District for the Display of Advertising | True | | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/indiana-standard-oil-raises-point-in-suit-holds-antitrust-action.html | INDIANA STANDARD OIL RAISES POINT IN SUIT; Holds Anti-Trust Action Hinges on Point of Law | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/librarian-leaps-to-death.html | Librarian Leaps to Death | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/foreign-born-held-loyal-as-citizens-100-leaders-in-a-message-to.html | FOREIGN BORN HELD LOYAL AS CITIZENS; 100 Leaders, in a 'Message to America,' Warn of Injustice to Naturalized Groups 'MOB SPIRIT' IS DEPLORED Leaders, Including Smith and Corsi, Back Statement of Immigrant Institute | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/newark-sets-back-louisville-by-103-bears-take-opening-contest-in.html | NEWARK SETS BACK LOUISVILLE BY 10-3; Bears Take Opening Contest in Little World Series as Washburn Pitches MAJESKI EXCELS AT BAT Third Sacker Drives Single, Double and Triple--Peek Opposes Weaver Tonight | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/japanese-in-shift-on-russian-policy-newspapers-declare-that-past.html | JAPANESE IN SHIFT ON RUSSIAN POLICY; Newspapers Declare That Past View of the Soviet Should Not Be Revived PACT SAID TO CURB U.S. Foreign Office Says Parley Is Impossible if Washington Rejects 'New Order' Warns Japanese Will Fight Sees Revolutionary Changes Sees Russia Aiding China | True | Wireless to THE NEW YORK TIMES.Times Wide World, passed by British Censor | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/pontiacs-apology-is-sent-to-willkie-youth-pleads-guilty-to-helping.html | PONTIAC'S APOLOGY IS SENT TO WILLKIE; Youth Pleads Guilty to Helping in Egging as Four Others Are Questioned DICKINSON FOR A SPANKING Nominee Asks Expelled Boy Be Reinstated, Saying Elders Inspired Incident Dickinson Calls for Birching Willkie Appeals for Boy Detroit Attacker Out on Bail | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/named-church-organist-frederick-kinsley-gets-post-at-riverside.html | NAMED CHURCH ORGANIST; Frederick Kinsley Gets Post at Riverside Edifice | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/3d-body-found-in-boat-upset.html | 3d Body Found in Boat Upset | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/telephones-in-operation-rise-to-new-high-record.html | Telephones in Operation Rise to New High Record | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/sec-bars-purchase-of-unit-by-utility-holds-northeastern-water.html | SEC BARS PURCHASE OF UNIT BY UTILITY; Holds Northeastern Water Cannot Pay Dividends WhileNote Is OutstandingIN ASSOCIATED GAS SET-UPTop Trustees Here Say DealFor Union Water's Stock WillNot Be Consummated | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/declares-roosevelt-has-no-defense-plan-taft-in-milwaukee-says.html | DECLARES ROOSEVELT HAS NO DEFENSE PLAN; Taft, in Milwaukee, Says Willkie Can Handle Situation | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/colgates-followers-look-for-banner-season-on-gridiron-veteran.html | Colgate's Followers Look for Banner Season on Gridiron; VETERAN COLGATE GUARD TO FACE CORNELL | True | By Allison Danzig Special To the New York Times. | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/stores-advised-to-cover-further-ahead-on-staples.html | Stores Advised to Cover Further Ahead on Staples | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/scalise-named-in-chicago-indictment-in-118000-union-shortage-is.html | SCALISE NAMED IN CHICAGO; Indictment in $118,000 Union Shortage Is Expected There | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/uruguay-police-aide-held-accused-of-burning-file-said-to-prove-nazi.html | URUGUAY POLICE AIDE HELD; Accused of Burning File Said to Prove Nazi Activities | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/medal-created-for-men-of-naval-reserve-forces.html | Medal Created for Men Of Naval Reserve Forces | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/the-nlrb-vacancy.html | THE NLRB VACANCY | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/move-to-oust-fish-started-upstate-defense-and-aid-to-britain-issues.html | MOVE TO OUST FISH STARTED UP-STATE; Defense and Aid to Britain Issues Spur Opposition in Roosevelt District AID SEEN FOR DEMOCRAT Independent Willkie Voters Expected to Back Fight on Dutchess Representative | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/harness-races-delayed-again.html | Harness Races Delayed Again | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/pope-is-said-to-plan-antisoviet-encyclical-warning-nations-of-peril.html | Pope Is Said to Plan Anti-Soviet Encyclical Warning Nations of Peril in Wooing Russia | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/defense-is-theme-as-bankers-meet-mutual-savings-group-urged-to-give.html | DEFENSE IS THEME AS BANKERS MEET; Mutual Savings Group Urged to Give Full Support to Rearmament Program FUNCTION IS HELD VITAL State Association Head Says Modification of Mortgage Moratorium Is Necessity | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/daniel-c-roper-seriously-ill.html | Daniel C. Roper Seriously Ill | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/no-desire-to-prosecute-the-chattanooga-times-writes-to-gillette-on.html | NO DESIRE TO PROSECUTE; The Chattanooga Times Writes to Gillette on Morgan Attack | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/netherlands-nazis-confer-with-hitler-announcement-throws-light-on.html | NETHERLANDS' NAZIS CONFER WITH HITLER; Announcement Throws Light on German Official's Speech | True | Wireless to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/utility-registers-108000000-bonds-southern-california-edison-to.html | UTILITY REGISTERS $108,000,000 BONDS; Southern California Edison to Issue 3 Per Cent Securities Maturing in 1965 WILL REFUND 3 % LOANS First Boston Corporation and Harris, Hall & Co. at Head of Underwriting Group | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/sports-today.html | Sports Today | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/chamberlain-plans-to-quit-in-shakeup-former-prime-minister-is-ill.html | CHAMBERLAIN PLANS TO QUIT IN SHAKE-UP; Former Prime Minister Is Ill-- Lloyd George May Get Post --Other Changes Forecast | True | By Robert P. Post Special Cable To the New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/east-side-houses-get-new-tenants-buildings-there-add-many-names-to.html | EAST SIDE HOUSES GET NEW TENANTS; Buildings There Add Many Names to Their Rosters Through Late Leasing OIL MAN TAKES DUPLEX R.G. Sonneborn Rents 2-Story Penthouse in Apartment at 455 East 57th St. | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/asks-fha-loans-for-plants-head-of-mortgage-bankers-would-aid.html | ASKS FHA LOANS FOR PLANTS; Head of Mortgage Bankers Would Aid Smaller Factories | True | Special to THE NEW YORK TIMES. | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/bundsmen-linked-to-defense-plants-communists-also-are-in-vital.html | BUNDSMEN LINKED TO DEFENSE PLANTS; Communists Also Are in Vital Factories, Starnes Says at Dies Inquiry in Newark | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/policeman-ends-life-found-shot-dead-near-his-home-in-elmhurst.html | POLICEMAN ENDS LIFE; Found Shot Dead Near His Home in Elmhurst, Queens | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/brazilian-official-guest.html | Brazilian Official Guest | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/tigers-5-in-second-crush-reds-7-to-2-as-series-starts-derringer.html | TIGERS' 5 IN SECOND CRUSH REDS, 7 TO 2, AS SERIES STARTS; Derringer Quickly Routed at Cincinnati, While Newsom Pitches Well to Win 5 HITS MARK BIG INNING Detroit Scores 2 in the Fifth on Homer by Campbell-- 31,793 Watch Game | True | By John Drebinger Special To the New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/recreation-groups-for-study-funds-fight-plan-to-reduce-federal-aid.html | Recreation Groups for Study Funds, Fight Plan to Reduce Federal Aid; Delegates Hit Proposal of Bureau--Dr. MacCracken Calls Play Necessary as 'Eclipse Threatens Civilization' Defense Link Is Stressed Tribute Paid Dr. Finley Cultural Facilities Held Ignored Snow Tourneys in California | True | By Kathleen McLaughlin Special To the New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/radio-today.html | RADIO TODAY | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/holds-up-merger-of-crucible-steel-jersey-court-issues-preliminary.html | HOLDS UP MERGER OF CRUCIBLE STEEL; Jersey Court Issues Preliminary Injunction Against Union With Subsidiary | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/students-rush-for-air-training.html | Students Rush for Air Training | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/radio-union-wins-salary-increases-tentative-agreement-aiding.html | RADIO UNION WINS SALARY INCREASES; Tentative Agreement Aiding Sustaining-Program Artists Goes to Membership 3 MAJOR CHAINS COVERED Settlement Reached Through Intervention of the State Mediation Board | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/protest-in-nicaragua-slur-on-friendship-toward-us-gets-warm.html | PROTEST IN NICARAGUA; Slur on Friendship Toward U.S. Gets Warm Rejoinder | True | Special Cable to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/lehman-held-blind-to-3d-term-danger-moffat-says-roosevelt-affected.html | LEHMAN HELD 'BLIND' TO 3D TERM DANGER; Moffat Says Roosevelt Affected His Sense of Perspective | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/james-s-mahool-ship-line-exaide-retired-general-passenger-manager.html | JAMES S. MAHOOL, SHIP LINE EX-AIDE; Retired General Passenger Manager of International Mercantile Dies in Rye SERVED FIRM 34 YEARS Held Rank of First Lieutenant in Army Aviation Corps in the World War | True | Underwood & Underwood, 1936 | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/names-across-the-sea.html | NAMES ACROSS THE SEA | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/vanderbilt-yacht-is-bought-by-navy-150foot-vara-among-6-luxury.html | VANDERBILT YACHT IS BOUGHT BY NAVY; 150-Foot Vara Among 6 Luxury Craft and Others Acquired Here | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/270th-policeman-dismissed.html | 270th Policeman Dismissed | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/fordham-nyu-practice-indoors-work-on-the-defense-is-stressed.html | Fordham, N.Y.U. Practice Indoors; Work on the Defense Is Stressed; Kiesecker Does Well in Manhattan Team's Backfield--C.C.N.Y. and L.I.U. Polish Passing--Kingsmen, Wagner Busy N.Y.U. Stays Indoors Manhattan Works in Rain C.C.N.Y. Prepares for Colby L.I.U. Tries Passing Wagner Veterans to Start | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/house-votes-to-expand-commodity-trading-act.html | House Votes to Expand Commodity Trading Act | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/fordham-cubs-win-6-to-0-down-army-plebes-on-gridiron-west-point.html | FORDHAM CUBS WIN, 6 TO 0; Down Army Plebes on Gridiron -- West Point Annexes Run | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/refunding-by-los-angeles-42592000-power-revenue-loan-would-be.html | REFUNDING BY LOS ANGELES; $42,592,000 Power Revenue Loan Would Be Refinanced | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/british-shipments-here-of-christmas-foods-to-be-normal-despite-air.html | British Shipments Here of Christmas Foods To Be Normal Despite Air Raid Destruction | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/presidents-mother-backs-antinazi-film-brands-attacks-on-willkie-as.html | President's Mother Backs Anti-Nazi Film; Brands Attacks on Willkie as 'Disgusting' | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/coat-torn-off-thug-traps-7-in-thefts-garment-seized-in-1938-leads.html | COAT TORN OFF THUG TRAPS 7 IN THEFTS; Garment Seized in 1938 Leads to Arrest of Suspects | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/lillis-notre-dame-injured.html | Lillis, Notre Dame, Injured | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/freelan-o-stanley-motor-car-inventor-he-and-his-twin-brother-were.html | FREELAN O. STANLEY, MOTOR CAR INVENTOR; He and His Twin Brother Were Makers of the Stanley Steamer | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/1vote-majority-seen-in-australian-house-government-may-yet-get.html | 1-VOTE MAJORITY SEEN IN AUSTRALIAN HOUSE; Government May Yet Get Three -- National Regime Nearer | True | Wireless to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/new-balloon-unit-at-fort-dix-hinted-transfer-of-battalion-from-west.html | NEW BALLOON UNIT AT FORT DIX HINTED; Transfer of Battalion From West Coast to Jersey Is Under Consideration RAIN KEEPS MEN INDOORS Lectures and First-Aid Work on Day's Program--More Tent Stoves Arrive | True | By Anthony H. Leviero Special To the New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/more-banks-show-3dquarter-gains-several-in-wall-street-reveal.html | MORE BANKS SHOW 3D-QUARTER GAINS; Several in Wall Street Reveal Deposits and Resources at Record Levels LOANS AND DISCOUNTS UP Total Assets of the Bankers Trust Co. on Sept. 30 Put at $1,406,593,410 Bankers Trust Company Brown Brothers Harriman & Co. Fulton Trust Company Grace National Bank Marine Midland Trust Company Manufacturers Trust Company Public National Bank and Trust MORE BANKS SHOW 3D-QUARTER GAINS | True | | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/4-navy-scrubs-promoted-donahoe-wyerock-mctighe-and-day-move-to.html | 4 NAVY SCRUBS PROMOTED; Donahoe, Wyerock, McTighe and Day Move to Varsity Squad | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/7-called-in-drive-on-smut-herlands-to-question-aides-of-a-magazine.html | 7 CALLED IN DRIVE ON SMUT; Herlands to Question Aides of a Magazine Distributor | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/more-poll-books-burned-in-hudson-further-destruction-revealed-as.html | MORE POLL BOOKS BURNED IN HUDSON; Further Destruction Revealed as Jersey Board Orders County Vote Machines MOORE'S PLEAS IGNORED Republicans Act to Get Devices at Once--Signatures on Records Checked | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/baltimore-surgeon-ends-his-life.html | Baltimore Surgeon Ends His Life | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/carpenter-steel-reports-pay.html | Carpenter Steel Reports Pay | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/advertising-news-and-notes-widen-remington-shaver-drive-two-appeals.html | Advertising News and Notes; Widen Remington Shaver Drive Two Appeals in Cigar Campaign General Advertising Up 3.1 % Radio Billings Continue Rise Account Personnel Notes August Roto Linage Off | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/dance-tonight-will-aid-british.html | Dance Tonight Will Aid British | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/luncheon-and-fashion-show-given-in-aid-of-social-service-fund-of.html | Luncheon and Fashion Show Given in Aid Of Social Service Fund of Cancer Institute | True | Arthur Stettnor | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/21-study-awards-made-at-columbia-they-are-for-work-in-the-schools.html | 21 STUDY AWARDS MADE AT COLUMBIA; They Are for Work in the Schools of Library Service and Architecture TOTAL VALUE IS $11,400 Twenty Are Scholarships and One Is a Fellowship Worth $1,200 | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/way-paved-to-set-congress-layoffs-senate-committee-reports-2.html | WAY PAVED TO SET CONGRESS LAY-OFFS; Senate Committee Reports 2 Appropriation Bills That Delayed the Sessions 3-DAY RECESSES LIKELY These Would Extend Beyond Election--'Truth-in-Fabrics' Measure Is Adopted | True | By Henry N. Dorris Special To the New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/boy-who-flew-plane-to-peekskill-crash-sinks-yacht-on-another.html | Boy, Who Flew Plane to Peekskill Crash, Sinks Yacht on Another 'Borrowing Spree | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/rumanians-seize-british-oil-man-director-of-astraromana-is-believed.html | RUMANIANS SEIZE BRITISH OIL MAN; Director of Astra-Romana Is Believed Held by Pro-Nazi Iron Guard Members FIVE ARE AWAITING TRIAL Bucharest Spokesman Pledges Fair Hearing on Charges of Sabotage Plots | True | Times Wide World, passed by British Censor | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/gm-strike-is-ended.html | G.M. Strike Is Ended | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/town-houses-rented-studio-dwelling-is-taken-in-west-twelfth-street.html | TOWN HOUSES RENTED; Studio Dwelling Is Taken in West Twelfth Street | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/british-honduras-invites-refugees-eighty-families-being-chosen-for.html | BRITISH HONDURAS INVITES REFUGEES; Eighty Families Being Chosen for New Homes There | True | | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/1000-to-attend-benefit-tonights-help-england-ball-has-enlisted.html | 1,000 TO ATTEND BENEFIT; Tonight's 'Help England Ball' Has Enlisted Support of Society | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/torlonia-family-suffers-another-theft-in-italy.html | Torlonia Family Suffers Another Theft in Italy | True | Wireless to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/production-of-tin-rises-144600-tons-to-aug-31-compares-with-87300.html | PRODUCTION OF TIN RISES; 144,600 Tons to Aug. 31 Compares With 87,300 in 1939 | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/liquor-union-acts-to-stop-price-war-afl-local-citing-job-losses.html | LIQUOR UNION ACTS TO STOP PRICE WAR; A.F.L. Local, Citing Job Losses, Threatens Work Stoppage if Cutting Continues TO TRY NEW DISCOUNTS Jobbers Agree to Put Scale With Maximum of 4% Into Effect on Monday | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/suburban-homes-sold-long-island-transfers-include-house-at-lawrence.html | SUBURBAN HOMES SOLD; Long Island Transfers Include House at Lawrence | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/carleton-h-palmers-give-buffet-supper-entertain-here-upon-return.html | CARLETON H. PALMERS GIVE BUFFET SUPPER; Entertain Here Upon Return From Their Country Home | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/rev-fidelis-reiser-assistant-pastor-of-st-michaels-catholic-church.html | REV. FIDELIS REISER; Assistant Pastor of St. Michael's Catholic Church in Brooklyn | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/freightpacking-school-shippers-group-urges-training-for-employes-of.html | FREIGHT-PACKING SCHOOL; Shippers' Group Urges Training for Employes of Concerns | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/italian-submarine-said-to-down-plane-bombing-of-british-reported.html | ITALIAN SUBMARINE SAID TO DOWN PLANE; Bombing of British Reported-- R.A.F. Hits Back in Africa | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/extensive-airraid-drills-to-be-conducted-in-tokyo.html | Extensive Air-Raid Drills To Be Conducted in Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/fairs-foreigners-face-crisis-oct-27-350-attaches-of-pavilions-must.html | FAIR'S FOREIGNERS FACE CRISIS OCT. 27; 350 Attaches of Pavilions Must Return to War-Torn Homes or Win U.S. Stay MANY EAGER TO REMAIN Czechs, Poles and Belgians Crushed by Idea of Going to Nazi-Ruled Lands | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/auction-sales.html | AUCTION SALES | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/civil-flying-and-defense.html | CIVIL FLYING AND DEFENSE | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/pelham-home-purchased-residence-in-scarsdale-also-is-listed-in-new.html | PELHAM HOME PURCHASED; Residence in Scarsdale Also Is Listed in New Hands | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/britain-pins-faith-in-blockade-of-foe-minister-says-no-famine-faces.html | BRITAIN PINS FAITH IN BLOCKADE OF FOE; Minister Says No Famine Faces 'Europe as a Whole' if Reich Permits Distribution LISTS GOODS SHORTAGES Dalton Says Lack of Oil May Cause Sudden Collapse of Nazi War Machine | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/deliveries-tighten-in-mens-wear-field-but-the-industry-is-sure.html | DELIVERIES TIGHTEN IN MEN'S WEAR FIELD; But the Industry Is Sure There Will Be No Shortages | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/republics-send-army-men-brazilian-and-argentine-chiefs-sail-for.html | REPUBLICS SEND ARMY MEN; Brazilian and Argentine Chiefs Sail for Washington Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/ten-straight-for-al-national-league-hasnt-won-a-game-since-1937.html | TEN STRAIGHT FOR A.L.; National League Hasn't Won a Game Since 1937 Series | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/virginia-n-repp-to-be-wed-oct-26-will-become-bride-of-norman-hughes.html | VIRGINIA N. REPP TO BE WED OCT. 26; Will Become Bride of Norman Hughes Robbie at Ceremony in Plainfield Chapel SISTER ONLY ATTENDANT E. Kenneth Robbie to Be Best Man for Brother Who Is a Dartmouth Graduate | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/willkie-to-invade-hostile-city-areas-union-square-and-garment.html | WILLKIE TO INVADE HOSTILE CITY AREAS; Union Square and Garment Center on His Schedule for Next Tuesday | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/pennroad-denies-irregularities-in-funds-retorts-that-plaintiffs.html | Pennroad Denies Irregularities in Funds; Retorts That Plaintiffs 'Slept' on Rights | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/gouging-of-refugees-is-fought-in-britain-rent-racket-brings-warning.html | GOUGING OF REFUGEES IS FOUGHT IN BRITAIN; 'Rent Racket' Brings Warning to Landlords of Prosecution | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/naval-base-area-taken-over.html | Naval Base Area Taken Over | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/schedule-for-the-series.html | Schedule for the Series | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/plymouth-rock-heads-strong-group-of-jumpers-wettach-jumper-tops.html | Plymouth Rock Heads Strong Group of Jumpers; WETTACH JUMPER TOPS MODERNISTIC Plymouth Rock Takes $1,500 Event as 38th Piping Rock Horse Show Starts CHATTER CHAT TRIUMPHS Annexes Dickson Hunter Test --Billy Do, Scurry Off and Demas Also Gain Blues | True | By Henry R. Ilsley Special To the New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/freighter-reports-chase-by-submarine-sends-call-from-west-of.html | FREIGHTER REPORTS CHASE BY SUBMARINE; Sends Call From West of Ireland --Naval Trawler Lost | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/jane-e-sachs-engaged-radcliffe-graduate-will-become-bride-of-dr.html | JANE E. SACHS ENGAGED; Radcliffe Graduate Will Become Bride of Dr. Robert Hodes | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/divorce-court-to-aid-soldiers.html | Divorce Court to Aid Soldiers | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/jw-davis-backs-willkie-candidacy-democratic-standardbearer-in-1924.html | J.W. DAVIS BACKS WILLKIE CANDIDACY; Democratic Standard-Bearer in 1924, New Deal Foe Since Roosevelt's First Term JOINS GLEN COVE GROUPS Accepts Honorary Leadership of Two Clubs Working for Republican's Election | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/to-issue-antislavery-stamp.html | To Issue Anti-Slavery Stamp | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/miss-palfrey-wed-to-elwood-cooke-high-ranking-tennis-stars-are.html | MISS PALFREY WED TO ELWOOD COOKE; High Ranking Tennis Stars Are United in a Ceremony Before Leaders in Sport MET AT A TOURNAMENT Alice Marble Is a Bridesmaid --Couple to Make Bridal Tour in South America | True | Times Wide World | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/troth-made-known-of-evelyn-beasley-daughter-of-tennis-coach-will-be.html | TROTH MADE KNOWN OF EVELYN BEASLEY; Daughter of Tennis Coach Will Be Bride of Dr. Nabih A. Faris | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/laval-paper-attacks-spreading-of-rumors-french-hypocritical.html | LAVAL PAPER ATTACKS SPREADING OF RUMORS; French 'Hypocritical Propaganda' Also Condemned | True | Wireless to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/childrens-exodus-halted-by-britain-storms-at-sea-now-handicap-the.html | CHILDREN'S EXODUS HALTED BY BRITAIN; Storms at Sea Now Handicap the Rescues of Victims of German Submarines ONLY 2,650 SENT ABROAD About 200,000 Had Sought to Go--London Thanks U.S. and Dominions for Havens | True | Special Cable to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/new-yorker-buys-a-farm.html | New Yorker Buys a Farm | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/mrs-samuel-e-moffett-artist-the-widow-of-editor-and-author-dies-in.html | MRS. SAMUEL E. MOFFETT; Artist, the Widow of Editor and Author, Dies in Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/pro-dodgers-plan-practice-tonight-new-men-to-be-tested-under.html | PRO DODGERS PLAN PRACTICE TONIGHT; New Men to Be Tested Under Lights--Giants Work Out | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/armstrong-ends-work-champion-at-145-pounds-for-bout-with-zivic.html | ARMSTRONG ENDS WORK; Champion at 145 Pounds for Bout With Zivic Tomorrow | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/south-carolina-sells-note-issue-1500000-due-next-spring-taken-by.html | SOUTH CAROLINA SELLS NOTE ISSUE; $1,500,000 Due Next Spring Taken by Group Headed by the Guaranty Trust Co. ELWOOD, IND., OFFERING $300,000 of Sewer Bonds to Be Awarded on Oct. 15 Loans of Others | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/miss-mdermott-a-bride-married-in-garden-city-church-to-dr-edmund-r.html | MISS M'DERMOTT A BRIDE; Married in Garden City Church to Dr. Edmund R. Heenan | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/baldwin-locomotives-orders.html | Baldwin Locomotive's Orders | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/vote-data-prepared-in-braille.html | Vote Data Prepared in Braille | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/pierson-unsnarls-loan-to-argentina-head-of-exportimport-bank-irons.html | PIERSON UNSNARLS LOAN TO ARGENTINA; Head of Export-Import Bank Irons Out in Buenos Aires Uses of U.S. Financing NO NEW CREDITS PLANNED Banker to Visit Other Capitals in South America to Study Need of Financial Aid | True | By John W. White Special Cable To the New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/asks-federal-move-in-delaware-poll-senator-hill-urges-department-of.html | ASKS FEDERAL MOVE IN DELAWARE POLL; Senator Hill Urges Department of Justice to Scan 'Padding' of Wilmington Registration HITS REPUBLICAN LEADERS He Says if Rolls Are Not Purged and Candidate Is Elected He Will Oppose Seating Him | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/brooklyn-homes-are-sold-by-holc-residential-properties-in-various.html | BROOKLYN HOMES ARE SOLD BY HOLC; Residential Properties in Various Areas Go Into Private Ownership BIG GARAGE IS TRADED Tenant of Columbia Street Building Purchases it From Savings Bank | True | | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/centralized-command.html | CENTRALIZED COMMAND? | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/miss-nancy-meier-hostess-at-a-tea-entertains-for-jane-o-tanner-head.html | MISS NANCY MEIER HOSTESS AT A TEA; Entertains for Jane O. Tanner, Head of Junior Committee for Benefit Oct. 28 Miss Ronalds Entertains Benefit Party Planned | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/wva-captain-named-seabright-to-lead-team-against-fordham-on.html | W.VA. CAPTAIN NAMED; Seabright to Lead Team Against Fordham on Saturday | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/news-of-markets-in-european-cities-trading-continues-subdued-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading Continues Subdued in London but General Tendency Is Firm LIST IS NARROW IN BERLIN Bonds Hold to Recent Steadiness--Amsterdam Softenson Fears of High Taxes | True | Wireless to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/1000-nazi-planes-spar-over-britain-raiders-decline-fightnew-tactics.html | 1,000 NAZI PLANES SPAR OVER BRITAIN; Raiders Decline Fight-- New Tactics Called Effort to Wear Down R.A.F. Night Attack Slackens 1,000 NAZI PLANES SPAR OVER BRITAIN Fighting Over London Famous School Struck | True | By James B. Reston Special Cable To the New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/food-index-holds-steady-stays-at-231-fourth-week-was-241-year-ago.html | FOOD INDEX HOLDS STEADY; Stays at $2.31 Fourth Week-- Was $2.41 Year Ago | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/traffic-congestion-avoided.html | Traffic Congestion Avoided | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/yonkers-valuations-drop-total-assessments-for-1941-lowest-in-13.html | YONKERS VALUATIONS DROP; Total Assessments for 1941 Lowest in 13 Years | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/elected-by-gc-murphy-co.html | Elected by G.C. Murphy Co. | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/jersey-city-eleven-to-play.html | Jersey City Eleven to Play | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/schenck-trial-is-put-off.html | Schenck Trial Is Put Off | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/apartment-houses-sold-in-the-bronx-buildings-on-freeman-street-and.html | APARTMENT HOUSES SOLD IN THE BRONX; Buildings on Freeman Street and Third Avenue Purchased | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/sedition-trial-is-postponed.html | Sedition Trial Is Postponed | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/dixianas-big-league-annexes-narragansett-feature-by-head-leads.html | Dixiana's Big League Annexes Narragansett Feature by Head; Leads Frontier Jane Over 6-Furlong Route and Returns $10--Bell Tower Defeats Boiled Shirt, Choice, for Show | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/booksauthors.html | Books--Authors | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/senate-sport-conscious-inning-score-of-game-reported-during-attack.html | SENATE SPORT CONSCIOUS; Inning Score of Game Reported During Attack on Bill | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/jews-fight-for-britain-palestine-recruiting-already-above-quota-and.html | JEWS FIGHT FOR BRITAIN; Palestine Recruiting Already Above Quota and Closed | True | Wireless to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/sportswear-firm-in-lease.html | Sportswear Firm in Lease | True | | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/oskar-straus-coming-composer-of-chocolate-soldier-to-tour-us-with-a.html | OSKAR STRAUS COMING; Composer of 'Chocolate Soldier' to Tour U.S. With a Ballet Group | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/court-aids-spanish-refugee.html | Court Aids Spanish Refugee | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/army-purchases-2100000-sheets-also-lists-contract-awards-on-400000.html | ARMY PURCHASES 2,100,000 SHEETS; Also Lists Contract Awards on 400,000 Mattresses at Philadelphia MOSQUITO NETS ORDERED Goods Are Bought on Informal Bids Sought After Earlier Rejection | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/buildings-are-leased-restaurant-gets-midtown-space-greenwich-st.html | BUILDINGS ARE LEASED; Restaurant Gets Midtown Space -- Greenwich St. Deal | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/jay-jay-captures-capital-handicap-bruces-entry-repeats-1936-triumph.html | JAY JAY CAPTURES CAPITAL HANDICAP; Bruce's Entry Repeats 1936 Triumph in Opening-Day Feature at Laurel PICTOR SECOND AT FINISH Leads Way to Favored Roman Over Muddy Track--Victor Returns $12.30 for $2 | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/newsom-keeps-cincinnati-hits-well-scattered-while-detroit-bunches.html | Newsom Keeps Cincinnati Hits Well Scattered, While Detroit Bunches Blows; AS THE TIGERS TOOK THE OPENING GAME IN BASEBALL CLASSIC AT CINCINNATI YESTERDAY | True | By Raymond J. Kelly, Sports Editor, the New York Times Special To the New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/the-thrush-takes-hawthorne-purse-midair-second-and-opera-star-third.html | THE THRUSH TAKES HAWTHORNE PURSE; Midair Second and Opera Star Third in Sprint--Eads Has Mount on the Winner | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/buys-old-stone-house-farm.html | Buys Old Stone House Farm | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/heads-foreign-correspondents.html | Heads Foreign Correspondents | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/riker-gets-commissary-restaurant-chain-will-alter-building-in-w.html | RIKER GETS COMMISSARY; Restaurant Chain Will Alter Building in W. 27th St. | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/cubs-down-white-sox-triumph-82-behind-olsen-and-deadlock-city.html | CUBS DOWN WHITE SOX; Triumph, 8-2, Behind Olsen and Deadlock City Series | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/carnegieillinois-expanding.html | Carnegie-Illinois Expanding | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/fans-eat-25000-hot-dogs-20000-bottles-of-soda-pop-and-18000-of-beer.html | FANS EAT 25,000 HOT DOGS; 20,000 Bottles of Soda Pop and 18,000 of Beer Sold | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/fire-department.html | Fire Department | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/willkie-is-described-as-churchill-of-us-ballantine-sees-him.html | WILLKIE IS DESCRIBED AS CHURCHILL OF U.S.; Ballantine Sees Him Stronger Than New Deal Against Nazis | True | | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/president-plans-new-defense-trips-visit-to-pennsylvania-steel-and.html | PRESIDENT PLANS NEW DEFENSE TRIPS; Visit to Pennsylvania Steel and Ohio Aircraft Plants is Considered for Next Week GOING HOME FOR WEEK-END He May See Watervliet Arsenal While at Hyde Park--Promises Help for Jersey Flood Area | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/new-zealand-raises-fourth-army.html | New Zealand Raises Fourth Army | True | Special Cable to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/envoy-of-australia-still-going-to-tokyo-relations-not-affected-by.html | ENVOY OF AUSTRALIA STILL GOING TO TOKYO; Relations Not Affected by Axis Pact, Menzies Says | True | Wireless to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/bids-on-city-park-fill-received.html | Bids on City Park Fill Received | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/says-french-doubt-nazi-victory.html | Says French Doubt Nazi Victory | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/soviets-to-draft-huge-labor-army-nearly-1000000-youths-aged-14-to.html | SOVIETS TO DRAFT HUGE LABOR ARMY; Nearly 1,000,000 Youths Aged 14 to 17 Will Be Mobilized for Training Annually MUST WORK FOR 4 YEARS Instruction Expected to Last Two Years--Workers to Be Exempt From Military | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/jim-turnesa-tops-hogan-by-5-and-3-harbour-club-star-advances-in.html | JIM TURNESA TOPS HOGAN BY 5 AND 3; Harbour Club Star Advances in Metropolitan P.G.A. on His Superb Putting MAYO ELIMINATES DOSER Veteran Takes Match on 19th --Runyan, Hines and Brosch Among Other Victors | True | By William D. Richardson | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/canadaus-board-ponder-axis-move-defense-of-dominions-west-coast-put.html | CANADA-U.S. BOARD PONDER AXIS MOVE; Defense of Dominions West Coast Put Into Foreground of Boston Meeting LA GUARDIA TELLS GAINS Commission, After Considering New England Base Links, Starts for Halifax Inspection Start for Halifax La Guardia Opens Session Tells of Progress Leahy on Way to Capital HUNTS SITES IN THE BAHAMAS U.S. Army-Navy Board Surveys 500 Miles by Plane Mission Visits Nassau | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/holy-cross-heads-south-35-entrain-for-baton-rouge-johnson-lsu-still.html | HOLY CROSS HEADS SOUTH; 35 Entrain for Baton Rouge-- Johnson, L.S.U., Still Idle | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/months-iron-output-29-78-above-sept39-total-below-august-but-daily.html | MONTH'S IRON OUTPUT 29 7/8% ABOVE SEPT.,'39; Total Below August, but Daily Average Nearly at High Record | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/russia-and-germany-in-rail-agreement-new-freight-traffic-plan-to-go.html | RUSSIA AND GERMANY IN RAIL AGREEMENT; New Freight Traffic Plan to Go Into Effect 'Shortly' | True | Wireless to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/miss-masterson-to-wed-will-become-bride-of-ensign-j-william-frorath.html | MISS MASTERSON TO WED; Will Become Bride of Ensign J. William Frorath, U.S.N. | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/to-pick-barton-successor.html | To Pick Barton Successor | True | | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/swedes-hunt-mines-in-oeresund.html | Swedes Hunt Mines in Oeresund | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/baron-de-vitrolles-dead-body-of-french-exenvoy-found-in-london.html | BARON DE VITROLLES DEAD; Body of French Ex-Envoy Found in London Street | True | Special Cable to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/william-l-stoddart-a-hotel-architect-also-specialized-in-designing.html | WILLIAM L. STODDART, A HOTEL ARCHITECT; Also Specialized in Designing Banks and Postoffices | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/trust-calls-debentures.html | Trust Calls Debentures | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/blockfront-house-sold-to-columbia-university-purchases-property-at.html | BLOCKFRONT HOUSE SOLD TO COLUMBIA; University Purchases Property at 90 Morningside Drive, Assessed at $475,000 HARLEM GROUP IN DEAL Row of Houses on St. Nicholas Avenue in New Ownership --Other Sales Closed | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/arms-plant-is-hit-huge-blasts-reported-as-fliers-set-fires-in-nazi.html | ARMS PLANT IS HIT; Huge Blasts Reported as Fliers Set Fires in Nazi Capital OIL REFINERIES DAMAGED More Havoc in Invasion Ports and Disrupting of Reich Rail Lines Claimed | True | By James MacDonald Special Cable To the New York Times. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/son-to-adrian-a-frankels.html | Son to Adrian A. Frankels | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/mayor-in-airplane-arbitrates-strike-flying-to-joint-defense-board.html | MAYOR IN AIRPLANE ARBITRATES STRIKE; Flying to Joint Defense Board Session, He Outlines Award in Electrical Dispute WORKERS GET PAY RISE Demand for Cut in Hours Is Refused--Three Companies and Union Praised | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/egypt-hides-literary-treasures.html | Egypt Hides Literary Treasures | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/in-the-nation-the-last-time-lehmans-argument-was-used.html | In The Nation; The Last Time Lehman's Argument Was Used | True | By Arthur Krock | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/new-needle-wages-stir-puerto-rico-committee-hails-spirit-behind.html | NEW NEEDLE WAGES STIR PUERTO RICO; Committee Hails Spirit Behind Negotiations but Spokesmen Say Industry Cannot Pay | True | Special Cable to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/tigers-57-choices-now-odds-shift-only-slightly-after-opening.html | TIGERS 5-7 CHOICES NOW; Odds Shift Only Slightly After Opening Contest | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/masaryk-exhorts-czechs-tells-them-on-radio-russia-is-being-torn.html | MASARYK EXHORTS CZECHS; Tells Them on Radio Russia Is Being Torn From Axis | True | Special Cable to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/reich-would-use-russia-as-shield-press-suggests-america-better-not.html | REICH WOULD USE RUSSIA AS SHIELD; Press Suggests America Better Not Give New Expressions to Sympathy for Britain MORE MOVES TALKED OF Wilhelmstrasse's Calm Is Said to Be Ruffled Only by Raids of the Royal Air Force | True | Wireless to THE NEW YORK TIMES. | C1B 472045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/needy-musicians-benefit-by-dance-dinner-event-held-as-preview.html | NEEDY MUSICIANS BENEFIT BY DANCE; Dinner Event Held as Preview Opening of Iridium Room Aids Emergency Fund SUBSCRIBERS HAVE GUESTS William H. Osborns, David K. E. Bruces and Miss Georgia B. Hatch Entertain at Fete | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/text-of-willkies-address-at-cleveland-on-defense-and-foreign.html | Text of Willkie's Address at Cleveland on Defense and Foreign Affairs | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/press-censorship-scored-at-the-fair-foreign-correspondents-told.html | PRESS CENSORSHIP SCORED AT THE FAIR; Foreign Correspondents Told Army Opposes Limitations but Asks to Be Trusted EAGER TO INFORM PUBLIC Col. Grogan Finds Fault With 'Officialese Jargon' in Departmental News | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/japanese-tighten-grip-on-indochina-americans-and-british-told-to.html | JAPANESE TIGHTEN GRIP ON INDO-CHINA; Americans and British Told to Remove Their Oil Stocks From Hanoi Airfield FACILITIES ARE ASSUMED Operations Moving Swiftly, as Counter Invasion by Chinese Is Expected | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/normal-life-in-london-returns-for-brief-hour.html | 'Normal' Life in London Returns for Brief Hour | True | Special Cable to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/canadian-world-war-ace-finds-british-undismayed.html | Canadian World War Ace Finds British Undismayed | True | Times Wide World, passed by British Censor | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/japanese-leave-britain-going-voluntarily-no-forced-exodus-says.html | JAPANESE LEAVE BRITAIN; Going Voluntarily, No Forced Exodus, Says Embassy | True | Special Cable to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/bank-group-will-meet-safe-deposit-association-at-norwich-ny-on.html | BANK GROUP WILL MEET; Safe Deposit Association at Norwich, N.Y., on Saturday | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/biddle-is-accused-of-harming-paper-senator-bridges-says-solicitor.html | BIDDLE IS ACCUSED OF HARMING PAPER; Senator Bridges Says Solicitor General Worked Against Chattanooga News TO BENEFIT ITS RIVAL Attempt to 'Smear' Willkie in Case Is Attacked by the Senator | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/220000-brooklyn-loan-placed.html | $220,000 Brooklyn Loan Placed | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/bank-retires-preferred-stock.html | Bank Retires Preferred Stock | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/canadian-corps-rejects-coogan.html | Canadian Corps Rejects Coogan | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/net-team-ready-to-sail-elwood-and-mrs-cooke-in-party-going-to-south.html | NET TEAM READY TO SAIL; Elwood and Mrs. Cooke in Party Going to South America | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/hoodlums-raid-willkie-clubroom-in-queens-mud-smeared-on-windows.html | Hoodlums Raid Willkie Clubroom in Queens; Mud Smeared on Windows, Official Injured | True | | C1B 472045 |
| 1940-10-03 | 1940-10-03 | https://www.nytimes.com/1940/10/03/archives/mitchel-field-head-shifted.html | Mitchel Field Head Shifted | True | Special to THE NEW YORK TIMES. | C1B 472045 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/marks-fiftysecond-year-with-textile-company.html | Marks Fifty-second Year With Textile Company | True | American Foto-News | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/ruling-on-sign-tax-in-stores-due-oct-27-city-treasurer-to-indicate.html | RULING ON SIGN TAX IN STORES DUE OCT. 27; City Treasurer to Indicate Store Advertising Affected | True | | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/exchange-omits-dividend-london-market-fails-to-pay-interim-first.html | EXCHANGE OMITS DIVIDEND; London Market Fails to Pay Interim First Time Since 1918 | True | Wireless to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/probable-batting-order-for-third-game-today.html | Probable Batting Order For Third Game Today | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/trainauto-crash-kills-couple.html | Train-Auto Crash Kills Couple | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/big-store-parcel-sold-in-brooklyn-taxpayer-in-bay-ridge-and.html | BIG STORE PARCEL SOLD IN BROOKLYN; Taxpayer in Bay Ridge and Residential Properties Figure in Deals OPERATOR RESELLS FLATS Title Concern Disposes of Five Holdings of Many Types in Various Sections | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/purchase-tax-begins-in-britain-on-oct-21-levy-to-be-24-on-luxuries.html | PURCHASE TAX BEGINS IN BRITAIN ON OCT. 21; Levy to Be 24% on Luxuries and 12% on Other Items | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/500-would-return-to-us-kennedy-seeks-ship-to-carry-americans-in.html | 500 WOULD RETURN TO U.S.; Kennedy Seeks Ship to Carry Americans in Britain Home | True | Special Cable to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/letters-to-the-times-mr-flynns-figures-disputed-statement-on.html | Letters to The Times; Mr. Flynn's Figures Disputed Statement on Profits by the Democratic Chairman Held Incomplete New York Leases Defended Real Estate Board Form Regarded as Fair to Both Signatories of It Our Illegal Hornblowers | True | W.L. CRUM.JAMES F. DURNELL.A.W. PAINE. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/netherland-jews-hit-barred-from-public-employment-under-nazi.html | NETHERLAND JEWS HIT; Barred From Public Employment Under Nazi Measures | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/to-give-up-multiple-jobs-top-executives-of-baltimore-utility-heed.html | TO GIVE UP MULTIPLE JOBS; Top Executives of Baltimore Utility Heed F.P.C. Ruling | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/cagle-at-football-meeting.html | Cagle at Football Meeting | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/balkan-olympics-open-tomorrow.html | Balkan Olympics Open Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/jj-clifford-dies-built-yale-units-construction-supervisor-for.html | J.J. CLIFFORD DIES; BUILT YALE UNITS; Construction Supervisor for Vermilya Firm Here Erected 10 Colleges at University ALSO LIBRARY AND GYM Directed Work on Cloisters in Fort Tryon Park--Once a Governmental Consultant | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/plans-recreation-in-training-camps-government-will-assume-sole.html | PLANS RECREATION IN TRAINING CAMPS; Government Will Assume Sole Charge, Delegates Are Told at Cleveland Session PLANT DEMANDS PILE UP Facilities for Workers Lag in Defense Factory Areas, Braucher Reports | True | By Kathleen McLaughlin Special To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/manhattan-hopes-rest-on-kiesecker-sophomore-fullback-to-start.html | MANHATTAN HOPES REST ON KIESECKER; Sophomore Fullback to Start Against George Washington at Polo Grounds Tonight | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/german-seized-in-chile-tried-to-use-british-passport-to-leave-and.html | GERMAN SEIZED IN CHILE; Tried to Use British Passport to Leave and Enlist in R.A.F. | True | Special Cable to THE NEW YORK TIMES. | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/pittsburgh-index-steady-trade-dip-offsets-slight-gains-in-output.html | PITTSBURGH INDEX STEADY; Trade Dip Offsets Slight Gains in Output and Shipments | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/dies-as-fire-ladder-breaks.html | Dies as Fire Ladder Breaks | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/treasury-asks-bill-bids-tenders-on-100000000-of-91day-paper-set-for.html | TREASURY ASKS BILL BIDS; Tenders on $100,000,000 of 91Day Paper Set for Monday | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/financial-markets-stocks-continue-to-edge-forward-to-best-levels-of.html | FINANCIAL MARKETS; Stocks Continue to Edge Forward to Best Levels of Recovery Movement With Fifth Consecutive Rise | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/nazis-say-uboat-sank-british-liner-report-the-highland-patriot.html | NAZIS SAY U-BOAT SANK BRITISH LINER; Report the Highland Patriot, 14,172 Tons, Destroyed-- Ship Left Rio on Sept. 14 8 OTHERS ALSO CLAIMED Berlin Agency Asserts London Has Lost 7,000,000 Tons, Not Counting Some Vessels | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/dividend-news-columbia-gas-and-electric-international-harvester.html | DIVIDEND NEWS; Columbia Gas and Electric International Harvester | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/will-draw-up-mckesson-data.html | Will Draw Up McKesson Data | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/liu-promotes-gitsas-sophomore-likely-to-see-action-as-varsity.html | L.I.U. PROMOTES GITSAS; Sophomore Likely to See Action as Varsity Quarterback | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/col-hh-armstead-mining-engineer-68-major-in-us-army-during-the.html | COL. H.H. ARMSTEAD, MINING ENGINEER, 68; Major in U.S. Army During the World War Dies on Coast | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/golden-voyage-wins-at-belmont-park-in-return-to-racing-a-driving.html | Golden Voyage Wins at Belmont Park in Return to Racing. A DRIVING FINISH IN THE CHAOS PURSE AT BELMONT PARK | True | By Bryan Field | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/books-published-today.html | Books Published Today | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/dictators-on-way-conference-is-believed-set-for-this-noon-at.html | DICTATORS ON WAY; Conference Is Believed Set for This Noon at Brenner Pass U.S. SEEN AS CHIEF TOPIC Bold Decisions Predicted Also on Russia's Status in War and on Balkans' Future | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/sends-out-undelivered-speech.html | Sends Out Undelivered Speech | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/aau-bouts-on-tonight.html | A.A.U. Bouts On Tonight | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/students-at-hunter-name-their-leaders-selfgovernment-chairmen-for.html | STUDENTS AT HUNTER NAME THEIR LEADERS; Self-Government Chairman for Fall Term Are Elected | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/fordham-eleven-alert-on-defense-varsity-stops-west-virginia-plays.html | FORDHAM ELEVEN ALERT ON DEFENSE; Varsity Stops West Virginia Plays in Long Scrimmage With the Yearlings | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/trust-increases-value-american-european-securities-puts-851-value.html | TRUST INCREASES VALUE; American European Securities Puts $8.51 Value on Common | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/gen-sugiyama-heads-japans-army-staff-japans-chief-of-staff.html | GEN. SUGIYAMA HEADS JAPAN'S ARMY STAFF; JAPAN'S CHIEF OF STAFF | True | Wireless to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/export-credit-inquiries-show-first-rise-since-may.html | Export Credit Inquiries Show First Rise Since May | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/buyer-to-remodel-east-117th-st-house-tenement-changes-ownership.html | BUYER TO REMODEL EAST 117TH ST. HOUSE; Tenement Changes Ownership After 35 Years | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/defense-fund-bill-sent-to-president-congress-acts-with-rush-on-pay.html | DEFENSE FUND BILL SENT TO PRESIDENT; Congress Acts With Rush on Pay for New Army, Is Ready to Speed Rest of Program AIRPORT OUTLAY BEATEN $80,000,000 Expansion Item Is Dropped as Civil Functions Bill Goes to Conference Conferees Get Second Bill Alaska Animal Bill Adopted Airport Funds Eliminated | True | By Henry N. Dorris Special To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/albert-von-doenhoff-pianist-composer-was-son-of-former-metropolitan.html | ALBERT VON DOENHOFF; Pianist, Composer Was Son of Former Metropolitan Singer | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/butter-ban-in-rome-restaurants.html | Butter Ban in Rome Restaurants | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/queens-pastor-to-resign-dr-je-walker-will-end-17-years-with-astoria.html | QUEENS PASTOR TO RESIGN; Dr. J.E. Walker Will End 17 Years With Astoria Parish | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/adelaide-brownlee-honored.html | Adelaide Brownlee Honored | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/plans-plant-expansion-westinghouse-to-spend-9500000-to-care-for.html | PLANS PLANT EXPANSION; Westinghouse to Spend $9,500,000 to Care for Navy Orders | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/northfield-to-install-new-head.html | Northfield to Install New Head | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/dr-grullermo-andreve-writer-poet-was-panamanian-consul-at-los.html | DR. GRULLERMO ANDREVE; Writer, Poet Was Panamanian Consul at Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/toronto-bomb-does-no-damage.html | Toronto Bomb Does No Damage | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/4-plots-sold-in-darien-three-buyers-plan-immediate-improvement-with.html | 4 PLOTS SOLD IN DARIEN; Three Buyers Plan Immediate Improvement With Houses | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/baltusrol-stars-gain-lead-with-82-misses-wild-and-rutherfurd-pace.html | BALTUSROL STARS GAIN LEAD WITH 82; Misses Wild and Rutherfurd Pace Field as New Jersey Best-Ball Golf Starts | True | By Maureen Orcutt Special To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/miss-janet-davidson-is-engaged-to-marry-upper-montclair-girl-to-be.html | MISS JANET DAVIDSON IS ENGAGED TO MARRY; Upper Montclair Girl to Be Wed to Nils M. Rosenberg | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/to-offer-utility-stock-bankers-to-market-san-diego-gas-5-preferred.html | TO OFFER UTILITY STOCK; Bankers to Market San Diego Gas 5% Preferred Today | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/candidate-wants-us-in-war.html | Candidate Wants U.S. in War | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/at-the-little-carnegie.html | At the Little Carnegie | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/nazis-may-send-planes-to-africa-italy-is-said-to-have-asked-aid.html | Nazis May Send Planes to Africa; Italy Is Said to Have Asked Aid; Pressure on Britain Is held Likely to Be Relieved in Effort to Terrorize the Natives--Morocco Called Food Source | True | By P.j. Philip By Air Mail To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/moslem-distrust-of-mussolini-seen-islam-said-to-feel-its-future.html | MOSLEM DISTRUST OF MUSSOLINI SEEN; Islam Said to Feel Its Future Will Be at Stake in Egypt if Axis Shifts War HATE FOR ROME HELD DEEP People Expect That Italians Plan a Greater Campaign-- Syria's Plight Cited | True | By Joseph M. Levy Wireless To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/fish-sees-victory-despite-his-foes-says-he-expects-to-be-elected.html | FISH SEES VICTORY DESPITE HIS FOES; Says He Expects to Be Elected Again by 30,000 Votes | True | Special to THE NEW YORK TIMES.WASHINGTON, Oct. 3--Unworried by the Organization of A Club (STOP HAMILTON FISH), Representative Fish Said Today That He Expects To Win the Election By Approximately... | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/paine-webber-co-60-twenty-offices-celebrate.html | Paine, Webber & Co. 60; Twenty Offices Celebrate | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/dakar-is-reported-under-martial-law-de-gaulle-sees-effort-to-block.html | DAKAR IS REPORTED UNDER MARTIAL LAW; De Gaulle Sees Effort to Block Revolt Against Nazi Rule | True | Special Cable to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/dutch-unilever-passes-dividend.html | Dutch Unilever Passes Dividend | True | Wireless to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/railroad-to-ask-rfc-loan.html | Railroad to Ask RFC Loan | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/nazis-end-attack-on-london-early-capital-clear-of-raiders-for-hours.html | NAZIS END ATTACK ON LONDON EARLY; Capital Clear of Raiders for Hours at Night, Longest Such Lull in Weeks | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/1300000-of-gold-arrives-18-boxes-received-from-britain-6-from.html | $1,300,000 OF GOLD ARRIVES; 18 Boxes Received From Britain, 6 From Venezuela | True | | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/queens-factory-building-sold.html | Queens Factory Building Sold | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/30640-watch-reds-defeat-tigers-53-tying-series-at-11-waiters-after.html | 30,640 WATCH REDS DEFEAT TIGERS, 5-3, TYING SERIES AT 1-1; Waiters, After a Shaky Start, Pitches Three-Hit Victory-- Rowe Is Routed in 4th RIPPLE GETS 2-RUN HOMER Clinches Game for Cincinnati-- With Third-Inning Wallop-- Gorsica, Wilson Star A Remarkable Recovery Reds' Supporters Confident Lombardi, Frey Still Out 30,640 SEE REDS DOWN TIGERS, 5-3 Walters Regains Form A Rift in the Clouds Early Fears Vanish | True | By John Drebinger Special To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/chase-reds-from-campus-franklin-and-marshall-students-burn.html | CHASE REDS FROM CAMPUS; Franklin and Marshall Students Burn Communist Literature | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/republican-fight-on-arms-bill-cited-flynn-aide-points-to-record-in.html | REPUBLICAN FIGHT ON ARMS BILL CITED; Flynn Aide Points to Record in Congress in Reply to Willkie Defense Charge INDUSTRY IS SEEN AIDED National Works Agency Head Says Rural Electrification, Housing Gave Impetus | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/bank-clearings-up-from-year-ago-rise-of-57-in-week-ended-on.html | BANK CLEARINGS UP FROM YEAR AGO; Rise of 5.7% in Week Ended on Wednesday the First Since Early Part of July GAIN IN NEW YORK 6.1% Total of $3,605,682,000 Here Compares With $3,397,548,000 in Period in 1939 | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/return-to-stage-by-miss-webster-director-of-shakespearean-plays-has.html | RETURN TO STAGE BY MISS WEBSTER; Director of Shakespearean Plays Has Canceled Her Paramount Contract BRADY TO OFFER COMEDY He Will Produce 'Feathers in a Gale' in Association With Remington Korper Otis Chatfield-Taylor's Plans A Greenwich Village Premiere | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/mandel-acquittal-upsets-riom-plans-chief-criminal-of-war-guilt.html | MANDEL ACQUITTAL UPSETS RIOM PLANS; 'Chief Criminal' of War Guilt Trial Purged by Army Court of Treason Charge ELEVEN LOSE CITIZENSHIP Five Journalists Among Those Losing Property and Rights for Fleeing From France. | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/mr-churchills-cabinet.html | MR. CHURCHILL'S CABINET | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/leaflet-raid-on-peiping-by-chinese-is-reported.html | Leaflet Raid on Peiping By Chinese Is Reported | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/news-of-markets-in-european-cities-london-stocks-show-many-small.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stocks Show Many Small Rises--Gilt-Edge List Recovers From Setbacks BERLIN SHARES ADVANCE Trading More Active as Bond Deals Fall Off--Dutch Security Trend Down | True | Wireless to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/randall-company-doubles-sales.html | Randall Company Doubles Sales | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/rentals-are-made-in-duplex-suites-tenants-are-found-for-large.html | RENTALS ARE MADE IN DUPLEX SUITES; Tenants Are Found for Large Two-Floor Apartments on the East Side R.N. RYAN IS NEW LESSEE Brokers' Lists Include Number of Contracts for Space on the West Side | True | Devere Baker | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/books-of-the-times-what-the-country-books-have-done-the-call-of-the.html | BOOKS OF THE TIMES; What the Country Books Have Done The Call of the (Commuter's) Wild Some of the Forest's Prime Evils Father Is a Country Critic | True | By Charles Poore | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/columbia-engages-in-contact-drill-seconds-helped-by-coaches-battles.html | COLUMBIA ENGAGES IN CONTACT DRILL; Seconds, Helped by Coaches Battles and Seidel, Put on Maine's Attack LITTLE DISCOVERS FLAWS Shows Dissatisfaction With Defensive Play of FirstString Eleven | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/harrington-rites-held-at-academy-officials-present-at-military.html | HARRINGTON RITES HELD AT ACADEMY; Officials Present at Military Service in Cadet Chapel for Federal WPA Head HOPKINS IS A PALLBEARER Lieut. Col. Somervell, John M. Carmody and Howard Hunter Also Attend Funeral | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/scout-program-praised-roosevelt-and-hoover-commend-emergency.html | SCOUT PROGRAM PRAISED; Roosevelt and Hoover Commend Emergency Training Plan | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/industrial-users-find-cottons-tight-defense-affects-mill-ability-to.html | INDUSTRIAL USERS FIND COTTONS TIGHT; Defense Affects Mill Ability to Make Shipments on Early Basis JUMP IN PRICES UNLIKELY Would Come Only if Buyers Get Panicky and Rush to Cover Far Ahead, It Is Said | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/new-plane-types-emphasis-shifted-to-quantity.html | NEW PLANE TYPES; Emphasis Shifted to Quantity | True | By Hanson W. Baldwin | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/cotton-maintains-firm-undertone-light-receipts-in-the-south-a.html | COTTON MAINTAINS FIRM UNDERTONE; Light Receipts in the South a Factor in Quiet Trading on the Exchange Here | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/member-bank-balances-rise-97000000-excess-reserves-increase-by.html | Member Bank Balances Rise $97,000,000; Excess Reserves Increase by $70,000,000 | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/bethlehem-still-faces-cio-threat-union-chiefs-are-pleased-by.html | BETHLEHEM STILL FACES C.I.O. THREAT; Union Chiefs Are Pleased by Jackson Opinion, but Insist Government Implement It LEWIS ASSAILS COMPANY Calls It 'Flagrant Violator' of Labor Laws-- Murray 'Astonished' at Its Contracts | True | By Louis Stark Special To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/carloadings-up-11-in-week-off-in-year-miscellaneous-index-dips.html | Carloadings Up 1.1% in Week, Off in Year; Miscellaneous Index Dips, 'Others' Higher | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/last-body-found-in-boat-mishap.html | Last Body Found in Boat Mishap | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/mrs-aw-hart-honored-dinner-guest-of-decio-machado-to-leave-soon-for.html | MRS. A.W. HART HONORED; Dinner Guest of Decio Machado to Leave Soon for Bermuda | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/events-today.html | Events Today | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/book-by-judge-knox-to-be-issued-monday-a-judge-comes-of-age-reviews.html | BOOK BY JUDGE KNOX TO BE ISSUED MONDAY; 'A Judge Comes of Age' Reviews Bench Experience of 21 Years | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/state-shows-rise-in-new-companies-12434-formed-in-nine-months.html | STATE SHOWS RISE IN NEW COMPANIES; 12,434 Formed in Nine Months, Against 12,095 Year Before | True | Special to THE NEW YORK TIMES. | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/white-sox-victors-as-39626-look-on-conquer-cubs-in-night-game-11-to.html | WHITE SOX VICTORS AS 39,626 LOOK ON; Conquer Cubs in Night Game, 11 to 5, for 2-1 Advantage in Chicago Series | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/president-willkie-to-address-forum-both-will-be-heard-at-herald.html | PRESIDENT, WILLKIE TO ADDRESS FORUM; Both Will Be Heard at Herald Tribune's Symposium on Our '2d Fight for Freedom' OPENING SESSION OCT. 22 Mayor to Give Keynote Talk on Oct. 23--Leaders in Many Fields on Speakers' Lists | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/baroness-von-schoeler-wins-suit.html | Baroness Von Schoeler Wins Suit | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/advertising-news-and-notes-successful-ads-continued.html | Advertising News and Notes; Successful Ads Continued | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/daniel-c-roper-improved.html | Daniel C. Roper Improved | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/text-of-willkies-address-in-pittsburgh-on-labor-problems-and-plans.html | Text of Willkie's Address in Pittsburgh on Labor Problems and Plans to Solve Them; PITTSBURGH WELCOMES THE REPUBLICAN STANDARD-BEARER | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/sugar-quota-law-headed-for-fight-measure-to-extend-it-a-year.html | SUGAR QUOTA LAW HEADED FOR FIGHT; Measure to Extend It a Year Approved by Finance Group, Goes to Senate Floor | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/shifts-in-equities-reported-to-sec-summary-makes-public-deals-by-of.html | SHIFTS IN EQUITIES REPORTED TO SEC; Summary Makes Public Deals by Officers and Directors of Concerns in August HUGHES TOOL BUYS SHARES Company Holding Nearly 40% of Stock of Transcontinental and Western Air | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/st-johns-wants-its-site-only-for-national-defense-would-it-give-way.html | ST. JOHN'S WANTS ITS SITE; Only for National Defense Would It Give Way to Naval Academy | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/st-quentin-leaves-for-visit-to-vichy-exenvoy-departs-on-clipper-for.html | ST. QUENTIN LEAVES FOR VISIT TO VICHY; Ex-Envoy Departs on Clipper for Conferences Before Taking Up New Duties in Brazil CUBAN WILL JOIN HUSBAND She Was Married by Proxy to Get Diplomatic Passport-- Royal Family Coming | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/end-of-american-league-streak-heightens-joy-of-reds-congratulating.html | End of American League Streak Heightens Joy of Reds; CONGRATULATING CINCINNATI PITCHER AFTER HIS VICTORY | True | By James P. Dawson Special To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/isabelle-m-rainey-married.html | Isabelle M. Rainey Married | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/wendell-willkies-schedule.html | Wendell Willkie's Schedule | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/average-share-price-rose-in-september-2856-at-end-of-month-against.html | AVERAGE SHARE PRICE ROSE IN SEPTEMBER; $28.56 at End of Month, Against $28 of Beginning | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/article-1-no-title-slight-decrease-disclosed-for-this-year-to-july.html | Article 1 -- No Title; Slight Decrease Disclosed for This Year to July 31 | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/8-in-war-cabinet-bevin-socialist-minister-of-labor-is-named-to.html | 8 IN WAR CABINET; Bevin, Socialist Minister of Labor, Is Named to Inner Ruling Circle CHURCHILL TO LEAD PARTY Morrison Heads Home Defense --Press Urges More Drastic Shake-Up in Government | True | By Robert P. Post Special Cable To the New York Times. | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/willkie-presents-7point-labor-plan-for-economic-lift-he-upholds.html | WILLKIE PRESENTS 7-POINT LABOR PLAN FOR ECONOMIC LIFT; He Upholds Bargaining and the Principles of NLRA in Speech to Pittsburgh Crowd HITS NLRB ADMINISTRATION Nominee Asks a Triumvirate of Labor, Farmers, Business and a 'Cooling Off' Period The Candidate's Labor Program WILLKIE PRESENTS 7-POINT LABOR PLAN Proposes "a Triumvirate" Speaks in Factory Areas Again Hits at Unemployment McNary Assails Third Term | True | By James A. Hagerty Special To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/says-coronado-died-in-1554.html | Says Coronado Died in 1554 | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/john-maxwell-63-of-british-films-associated-pictures-chairman-and.html | JOHN MAXWELL, 63, OF BRITISH FILMS; Associated Pictures Chairman and Managing Director Dies in Witley, Surrey CONTROLLED 500 HOUSES Lawrence Olivier and Freddie Bartholomew Among the Stars He Promoted | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/ja-noe-indicted-as-a-tax-evader-democratic-national-committeeman.html | J.A. NOE INDICTED AS A TAX EVADER; Democratic National Committeeman, Weiss and OilCompany Are Named | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/trade-loans-rise-14000000-here-continued-expansion-shown-in-reserve.html | TRADE LOANS RISE $14,000,000 HERE; Continued Expansion Shown in Reserve Report for Week Seen as Sign of Business Trend OUTSTANDING CREDIT UP $91,000,000 Gain Includes an Increase of $49,000,000 in Holdings--Deposits Higher | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/nazi-golden-age.html | NAZI GOLDEN AGE | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/27333000-bonds-for-carrier-today-new-york-connecting-railroad.html | $27,333,000 BONDS FOR CARRIER TODAY; New York Connecting Railroad Company to Have First Offer to Public Since 1926 PROCEEDS FOR REFUNDING Banking Group, Headed by Morgan Stanley and Kuhn, Loeb Includes 65 Firms | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/may-rewed-rivera-artist.html | May Rewed Rivera, Artist | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/rumania-rebuffs-britain-on-protest-rejects-charges-on-arrests-as.html | RUMANIA REBUFFS BRITAIN ON PROTEST; Rejects Charges on Arrests as Another Briton Is Kidnapped in BucharestENVOY CALLS A MEETINGSir Reginald Hoare in SecretTalk With Aides--Cruelty to Prisoners Reported | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/dr-butlers-address-to-the-columbia-faculties-we-are-involved.html | Dr. Butler's Address to the Columbia Faculties; We Are Involved" | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/milliners-to-discuss-problems.html | Milliners to Discuss Problems | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/hamburg-is-raided-2-hours-by-british-bombers-fire-oil-plants-and.html | HAMBURG IS RAIDED 2 HOURS BY BRITISH; Bombers Fire Oil Plants and Shipyards Besides Striking Krupp and Other Targets | True | By James MacDonald Special Cable To the New York Times. | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/expostmaster-is-sentenced.html | Ex-Postmaster Is Sentenced | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/soviet-ends-free-schools-sees-workers-able-to-pay.html | Soviet Ends Free Schools; Sees Workers Able to Pay | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/ban-in-france-relaxed-limited-communication-between-zones-permitted.html | BAN IN FRANCE RELAXED; Limited Communication Between Zones Permitted by Nazis | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/let-them-stay.html | LET THEM STAY | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/bars-closed-registration-day.html | Bars Closed Registration Day | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/ccny-lists-starters-passing-and-punting-emphasized-in-practice-for.html | C.C.N.Y. LISTS STARTERS; Passing and Punting Emphasized in Practice for Colby Game | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/financial-financial.html | FINANCIAL; FINANCIAL | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/chileans-to-sail-today-will-join-fourth-army-officer-here-for.html | CHILEANS TO SAIL TODAY; Will Join Fourth Army Officer Here for Garden Show | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/fraud-is-charged-to-two-missions-bennett-allowed-by-court-to-sue-to.html | FRAUD IS CHARGED TO TWO MISSIONS; Bennett Allowed by Court to Sue to Vacate Charters of Religious Charity Groups INCOME $79,000 YEARLY Proceeds of Public Solicitation Said to Be Used Almost Entirely for Owners' Benefit | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/shorts-kerchiefs-ordered-by-army-also-awards-contract-to-redye-od.html | SHORTS, 'KERCHIEFS ORDERED BY ARMY; Also Awards Contract to ReDye O.D. Suiting Fabricto Spruce GreenBLANKET MINIMUM CUTBidders May Offer as Littleas 10,000 Against Callfor 2,000,000 Units Navy Awards Contracts Shoe Laces Quoted | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/held-in-basket-throwing-detroit-woman-says-willkie-incident-was-in.html | HELD IN BASKET THROWING; Detroit Woman Says Willkie Incident Was in 'Spirit of Fun' | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/30640-paid-145403-at-2d-series-contest.html | 30,640 Paid $145,403 At 2d Series Contest | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/capt-johnston-in-draft-post.html | Capt. Johnston in Draft Post | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/gisholt-machine-files-concern-registers-stock-to-be-offered-to.html | GISHOLT MACHINE FILES; Concern Registers Stock to Be Offered to Public | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/marks-loyalty-days-president-urges-all-to-attend-weekend-services.html | MARKS LOYALTY DAYS; President Urges All to Attend Week-End Services | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/queens-house-brings-cash.html | Queens House Brings Cash | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/group-medical-service.html | GROUP MEDICAL SERVICE | True | | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/1-gain-by-willkie-in-california-found-but-roosevelt-keeps-lead.html | 1% Gain by Willkie in California Found but Roosevelt Keeps Lead; Sharp Rise in President's Popularity Halts After Rival's Tour--Executive Adds to Margin in Washington, Oregon | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/police-department.html | Police Department | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/for-britain-and-china-aid-admiral-yarnell-favors-even-extreme-of.html | FOR BRITAIN AND CHINA AID; Admiral Yarnell Favors Even Extreme of Going to War | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/dodgers-face-test-in-eagles-tonight-seek-second-league-victory-in.html | DODGERS FACE TEST IN EAGLES TONIGHT; Seek Second League Victory in Gridiron Inaugural at Ebbets Field EXPECT WIDE-OPEN GAME O'Brien of Philadelphia and Parker, Brooklyn, Leaders in Overhead Warfare Texas Christian Delivers Eagles' Line Strong | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/troth-is-announced-of-johanna-randlov-she-will-become-the-bride-of.html | TROTH IS ANNOUNCED OF JOHANNA RANDLOV; She Will Become the Bride of Tracy Jaeckel of This City | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/orders-willkie-guard-hague-acts-to-prevent-rowdyism-in-jersey-city.html | ORDERS WILLKIE GUARD; Hague Acts to Prevent Rowdyism in Jersey City Monday | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/norway-stripped-of-food-reserves-nazis-expropriate-stocks-of-dried.html | NORWAY STRIPPED OF FOOD RESERVES; Nazis Expropriate Stocks of Dried Fish and Potatoes--Exterminating Elks CHAOS IN INTERNAL RULE Municipalities Not Functioning Under 'New Order'--Curbs Are Imposed on Jews | True | Wireless to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/mrs-david-c-coyle-wife-of-economist-with-wallace-party-dies-here.html | MRS. DAVID C. COYLE; Wife of Economist With Wallace Party Dies Here | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/fire-department.html | Fire Department | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/7-radio-listeners-jailed-germans-convicted-of-tuning-in-on-foreign.html | 7 RADIO LISTENERS JAILED; Germans Convicted of Tuning in on Foreign Broadcasts | True | Wireless to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/newark-truck-strike-goes-on.html | Newark Truck Strike Goes On | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/christine-duncan-becomes-a-bride-her-marriage-took-place-here.html | CHRISTINE DUNCAN BECOMES A BRIDE; HER MARRIAGE TOOK PLACE HERE YESTERDAY | True | David Berns | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/105-army-tanks-go-to-canada.html | 105 Army Tanks Go to Canada | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/2868450-earned-by-brown-company-net-for-forty-weeks-contrasts-with.html | $2,868,450 EARNED BY BROWN COMPANY; Net for Forty Weeks Contrasts With Deficit of $388,100 Year Previously HEARING ON PLAN OCT. 21 Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/miss-medora-francis-niece-of-late-ward-mcallister-new-york-society.html | MISS MEDORA FRANCIS; Niece of Late Ward McAllister, New York Society Leader | True | | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/new-york-visioned-as-spice-trade-center-for-world-building-up-of.html | New York Visioned as Spice Trade Center For World; Building Up of Stocks Urged | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/530-in-cabarets-fingerprinted.html | 530 in Cabarets Fingerprinted | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/2-wandering-sisters-are-found-by-police-brooklyn-girls-seeing.html | 2 WANDERING SISTERS ARE FOUND BY POLICE; Brooklyn Girls Seeing Sights Uptown--Third Still Missing | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/womans-aviation-course-opens.html | Woman's Aviation Course Opens | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/new-cargo-vessel-is-launched-here-cape-may-first-of-five-ships-of.html | NEW CARGO VESSEL IS LAUNCHED HERE; Cape May, First of Five Ships of C-1B Type, Slides Down Ways Into Kill Van Kull MISS O'LEARY IS SPONSOR Daughter of Representative Breaks Bottle of Wine on Bow at Brief Ceremony | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/britain-to-reopen-burmachina-road-an-italian-offensive-against.html | BRITAIN TO REOPEN BURMA-CHINA ROAD; AN ITALIAN OFFENSIVE AGAINST BRITISH FORCES IN EGYPT | True | Times Wide World, passed by Italian Censor | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/yale-lineup-to-stand-pond-plans-no-changes-tomorrow-against-favored.html | YALE LINE-UP TO STAND; Pond Plans No Changes Tomorrow Against Favored Virginia | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/american-sugar-meeting-stockholders-to-be-asked-to-extend-life-of.html | AMERICAN SUGAR MEETING; Stockholders to Be Asked to Extend Life of Company | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/dutch-treasury-paper-increases.html | Dutch Treasury Paper Increases | True | Wireless to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/named-to-british-press-post-here.html | Named to British Press Post Here | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/white-plains-houses-leased-by-operator-4unit-group-on-martine-ave.html | WHITE PLAINS HOUSES LEASED BY OPERATOR; 4-Unit Group on Martine Ave. Taken by David S. Meister | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/group-of-15-houses-in-newark-trade-pruitt-estate-disposes-of.html | GROUP OF 15 HOUSES IN NEWARK TRADE; Pruitt Estate Disposes of One-Family Dwellings to Liling Realty Co. 16-UNIT FLAT IS SOLD Apartment With Six Suites in Jersey City Figures in Another Deal | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/nurses-held-vital-to-defense-of-us-dr-kennedy-calls-the-public.html | NURSES HELD VITAL TO DEFENSE OF U.S.; Dr. Kennedy Calls the Public Health Service a Vital Agent in Preparedness Work $430,000 DRIVE IS OPENED Henry Street Group Outlines Its Role in Guarding the Welfare of New Yorkers | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/mary-doolittle-in-cello-recital-the-montreal-artists-chief-numbers.html | MARY DOOLITTLE IN 'CELLO RECITAL; The Montreal Artist's Chief Numbers Are Compositions Seldom Attempted DOHNANYI SONATA FEATURE Work Characterized as Welcome Offering--The Musician Is Well Received | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/killed-in-fall-from-scaffold.html | Killed in Fall From Scaffold | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/2-on-sinking-yacht-saved-nm-schenck-movie-executive-in-east-river.html | 2 ON SINKING YACHT SAVED; N.M. Schenck, Movie Executive, in East River Accident | True | | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/print-with-rubber-plate-contract-book-men-announce-first-success-on.html | PRINT WITH RUBBER PLATE; Contract Book Men Announce First Success on Web Press | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/finland-and-russia-agree-on-alands-permanent-demilitarization-of.html | FINLAND AND RUSSIA AGREE ON ALANDS; Permanent Demilitarization of Islands Undertaken by Finns | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/awards-still-gaining-engineering-lettings-are-boosted-by-defense.html | AWARDS STILL GAINING; Engineering Lettings Are Boosted by Defense Work | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/navy-yard-payroll-rises.html | Navy Yard Payroll Rises | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/barton-sees-irish-quitting-new-deal-nominee-for-senate-declares.html | BARTON SEES IRISH QUITTING NEW DEAL; Nominee for Senate Declares Thousands in the City Will Swing to Willkie HE COMMENDS FARLEY Candidate Will Open Up-State Drive Tomorrow--Plans for Willkie Here Worked Out | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/bank-teller-denies-theft.html | Bank Teller Denies Theft | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/rev-ah-van-etten-presbyterian-missionary-who-served-in-china-14.html | REV. A.H. VAN ETTEN; Presbyterian Missionary, Who Served in China 14 Years, Was 39 | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/school-merger-put-off-teachers-college-will-take-up-proposal-with.html | SCHOOL MERGER PUT OFF; Teachers College Will Take Up Proposal With Committees | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/odds-shift-to-58-against-detroit-same-figure-on-todays-game-and.html | ODDS SHIFT TO 5-8 AGAINST DETROIT; Same Figure on Today's Game and Entire Series--Price of Standing Room High $3.45 for Standing Room Walters Delivers 138 Pitches | True | From a Staff Correspondent | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/oshins-makes-2-changes-goldberg-and-liscio-will-start-for-brooklyn.html | OSHINS MAKES 2 CHANGES; Goldberg and Liscio Will Start for Brooklyn College Tonight | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/a-peaceful-border.html | A PEACEFUL BORDER | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/wallace-replies-to-talk-of-boom-pits-slow-sound-business-growth.html | WALLACE REPLIES TO TALK OF BOOM; Pits 'Slow, Sound Business Growth' Against Willkie's Pledge of Bigger Financing NEW DEAL OUTLAY UPHELD Candidate Tells Montanans That It Went to 'Main Street Instead of Wall Street' Warns of Republican Tactics | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/auction-sales.html | AUCTION SALES | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/tuesday-deadline-for-city-bond-bids-controller-to-consider-at-noon.html | TUESDAY DEADLINE FOR CITY BOND BIDS; Controller to Consider at Noon Tenders for Aqueduct Loan of $60,000,000 MATURITY IN THIRTY YEARS Interest Not Above 4 Per Cent Specified--Note Redemption to Be Effected OTHER MUNICIPAL LOANS | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/visit-jamaica-defense-base.html | Visit Jamaica Defense Base | True | | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/ehret-kinsman-seized-in-italy-george-grandson-of-founder-of-brewery.html | EHRET KINSMAN SEIZED IN ITALY; George, Grandson of Founder of Brewery, Charged With Illicit Exchange Deals PROPERTY HERE ATTACHED Court Action on Behalf of Resident of Italy Tells of Arrest of Music Student | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/mrs-cw-huntington-widow-of-former-president-of-virginian-railway.html | MRS. C.W. HUNTINGTON; Widow of Former President of Virginian Railway Was 80 | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/southern-railway-gets-7300000-at-177.html | Southern Railway Gets $7,300,000 at 1.77% | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/mr-willkie-on-defense.html | MR. WILLKIE ON DEFENSE | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/joint-board-tours-nova-scotia-bases-naval-and-air-defenses-between.html | JOINT BOARD TOURS NOVA SCOTIA BASES; Naval and Air Defenses Between Yarmouth and HalifaxAre Inspected by MembersOUR OVER-AGE SHIPS SEEN Shelburne Harbor is Visited-- La Guardia Says That Many Problems Were Solved Many Problems Called Solved | True | From a Staff Correspondent By Telephone To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/shippers-predict-upturn-next-year-index-of-atlantic-states-group.html | SHIPPERS PREDICT UPTURN NEXT YEAR; Index of Atlantic States Group Shows Immediate Rise in Carloadings DEFENSE TO BE FACTOR Carriers Said to Have 77,000 More Serviceable Cars and 952 Engines in Storage | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/a-chance-for-republicans.html | A CHANCE FOR REPUBLICANS | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/atlass-meeting-postponed.html | Atlas's Meeting Postponed | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/spain-torn-by-poverty-and-axis-italy-angry-over-her-neutrality-rome.html | Spain Torn by Poverty and Axis; Italy Angry Over Her Neutrality; Rome Is Said to Resent Franco's Refusal to Enter War--Reich Mollified by Supplies-- Rifts Developing in Impoverished Land | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/misses-plaut-engaged-alice-fiancee-of-morton-roskoph-and-rhoda-of.html | MISSES PLAUT ENGAGED; Alice Fiancee of Morton Roskoph and Rhoda of Morton Howard | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/hotels-told-to-spur-promotion-efforts-fisher-urges-front-offices-be.html | HOTELS TOLD TO SPUR PROMOTION EFFORTS; Fisher Urges Front Offices Be Put Under Sales Department | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/estates-appraised.html | Estates Appraised | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/schedule-for-the-series.html | Schedule for the Series | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/princeton-passing-fails-wieman-is-disturbed-by-results-of-drill-for.html | PRINCETON PASSING FAILS; Wieman Is Disturbed by Results of Drill for Vanderbilt | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/the-screen-in-review-spring-parade-a-picture-of-life-in-old-vienna.html | THE SCREEN IN REVIEW; 'Spring Parade,' a Picture of Life in Old Vienna, With Deanna Durbin as Central Figure at the Roxy--New Films at the Little Carnegie, Rialto and Palace | True | By Bosley Crowther | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/british-appeasers-assailed-by-wells-noted-author-here-sees-a-split.html | BRITISH 'APPEASERS' ASSAILED BY WELLS; Noted Author, Here, Sees a Split in Government on War Aims That Threatens Empire HALIFAX IS CHIEF TARGET Nazis Declared to Be 'Near End of Tether'--'Whether We Win Another Matter,' He Says | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/barklie-henrys-in-bermuda.html | Barklie Henrys in Bermuda | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/board-cuts-figure-on-capital-budget-first-draft-for-87347746.html | BOARD CUTS FIGURE ON CAPITAL BUDGET; First Draft for $87,347,746 Compares With Total of $123,679,106 Year Ago HEARING ON WEDNESDAY Largest Share Allocated to Schools in Estimate in Line With Mayor's Wishes | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/booksauthors.html | Books--Authors | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/bonus-to-indian-stars-boudreau-and-mack-get-2000-each-sign-10000.html | BONUS TO INDIAN STARS; Boudreau and Mack Get $2,000 Each, Sign $10,000 Contracts | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/fruit-export-cut-by-war-current-seasons-volume-less-than-half-that.html | FRUIT EXPORT CUT BY WAR; Current Season's Volume Less Than Half That of Year Ago | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/westbury-polo-postponed.html | Westbury Polo Postponed | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/cuban-mission-departs-on-the-way-to-washington-to-negotiate-large.html | CUBAN MISSION DEPARTS; On the Way to Washington to Negotiate Large Loan | True | Wireless to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/bayonne-election-set.html | Bayonne Election Set | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/commodity-index-steady-wholesale-figure-at-777-for-last-week-bureau.html | COMMODITY INDEX STEADY; Wholesale Figure at 77.7 for Last Week, Bureau Finds | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/balkat-draft-board-duty-several-hundred-who-refused-denounced-by.html | BALKAT DRAFT BOARD DUTY; Several Hundred Who Refused Denounced by Buffalo Mayor | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/tiny-model-railroad-shown.html | Tiny Model Railroad Shown | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/miss-evans-tops-field-captures-gross-honors-with-84-in-golf-at.html | MISS EVANS TOPS FIELD; Captures Gross Honors With 84 in Golf at Sleepy Hollow | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/newsoms-father-dies-in-cincinnati-pitcher-attends-service-while.html | NEWSOM'S FATHER DIES IN CINCINNATI; Pitcher Attends Service While Team-Mates Play--Expects to Face Reds Again | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/the-international-situation.html | The International Situation | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/nash-will-cut-prices-of-2-models.html | Nash Will Cut Prices of 2 Models | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/very-rev-s-konieczny-former-provincial-of-the-polish-vincentian.html | VERY REV. S. KONIECZNY; Former Provincial of the Polish Vincentian Fathers in U.S. | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/60000-draft-quota-for-this-area-set-additional-60000-to-be-called.html | 60,000 DRAFT QUOTA FOR THIS AREA SET; Additional 60,000 to Be Called Up in the Spring, Gen. Drum Tells State Chamber TWO YEARS TO BUILD ARMY Training and Equipment Not to Be Rushed at Expense of Efficiency, He Says | True | | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/ready-to-ship-supplies-to-china.html | Ready to Ship Supplies to China | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/youths-pelting-willkie-sentenced-to-woodshed.html | Youths Pelting Willkie Sentenced to Woodshed | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/link-latin-trade-to-defense-issues-jones-knox-henderson-na.html | LINK LATIN TRADE TO DEFENSE ISSUES; Jones, Knox, Henderson, N.A. Rockefeller Discuss Trends Before Business Council SELLING TO US STRESSED Amounts to Less Than South Americans Want to Buy From Us, Speakers Insist | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/spencer-scott-excels-trots-a-159-mile-fastest-for-a-3yearold-this.html | SPENCER SCOTT EXCELS; Trots a 1:59 Mile, Fastest for a 3-Year-Old This Year | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/new-plane-called-fastest-in-world-knudsen-and-officers-view-navy.html | NEW PLANE CALLED FASTEST IN WORLD; Knudsen and Officers View Navy Pursuit Craft at the United Corporation Plant PROGRESS IS ACCLAIMED Factories at East Hartford and Famingdale Visited-- Curtis-Wright Expanding | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/buys-richmond-home-manhattan-attorney-acquires-8room-house-in-ward.html | BUYS RICHMOND HOME; Manhattan Attorney Acquires 8-Room House in Ward Hill | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/hines-and-brosch-advance-to-title-round-in-metropolitan-pga-tourney.html | Hines and Brosch Advance to Title Round in Metropolitan P.G.A. Tourney; TURNESA BROTHERS HALTED AT BAYSIDE Hines Rallies to Subdue Joe at 18th Hole After Turning Back Mike by 4 and 2 JIMMY ALSO ELIMINATED Bows to Cassella, Who Then Loses to Brosch, 3 and 2, in P.G.A. Tournament | True | By William D. Richardson | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/mapping-plans-for-tomorrows-battle-with-lafayette-at-ohio-field.html | MAPPING PLANS FOR TOMORROWS BATTLE WITH LAFAYETTE AT OHIO FIELD; Coach Puzzled by N.Y.U. Failure To Make Its Aerial Attack Click | True | Times Wide World | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/greater-leniency-to-business-urged-cl-benner-tells-mortgage-bankers.html | GREATER LENIENCY TO BUSINESS URGED; C.L. Benner Tells Mortgage Bankers' Convention of Need to Speed Arms Output FOR 5 NEW DEAL CHANGES He Mentions Labor Act, Taxes, Holding Concerns, Securities Control, Private Enterprise | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/york-gets-evenin-practice.html | York Gets Even--In Practice | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/crucible-steel-of-america-votes-merger-with-subsidiary-but-writ.html | Crucible Steel of America Votes Merger With Subsidiary, but Writ Holds It Up | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/sites-are-selected-for-13-new-air-bases-bangor-manchester-nh-and.html | SITES ARE SELECTED FOR 13 NEW AIR BASES; Bangor, Manchester, N.H., and Charlotte, N.C., Are Included | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/samuel-yellin-55-craftsman-in-iron-designer-of-many-ornamental.html | SAMUEL YELLIN, 55, CRAFTSMAN IN IRON; Designer of Many Ornamental Hand-Wrought Works Dies Here at the Age of 55 CREATED GATES AT YALE His Decorations at St. John the Divine-- Outstanding Citizen' of Philadelphia Taught for Several Years Received Many Awards | True | Times Wide World, 1926 | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/king-of-gypsies-in-us-mark-adams-head-of-75000-dies-in-los-angeles.html | 'KING' OF GYPSIES IN U.S.; Mark Adams, Head of 75,000, Dies in Los Angeles | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/radio-men-are-sought-two-special-recruiting-centers-set-up-in-3d.html | RADIO MEN ARE SOUGHT; Two Special Recruiting Centers Set Up in 3d Naval Area | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/many-have-guests-at-piping-rock-show-mrs-james-madison-austin-and.html | MANY HAVE GUESTS AT PIPING ROCK SHOW; Mrs. James Madison Austin and F.C. Tanners Entertain | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/bank-of-canada-reports-circulation-increased-7690000-in-week.html | BANK OF CANADA REPORTS; Circulation Increased $7,690,000 in Week | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/fort-dix-will-give-psychology-tests-draft-chiefs-prepare-for.html | FORT DIX WILL GIVE PSYCHOLOGY TESTS; DRAFT CHIEFS PREPARE FOR REGISTRATION DAY | True | By Anthony H. Leviero Special To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/185156837-in-orders-general-electric-reports-increase-of-133-for.html | $185,156,837 IN ORDERS; General Electric Reports Increase of 133% for Quarter | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/roosevelt-speech-in-garden-likely-tammany-ignored-in-plans-for-oct.html | ROOSEVELT SPEECH IN GARDEN LIKELY; Tammany Ignored in Plans for Oct. 28 Rally Here--Talk on Defense Set for Oct. 12 | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/chamberlains-farewell-by-mr-chamberlain.html | Chamberlain's Farewell; By Mr. Chamberlain | True | By the United Press. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/orders-good-here-on-british-apparel-several-thousand-coats-suits.html | ORDERS GOOD HERE ON BRITISH APPAREL; Several Thousand Coats, Suits Bought by Leading Stores, English Group Reports PLAN PERMANENT OFFICE Spring Lines to Be Shown Nov. 15 to 20--Prices Found to Fit Well Into Ranges Here | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/73yearold-queen-performs-her-war-duties.html | 73-YEAR-OLD QUEEN PERFORMS HER WAR DUTIES | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/bronx-apartments-traded.html | Bronx Apartments Traded | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/elmer-dover-former-assistant-secretary-of-treasury-dies-on-coast.html | ELMER DOVER; Former Assistant Secretary of Treasury Dies on Coast | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/fur-sales-rise-put-at-29-in-9-months-august-imports-jumped-433.html | FUR SALES RISE PUT AT 29% IN 9 MONTHS; August Imports Jumped 43.3%, Merchants Report | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/record-enlistment-in-fordham-rotc-600-of-1200-undergraduates-are-on.html | RECORD ENLISTMENT IN FORDHAM R.O.T.C.; 600 of 1,200 Undergraduates Are on the Rolls | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/new-crop-wheat-runs-into-selling-firmness-in-futures-market-is.html | NEW CROP WHEAT RUNS INTO SELLING; Firmness in Futures Market Is Upset in the Late Trading --List Even to c Off RUSSIA BUYS 56,000 BU, Cargo of Pacific Coast Grain to Go to Vladivostok-- Lower Closing on Corn | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/temple-emanuel-defaced-by-vandals-red-and-purple-fluids-splattered.html | TEMPLE EMANU-EL DEFACED BY VANDALS; Red and Purple Fluids Splattered on Front of Building | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/benefit-dance-aids-britain.html | Benefit Dance Aids Britain | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/direct-mail-group-reelects.html | Direct Mail Group Re-Elects | True | | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/holystone-opens-hunter-defense-by-beating-demas-at-piping-rock-1939.html | Holystone Opens Hunter Defense By Beating Demas at Piping Rock; 1939 Grand Champion Tops Field of Twenty Thoroughbreds--Skylarke, Lady Dimmes and ford of Orgile Also Triumph Chatter Chat Ex-Champion Melville Trophy to Garann | True | Times Wide WorldBy Henry R. Ilsley Special To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/100000-are-expected-at-brooklyn-rallies-crews-completes-plans-for.html | 100,000 ARE EXPECTED AT BROOKLYN RALLIES; Crews Completes Plans for Willkie Meetings Tomorrow | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/reds-rally-behind-walterss-threehit-hurling-to-even-series-with.html | Reds Rally Behind Walters's Three-Hit Hurling to Even Series With Tigers; DURING THE SECOND GAME OF THE WORLD SERIES AT CROSLEY FIELD YESTERDAY | True | By Raymond J. Kelly Sports Editor, the New York Times Special To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/answer-ftc-complaints-three-new-york-concerns-reply-to.html | ANSWER FTC COMPLAINTS; Three New York Concerns Reply to Misrepresentation Charges | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/20-police-promotions-listed.html | 20 Police Promotions Listed | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/john-j-keenan-retired-partner-of-white-weld-co-investment-bankers.html | JOHN J. KEENAN; Retired Partner of White, Weld & Co., Investment Bankers | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/ball-to-aid-british-attended-by-1000-in-fashion-show-of-american.html | BALL TO AID BRITISH ATTENDED BY 1,000; IN FASHION SHOW OF AMERICAN DESIGNS AT HELP ENGLAND BALL HERE LAST NIGHT | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/art-notes.html | Art Notes | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/banks-in-city-give-data-on-condition-guaranty-trust-shows-decline.html | BANKS IN CITY GIVE DATA ON CONDITION; Guaranty Trust Shows Decline in Resources in Quarter but Increase in Year CASH ACCOUNT IS LOWER Holdings of Federal Securities Up--Central Hanover and U.S. Trust Report Central Hanover United States Trust OUT-OF-TOWN BANKS Pennsylvania Company for Insurances on Lives and GrantingAnnuities | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/annexes-transylvania-hungarian-chamber-passes-bill-for.html | ANNEXES TRANSYLVANIA; Hungarian Chamber Passes Bill for Incorporating Region | True | Wireless to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/junior-chamber-offers-defense-aid-ms-matthews-gives-knox-a-pledge.html | JUNIOR CHAMBER OFFERS DEFENSE AID; M.S. Matthews Gives Knox a Pledge of Support From 110,000 Young Men READY FOR SACRIFICES Navy Secretary, Praising the Group, Warns Democracies Against Becoming Soft Enlistments Encouraged Opposes "War Hysteria" Reply by Secretary Knox | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/roosevelt-to-talk-on-defense-oct-12-review-of-program-including.html | ROOSEVELT TO TALK ON DEFENSE OCT. 12; Review of Program, Including Draft, Will Be Broadcast Throughout Hemisphere FROM HIS TRAIN IN OHIO President Will Inspect Arms Work--To Speak Tomorrow at Hyde Park Dedication Instructions Are Planned Will Inform South Americans | True | By Charles Hurd Special To the New York Times. | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/wool-goods-advancing-further-rise-predicted-as-buying-spreads-and.html | WOOL GOODS ADVANCING; Further Rise Predicted as Buying Spreads and Shortages Grow | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/would-bar-ballot-to-reds.html | Would Bar Ballot to Reds | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/garden-city-cathedral-chooses-queens-rector.html | Garden City Cathedral Chooses Queens Rector | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/poet-tagore-very-weak.html | Poet Tagore Very Weak | True | Special Cable to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/in-the-nation-other-side-of-the-canadian-airways-case.html | In The Nation; Other Side of the Canadian Airways Case | True | By Arthur Krock | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/screen-news-here-and-in-hollywood-metro-plans-film-on-the-life-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Plans Film on the Life of William Allen White, With Spencer Tracy in Lead 'OPEN ROAD' HERE TODAY French Picture to Have Initial American Showing at Fiftyfifth Street Playhouse | True | By Douglas W. Churchill Special To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/investor-buys-bronx-house.html | Investor Buys Bronx House | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/invasion-forces-hit-hard-reports-of-heavy-losses-from-raf-blows.html | INVASION FORCES HIT HARD; Reports of Heavy Losses From R.A.F. Blows Reach Portugal | True | By Air Mail To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/us-seeks-south-american-bases-for-joint-defense-of-hemisphere-us.html | U.S. Seeks South American Bases For Joint Defense of Hemisphere; U.S. SEEKS BASES IN SOUTH AMERICA State Department Is Silent To Study Bolivian Project | True | By John W. White Special to the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/aphrodite-victor-over-hup-nancy-in-feature-at-narragansett-park.html | Aphrodite Victor Over Hup Nancy In Feature at Narragansett Park; Sprow's Racer Wins by 3 Lengths on Sloppy Track and Returns $6.50 for $2 Bet-- Pacifier Third Under Wire | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/arnold-to-get-movie-agreement.html | Arnold to Get Movie Agreement | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/sports-of-the-times-even-up-in-the-series.html | Sports Of the Times; Even Up in the Series | True | Reg. U.S. Pat. Off. By John Kieran | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/bmt-liquidation-to-commence-soon-directors-vote-initial-dividend-of.html | B.M.T. LIQUIDATION TO COMMENCE SOON; Directors Vote Initial Dividend of $10 of City's 3% Bond on Common Share | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/classified-as-restaurants.html | Classified as Restaurants | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/life-underwriters-to-meet.html | Life Underwriters to Meet | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/bank-of-england-increases-notes-circulation-up-491000-on-weekloans.html | BANK OF ENGLAND INCREASES NOTES; Circulation Up 491,000 on Week--Loans, Deposits Reported Decreased RATIO OF RESERVE RISING Small Improvements in Last Two Weeks--Routine Gold Holdings Reduced | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/federal-agent-acts-to-avert-milk-strike-cladakis-confers-here-with.html | FEDERAL AGENT ACTS TO AVERT MILK STRIKE; Cladakis Confers Here With Officer of Dairy Farmers Union | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/pupil-spots-fire-1800-flee-safely-flames-quickly-extinguished.html | PUPIL SPOTS FIRE, 1,800 FLEE SAFELY; Flames Quickly Extinguished-- Another Boy Suspected in Second Blaze in 2 Days | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/pests-damage-nicaraguan-crops.html | Pests Damage Nicaraguan Crops | True | Special Cable to THE NEW YORK TIMES. | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/child-refugees-here-on-3-ships-depth-bomb-rocked-one-vessel-arrive.html | Child Refugees Here on 3 Ships; Depth Bomb Rocked One Vessel; ARRIVE HERE FROM THE WAR AREA ON THE LINER SCYTHIA | True | Times Wide World | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/eastman-to-give-bonus-kodak-company-plans-benefits-for-workers.html | EASTMAN TO GIVE BONUS; Kodak Company Plans Benefits for Workers Called in Draft | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/editorial-rights-put-to-high-court-clear-and-present-danger-to.html | EDITORIAL RIGHTS PUT TO HIGH COURT; 'Clear and Present Danger' to Independent Judiciary Asked by Publishers as Test BRIEF FILED IN COAST CASE Definite Standard Is Urged to Protect Freedom of Press in Comment on Litigation | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/panama-hattie-premiere-capacity-audience-at-new-haven-often-stops.html | 'PANAMA HATTIE' PREMIERE; Capacity Audience at New Haven Often 'Stops the Show' | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/300-attend-service-for-john-d-moore-labor-leaders-at-rites-for-late.html | 300 ATTEND SERVICE FOR JOHN D. MOORE; Labor Leaders at Rites for Late Commissioner of State Board | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/defense-work-hit-by-the-labor-act-jackson-rules-contracts-are-not.html | DEFENSE WORK HIT BY THE LABOR ACT; Jackson Rules Contracts Are Not to Go to Companies Held by NLRB as Violators Would Prepare Formal Opinion DEFENSE WORK HIT BY THE LABOR ACT C.I.O. Failed to Obtain Law | True | By Turner Catledge Special To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/parachute-troops-adopted-by-army-first-such-american-unit-is-to-be.html | PARACHUTE TROOPS ADOPTED BY ARMY; First Such American Unit is to Be Set Up With 500 Men at Fort Benning, Ga. PICKED SOLDIERS IN MIND Stimson Reveals Also the Sites for Thirteen Air Bases and $141,320,610 Plane Order | True | By Harold Denny Special To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/rosh-hashanah-sermons-urge-action-in-defense-of-liberties-rabbis-of.html | Rosh ha-Shanah Sermons Urge Action in Defense of Liberties; Rabbis of City Warn of Greed and False Optimism in Democracy's Crisis-- Jewish Year 5701 Begins | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/radio-today.html | RADIO TODAY | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/thaw-invites-public-prints-ad-to-view-his-20room-mansion-in.html | THAW INVITES PUBLIC; Prints 'Ad' to View His 20-Room Mansion in Philadelphia | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/navy-asks-fund-to-build-somewhat-ugly-offices.html | Navy Asks Fund to Build 'Somewhat Ugly' Offices | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/justice-keeps-his-court-posted-on-series-scores.html | Justice Keeps His Court Posted on Series Scores | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/new-styles-give-nostalgic-motif-spirit-of-yesterday-and-the.html | NEW STYLES GIVE NOSTALGIC MOTIF; Spirit of Yesterday and the Sophistication of Today Are Combined in Gown Show FORTUNE IN FURS VIEWED Elaborate 'Brownstone Ball' Display Put On in Behalf of British Relief Fund | True | By Virginia Pope | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/rutgers-drills-in-stadium.html | Rutgers Drills in Stadium | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/paderewski-delayed-by-error-says-spain-polish-minister-told-pianist.html | PADEREWSKI DELAYED BY ERROR, SAYS SPAIN; Polish Minister Told Pianist Is Free to Continue Journey | True | Wireless to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/nazis-put-air-loss-at-third-of-british-2474-raf-planes-downed-in-2.html | NAZIS PUT AIR LOSS AT THIRD OF BRITISH; 2,474 R.A.F. Planes Downed in 2 Months to 706 German, Berlin Announces FIRES IN LONDON REPORTED Raiders Said to Have Dropped 150 Tons of Bombs in Day on British Capital | True | Wireless to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/dr-butler-warns-his-faculty-not-to-abuse-academic-freedom-saying.html | Dr. Butler Warns His Faculty Not to Abuse Academic Freedom; Saying Columbia Has Enlisted in War, He Urges Those Whose Conduct Hampers Her 'Lofty Aim' to Resign DR. BUTLER WARNS COLUMBIA FACULTY | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/lumber-output-off-more-than-seasonally-shipments-and-orders-also.html | Lumber Output Off More Than Seasonally; Shipments and Orders Also Dip in Week | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/1000-gift-aids-britain-jewish-womens-group-donates-fund-for-mobile.html | $1,000 GIFT AIDS BRITAIN; Jewish Women's Group Donates Fund for Mobile Kitchen | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/60000000-tunnel-for-freight-urged-mayors-committee-considers.html | $60,000,000 TUNNEL FOR FREIGHT URGED; Mayor's Committee Considers Proposal for Tube From Jersey to Brooklyn DEFENSE VALUE STRESSED Federal Funds to Be Asked for Speedy Rail Link to Move Military Supplies Group to Study Details Effect on Lighterage | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/newark-defeats-louisville-3-to-2-and-wins-lead-of-2-to-0-in-games.html | Newark Defeats Louisville, 3 to 2, And wins Lead of 2 to 0 in Games; Levy Gets 4 Hits, His Inside-the-Park Homer Deciding Little World Series Contest in 7th--Kampouris Drives 4-Bagger | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/smiths-ire-halts-days-nlrb-inquiry-board-member-charges-evasive.html | SMITH'S IRE HALTS DAY'S NLRB INQUIRY; Board Member Charges 'Evasive' Testimony on Red Link, Then Uses 'Contemptible Liar' DESCRIBED AS 'COMPANERO' Committee Digs Into Meaning of Word in Mexico and Kinship to Communist 'Comrade' | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/copper-situation-studied-defense-advisory-board-sends-questionnaire.html | COPPER SITUATION STUDIED; Defense Advisory Board Sends Questionnaire to Plants | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/fire-prevention-week-lehman-urges-drive-against-hazards-from-oct-6.html | FIRE PREVENTION WEEK; Lehman Urges Drive Against Hazards From Oct. 6 to 12 | True | Special to THE NEW YORK TIMES. | C1B 472077 |