Exhibit B79

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/charges-athletes-are-paid-at-temple-drmaccallum-ousted-trustee-says.html | CHARGES ATHLETES ARE PAID AT TEMPLE; Dr.MacCallum, Ousted Trustee, Says Part of $50,000 Fund Was Used in 'Subsidization' Says One Man Handled Fund | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/topics-in-wall-street-excess-reserves.html | TOPICS IN WALL STREET; Excess Reserves | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/pro-giants-play-sunday-jersey-city-eleven-to-be-rival-in-game-at.html | PRO GIANTS PLAY SUNDAY; Jersey City Eleven to Be Rival in Game at Polo Grounds | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/says-puerto-rico-needs-tariff-aid-committee-stresses-problem-in.html | SAYS PUERTO RICO NEEDS TARIFF AID; Committee Stresses Problem in Report Urging Higher Wages for Needle Trades Workers ASSAILS PAY-CUT ECONOMY Minority Group in Dissenting Letter Declares New Scale Is Too High for Producers... | True | Special Cable to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/mall-at-the-fair-to-remain-in-park-esplanade-from-theme-center-to.html | MALL AT THE FAIR TO REMAIN IN PARK; Esplanade From Theme Center to the Court of Peace Will Not Be Demolished 5 BRIDGES ALSO TO STAY Boat Basin Dock Likewise Will Be Kept Permanently in Flushing Meadow | True | Special Cable to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/oil-burner-orders-rose-totaled-23008-units-in-july-against-17838.html | OIL BURNER ORDERS ROSE; Totaled 23,008 Units in July Against 17,838 Year Before | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/business-world-refrigerator-sales-up-118-announces-spring-woolen.html | Business World; Refrigerator Sales Up 118% Announces Spring Woolen Hues Manhattan to Offer Neckwear Plastic Doll Makes Bow Asks Electric Iron Standard Bulgaria Wants American Goods Rayon Weaving Rate Holds Gray Goods Fairly Active | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/hope-for-end-of-liquor-war.html | Hope for End of Liquor War | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/reich-sees-discontent-chamberlain-held-a-scapegoat-for-churchill.html | REICH SEES DISCONTENT; Chamberlain Held a Scapegoat for Churchill Government | True | Wireless to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/harvard-drill-thorough-three-teams-run-through-plays-after-long.html | HARVARD DRILL THOROUGH; Three Teams Run Through Plays After Long Passing Session | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/lists-215000-fit-for-defense-jobs-mcnutt-reports-check-of-job.html | LISTS 215,000 FIT FOR DEFENSE JOBS; McNutt Reports Check of Job Seekers Registered by States Shows 177,000 Skilled | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/sales-up-sharply-in-farm-equipment-2025-rise-for40-and-peak.html | SALES UP SHARPLY IN FARM EQUIPMENT; 20-25% Rise for'40 and Peak Production in '41 Forecast at Producers' Session FARMERS' INCOME AT HIGH Their Buying Power Amounts to 200 Million More Than in '29, Davis Says | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/selkirk-improves-rapidly.html | Selkirk Improves Rapidly | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/will-reduce-debentures.html | Will Reduce Debentures | True | | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/miss-audrey-gray-luncheon-hostess-she-entertains-for-consuelo-villa.html | MISS AUDREY GRAY LUNCHEON HOSTESS; She Entertains for Consuelo Villa, Who Will Be Wed to J.T. Hamilton 2d Oct. 10 MARILEE BECKER FETED Bride-Elect Is Guest of Miss Edith Prosser--Josette Daly Honors Benefit Aides | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/bmt-line-tied-up-an-hour-power-accidentally-cut-off-on-westbound.html | BMT LINE TIED UP AN HOUR; Power Accidentally Cut Off on Westbound Track in Queens | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/hitler-off-on-trip-with-ribbentrop-berlin-refuses-to-confirm-or.html | HITLER OFF ON TRIP WITH RIBBENTROP; Berlin Refuses to Confirm or Deny He Will Meet Mussolini at Brenner Pass Today BOLD DECISIONS FORESEEN It Is Emphasized Dictators Will Not Stop at Half-Way Measures to Attain Ends | True | By C. Brooks Peters Wireless To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/britains-fleet-reinforces-malta-reports-italys-navy-fled-again.html | Britain's Fleet Reinforces Malta; Reports Italy's Navy Fled Again; Enemy Planes Declared Downed in Four-Day 'Sweep' of the Mediterranean--R.A.F. Bombs Fascist Water Supplies R.A.F. Raids Water Stores Matruh Rumor Discounted Nazi Troop Believed Moving | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/penn-decides-on-tackles-munger-chooses-engler-and-yard-as-starters.html | PENN DECIDES ON TACKLES; Munger Chooses Engler and Yard as Starters for Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/draft-lottery-ordered-to-start-about-oct-21.html | Draft Lottery Ordered To Start About Oct. 21 | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/food-news-of-the-week-freshfield-white-potatoes-now-are-lower-in.html | Food News of the Week; Fresh-Field White Potatoes Now Are Lower in Price Than in Last Four Years | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/mrs-fatman-left-3117927-estate-1031827-in-taxes-paid-on-holdings-of.html | MRS. FATMAN LEFT $3,117,927 ESTATE; $1,031,827 in Taxes Paid on Holdings of Governor's Sister | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/hits-watson-promotion-representative-shafer-attacks-elliott.html | HITS WATSON PROMOTION; Representative Shafer Attacks Elliott Roosevelt's Captaincy | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/syracuse-team-has-high-hopes-of-upsetting-northwestern-strength-in.html | Syracuse Team Has High Hopes of Upsetting Northwestern; STRENGTH IN LINE ENCOURAGES SOLEM Syracuse Eleven Rated Better Than in '39--Close Battle Expected With Wildcats MAINES A PROMISING BACK Mirabito Also Hailed as Star --Kinney, Fellows, Mozur, Heald Among Stand-Outs | True | By Allison Danzig Special To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/pennsylvania-draft-credit-large.html | Pennsylvania Draft Credit Large | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/anglosoviet-talks-on-trade-held-near-russian-envoy-sees-butler-on.html | ANGLO-SOVIET TALKS ON TRADE HELD NEAR; Russian Envoy Sees Butler on 'General Political Situation' | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/south-american-general-in-the-firing-seat-of-a-us-gun.html | SOUTH AMERICAN GENERAL IN THE FIRING SEAT OF A U.S. GUN | True | | C1B 472077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/turkey-is-thinking-of-bulgarian-pact-turns-to-project-in-view-of.html | TURKEY IS THINKING OF BULGARIAN PACT; Turns to Project in View of Rumanian Defection and the Spread of Nazi Power STILL WATCHFUL OF SYRIA Press Clings to the Belief That Russia Is More Menaced Than U.S. by Berlin Deal | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/armstrong-choice-to-outpoint-zivic-rated-13-chance-to-retain.html | ARMSTRONG CHOICE TO OUTPOINT ZIVIC; Rated 1-3 Chance to Retain Welterweight Title in 15Round Bout TonightKOGAN TO OPPOSE SCALZOFeatherweight Battle SharesInterest With Feature onCard at Garden | True | By Joseph C. Nichols | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/sports-today.html | Sports Today | True | | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/aids-new-oceania-regime-new-zealand-sets-up-ties-with-free-french.html | AIDS NEW OCEANIA REGIME; New Zealand Sets Up Ties With 'Free French' Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 472077 |
| 1940-10-04 | 1940-10-04 | https://www.nytimes.com/1940/10/04/archives/leo-reisman-at-the-state.html | Leo Reisman at the State | True | | C1B 472077 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/mrs-hull-names-us-merchant-ship-takes-part-in-ceremonies-at-newport.html | MRS. HULL NAMES U.S. MERCHANT SHIP; Takes Part in Ceremonies at Newport News for Liner President Hayes VESSEL COST $3,000,000 Sixty-fifth Craft Launched in Replacement Program of Maritime Board | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/bronx-houses-sold-dwelling-on-pond-place-is-taken-by-pj-corcoran.html | BRONX HOUSES SOLD; Dwelling on Pond Place Is Taken by P.J. Corcoran | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/wool-volume-smaller.html | WOOL VOLUME SMALLER | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/james-archibald-craig-was-inventor-of-molasses-feed-mixer-and-fire.html | JAMES ARCHIBALD CRAIG; Was Inventor of Molasses Feed Mixer and Fire Hose Reel | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/news-of-markets-in-european-cities-london-stocks-more-active-trend.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stocks More Active, Trend Upward--Gilt-Edge List Higher--Money Plentiful BERLIN TRADING BULLISH 14 Issues Gain 3% or More --Amsterdam Has Slight Rally After Profit-Taking Market in Berlin Strong Amsterdam List Off | True | Special Cable to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/newell-british-air-staff-chief-replaced-named-to-governorship-of.html | Newell, British Air Staff Chief, Replaced; Named to Governorship of New Zealand | True | Special Cable to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/catholic-bishop-says-nazis-wage-just-war-army-aide-praises.html | CATHOLIC BISHOP SAYS NAZIS WAGE 'JUST WAR'; Army Aide Praises 'Christian Attitude' of Troops in Battle | True | Wireless to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/arthur-m-swanstron-theatrical-producer-and-lyricist-wrote-princess.html | ARTHUR M. SWANSTRON; Theatrical Producer and Lyricist Wrote 'Princess Charming' | True | | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/football-dodgers-down-eagles-3017-rally-to-annex-home-opener-after.html | FOOTBALL DODGERS DOWN EAGLES, 30-17; Rally to Annex Home Opener After Rivals Assume Lead on Cole's Field Goal PARKER IS VICTORS' STAR Gets Touchdown and 2 Extra Points--Crowd of 24,008 at Ebbets Field Game | True | By Louis Effrat | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/daughter-to-paul-talmeys.html | Daughter to Paul Talmeys | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/free-norwegians-assail-oslo-rule-brute-force-of-germans-set-up.html | FREE NORWEGIANS ASSAIL OSLO RULE; 'Brute Force' of Germans Set Up Council Regime, Cabinet in London Charges KING HELD STILL IN POWER Members of His Government Promise Fight to Rid Home of Reich Control | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/mrs-hockenjos-is-victor-upsets-mrs-vare-3-and-2-and-wins-berthellyn.html | MRS. HOCKENJOS IS VICTOR; Upsets Mrs. Vare, 3 and 2, and Wins Berthellyn Golf Cup | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/plaintiffs-abandon-steel-merger-suit-all-bars-to-linking-of.html | PLAINTIFFS ABANDON STEEL MERGER SUIT; All Bars to Linking of Crucible and Pittsburgh Unit Removed | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/national-guard-orders.html | National Guard Orders | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/105-refugees-here-today-probably-last-large-group-of-children-to-be.html | 105 REFUGEES HERE TODAY; Probably Last Large Group of Children to Be Evacuated | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/eagleton-dismissal-upheld.html | Eagleton Dismissal Upheld | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/plan-stable-money-for-latin-america-jones-and-morgenthau-said-to-be.html | PLAN STABLE MONEY FOR LATIN AMERICA; Jones and Morgenthau Said to Be Considering Moves for Various Currencies GOLD LOANS ALSO DEBATED Defaulted Bonds Found Less of Obstacle to Credit--Debt Above $1,000,000,000 | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/store-sales-hold-unchanged-in-week-volume-for-fourweek-period.html | STORE SALES HOLD UNCHANGED IN WEEK; Volume for Four-Week Period Increased 7%, Reserve Board Reports NEW YORK TRADE UP 2.6% Total for 4 Cities in This Area Rose 4.8%--Specialty Shop Figure Off 6.3% | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/to-delist-the-tractions-sec-permits-stock-exchange-to-drop-five.html | TO DELIST THE TRACTIONS; SEC Permits Stock Exchange to Drop Five Issues | True | Special to THE NEW YORK TIMES | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/ge-will-pay-its-trainees.html | G.E. Will Pay Its Trainees | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/vargas-marks-his-revolt-tenth-anniversary-celebrated-by-approval-of.html | VARGAS MARKS HIS REVOLT; Tenth Anniversary Celebrated by Approval of Colonizing | True | Special Cable to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/radio-today.html | RADIO TODAY | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/little-world-series.html | LITTLE WORLD SERIES | True | | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/fenelon-heads-field-of-17-in-2-mile-new-york-handicap-at-belmont-to.html | Fenelon Heads Field of 17 in 2 - Mile New York Handicap at Belmont Today; COTTESMORE FIRST IN STEEPLECHASE Wins Grand National by Nose, Earning $14,850--Dolly's Love Is Second to Wire RICH RACE CARDED TODAY New York Handicap May Gross $61,450--14 Juveniles Are in the Champagne Stakes | True | By Bryan Field | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/dorothy-hadley-bride-married-to-charles-eb-lahens-in-philadelphia.html | DOROTHY HADLEY BRIDE; Married to Charles E.B. Lahens in Philadelphia Ceremony | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/lactic-felting-fiber-developed-for-hats-expected-to-offset-shortage.html | LACTIC FELTING FIBER DEVELOPED FOR HATS; Expected to Offset Shortage of Imported Rabbit Fur | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/miss-gladys-bard-betrothed.html | Miss Gladys Bard Betrothed | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/nazi-band-in-madrid-for-concert.html | Nazi Band in Madrid for Concert | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/rome-sees-london-uneasy-press-says-churchill-can-rule-only-with.html | ROME SEES LONDON UNEASY; Press Says Churchill Can Rule Only With Strong Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/foundry-concern-changes-board.html | Foundry Concern Changes Board | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/advertising-news-and-notes-webster-cigar-ads-increased.html | Advertising News and Notes; Webster Cigar Ads Increased | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/quisling-plans-a-new-flag-nazi-chief-declares-that-nation-will-be.html | QUISLING PLANS A NEW FLAG; Nazi Chief Declares That Nation Will Be Corporative State | True | Wireless to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/riverdale-victor-as-kasper-excels-backfield-stars-accurate-passes.html | RIVERDALE VICTOR AS KASPER EXCELS; Backfield Star's Accurate Passes Mark 40-6 Triumph Over Englewood School FAST START BY WINNERS Three Touchdowns Registered in First Period--Jersey Team Tallies in 2d | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/8500-payrolls-stolen-money-taken-from-offices-in-newark-and-teaneck.html | $8,500 PAYROLLS STOLEN; Money Taken From Offices in Newark and Teaneck by Bandits | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/mayor-to-address-church-workers-to-be-speaker-monday-at-a-service.html | MAYOR TO ADDRESS CHURCH WORKERS; To Be Speaker Monday at a 'Service of Intercession' at St. John's Cathedral FEW PACIFISTS REGISTER Only 21 Listed as Conscientious Objectors by Lutherans--Loyalty March Tomorrow 21 War Objectors Register Catechetical Day" Set Loyalty Parade Tomorrow Deputies to Convention Named Unitarians to Meet To Open Jewish Institute Lutherans to Meet in Omaha Peabody to Be Honored | True | By Rachel K. McDowell | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/strategy-stressed-at-talks-nazis-say-hitler-and-mussolini-discuss.html | STRATEGY STRESSED AT TALKS, NAZIS SAY; Hitler and Mussolini Discuss Issues Raised by Possibility of Long Winter Campaign MILITARY PLAN EVOLVED Keitel's Presence at Parleys Cited--Scheme for Eastern Mediterranean Also Topic British Defeat Necessary Russian Danger Discounted End of Empire Forecast | True | By C. Brooks Peters Wireless To the New York Times. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/auto-output-increased-weeks-total-best-since-january-wards-reports.html | AUTO OUTPUT INCREASED; Week's Total Best Since January, Ward's Reports | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/willkie-to-invade-brooklyn-tonight-republican-candidate-faces.html | WILLKIE TO INVADE BROOKLYN TONIGHT; Republican Candidate Faces Strenuous Program in Four Days in City Area GOES TO JERSEY MONDAY Will Make Tour of Manhattan and Talk in Bronx Tuesday --Big Welcome Planned Manhattan Talks Tuesday Jersey Leaders to Greet Him Tribute to Father Duffy | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/mr-smith-walks-over-to-mr-willkie.html | MR. SMITH WALKS OVER TO MR. WILLKIE | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/dividend-waits-on-court-white-sewing-machine-to-pay-if-decision.html | DIVIDEND WAITS ON COURT; White Sewing Machine to Pay if Decision Favors Concern | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/turks-must-sell-goods-warehouses-ordered-opened-longer-hours-are.html | TURKS MUST SELL GOODS; Warehouses Ordered Opened--Longer Hours Are Decreed | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/knox-paper-hits-willkie-on-peace-chicago-news-calls-cleveland.html | KNOX PAPER HITS WILLKIE ON 'PEACE'; Chicago News Calls Cleveland Speech 'an Insult' | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/general-motors-in-new-trust-suit-government-seeks-to-divorce.html | GENERAL MOTORS IN NEW TRUST SUIT; Government Seeks to Divorce Company and G.M.A.C. Sales Financing Corporation CIVIL ACTION IN CHICAGO Coercion and Discrimination Charged--Criminal Case Is Now Under Appeal Coercion Is Charged For Complete Severance | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/nicaragua-aids-cereal-growers.html | Nicaragua Aids Cereal Growers | True | Special Cable to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/chemicals-explode-at-plant-in-indiana-building-wrecked-at-terre.html | CHEMICALS EXPLODE AT PLANT IN INDIANA; Building Wrecked at Terre Haute and One Man Is Missing | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/ftc-drops-ad-case-finds-exchange-not-guilty-of-practices-charged.html | FTC DROPS AD CASE; Finds Exchange Not Guilty of Practices Charged | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/weeks-new-bonds-reach-63772000-railroad-financing-features-issues.html | WEEK'S NEW BONDS REACH $63,772,000; Railroad Financing Features Issues With Three Carrier Loans THESE TOTAL $54,633,000 Tax-Exempt Offerings Aggregate $9,139,000 Represented by Ten Lots | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/hitler-as-the-issue.html | HITLER AS THE ISSUE | True | | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/sports-of-the-times-breath-by-breath-at-briggs-stadium.html | Sports of the Times; Breath by Breath at Briggs Stadium | True | By John Kieran | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/56-tanks-reach-canada.html | 56 Tanks Reach Canada | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/from-the-france-we-loved.html | FROM THE FRANCE WE LOVED | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/trotting-finale-tonight.html | Trotting Finale Tonight | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/manning-commands-the-america.html | Manning Commands the America | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/edward-brady-ealderman-was-democratic-leader-of-far-rockaway.html | EDWARD BRADY; Ex-Alderman Was Democratic Leader of Far Rockaway | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/trusts-assets-drop-general-american-investors-had-928-a-share-sept.html | TRUST'S ASSETS DROP; General American Investors Had $9.28 a Share Sept. 30 | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/educator-disposes-of-brooklyn-house-prof-john-c-olsen-sells-his.html | EDUCATOR DISPOSES OF BROOKLYN HOUSE; Prof. John C. Olsen Sells His Bedford Avenue Property | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/baltusrol-golfers-win-misses-wild-and-rutherfurd-get-164-in-jersey.html | BALTUSROL GOLFERS WIN; Misses Wild and Rutherfurd Get 164 in Jersey Tourney | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/marguerite-weed-wed-becomes-bride-of-robert-pitney-in-stamford-conn.html | MARGUERITE WEED WED; Becomes Bride of Robert Pitney in Stamford, Conn., Church | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/fleeing-internee-slain-in-canada.html | Fleeing Internee Slain in Canada | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/business-holds-gains-wholesale-and-retail-trade-expand-backlogs.html | BUSINESS HOLDS GAINS; Wholesale and Retail Trade Expand, Backlogs Widen | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/shows-way-to-cut-pay-for-overtime-association-of-stock-exchange.html | SHOWS WAY TO CUT PAY FOR OVERTIME; Association of Stock Exchange Firms Gives Members Data on Working Hours | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/damon-is-honored-for-50year-service-salvation-army-commissioner.html | DAMON IS HONORED FOR 50-YEAR SERVICE; Salvation Army Commissioner Receives Medal and Scroll | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/processing-board-upheld-morgenthau-says-courts-back-tax-reviews-100.html | PROCESSING BOARD UPHELD; Morgenthau Says Courts Back Tax Reviews 100 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/joint-board-urges-ring-of-steel-about-united-states-and-canada.html | Joint Board Urges 'Ring of Steel' About United States and Canada; JOINT BOARD URGES NEW COAST BASES | True | By William R. Conklin By Telephone To the New York Times. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/bargain-ticket-offered-special-program-for-newspaper-day-at-fair.html | BARGAIN TICKET OFFERED; Special Program for Newspaper Day at Fair Tomorrow | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/big-fires-in-dakar-reported-in-london-allegiance-declared-split-and.html | BIG FIRES IN DAKAR REPORTED IN LONDON; Allegiance Declared Split and State of Siege Indicated | True | Special Cable to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/colombia-river-workers-strike.html | Colombia River Workers Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/naturalist-traps-a-legendary-bird-first-adult-quetzal-sacred-to.html | NATURALIST TRAPS A LEGENDARY BIRD; First Adult Quetzal, Sacred to Mayas and Aztecs, Ever Taken, Brought Here | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/bridges-is-hailed-by-joyful-tigers-din-in-clubhouse-abates-as.html | BRIDGES IS HAILED BY JOYFUL TIGERS; Din in Clubhouse Abates as Team-Mates Line Up to Shake Hurler's Hand YORK, HIGGINS ACCLAIMED Baker Proud of 'Nine Old Men' -- Trout or Newsom Pitches Today-- Reds Are Gloomy | True | By James P. Dawson Special To the New York Times. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/guggenheim-sees-lag-in-air-defense-dangerously-vulnerable-due-to.html | GUGGENHEIM SEES LAG IN AIR DEFENSE; 'Dangerously Vulnerable,' Due to New Deal Methods, He Says | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/roosevelt-defines-air-aid-to-canada-civilian-student-pilots-have.html | ROOSEVELT DEFINES AIR AID TO CANADA; Civilian Student Pilots Have Right to Enroll in Private Flying Schools, He Says SILENT ON ARMY TRAINING But Applying of Skill Learned Here Is No Concern of Ours, He Emphasizes to Press | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/group-for-mobile-ohio-issue.html | Group for Mobile & Ohio Issue | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/3000-is-awarded-in-fair-art-prizes-seven-artists-with-work-in.html | $3,000 IS AWARDED IN FAIR ART PRIZES; Seven Artists With Work in Contemporary Exhibition Share in Cash Rewards K.M. ADAMS TAKES FIRST Portrait Entitled 'Benerisa Tafoya' Wins $1,000--Lamar Dodd Places Second | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/raf-carries-out-daylight-bombings-damaged-plane-in-which-scot.html | R.A.F. CARRIES OUT DAYLIGHT BOMBINGS; DAMAGED PLANE IN WHICH SCOT EARNED VICTORIA CROSS | True | By James MacDonald Special Cable To the New York Times. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/school-of-ballet-trials-competitions-for-scholarships-will-be-held.html | SCHOOL OF BALLET TRIALS; Competitions for Scholarships Will Be Held Today, Tomorrow | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/ch-huesgen-found-dead-pistol-near-body-of-photographic-supply.html | C.H. HUESGEN FOUND DEAD; Pistol Near Body of Photographic Supply Dealer Here | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/ftc-bans-price-fixing-by-cheese-companies-orders-five-concerns-to.html | FTC BANS PRICE FIXING BY CHEESE COMPANIES; Orders Five Concerns to Stop Practice-- Drops One Case | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/fpc-to-weigh-rate-cut.html | F.P.C. to Weigh Rate Cut | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/meet-at-brenner-dictators-spend-three-hours-mapping-next-phase-of.html | MEET AT BRENNER; Dictators Spend Three Hours Mapping Next Phase of Conflict NO DECISION ABOUT RUSSIA Part U.S. Played in Talks Not Revealed--Status of Spain Apparently Unchanged | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/mary-e-harris-married-has-four-attendants-at-wedding-to-jack-taylor.html | MARY E. HARRIS MARRIED; Has Four Attendants at Wedding to Jack Taylor in Douglaston | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/harvard-picks-new-team-mackinney-only-1939-starter-to-face-amherst.html | HARVARD PICKS NEW TEAM; MacKinney Only 1939 Starter to Face Amherst Today | True | Special to THE NEW YORK TIMES. | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/willkie-charges-defense-neglect-with-ghost-tanks-in-place-of-real.html | Willkie Charges Defense Neglect, With 'Ghost' Tanks in Place of Real; Republican, at Philadelphia, Calls New Deal Incompetent for the Task, and Attacks 'On Order' Talk as an 'Attempted Hoax' | True | By James A. Hagerty Special To the New York Times. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/french-court-finds-zay-guilty-of-desertion-in-enemys-presence.html | French Court Finds Zay Guilty of Desertion in Enemy's Presence; Ex-Cabinet Member Sentenced to an Unspecified Term of Deportation--Officer Held Unworthy to Bear Arms | True | By G.h. Archambault Wireless To the New York Times. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/exchange-aides-to-dine-chairman-of-board-to-be-host-for-two-called.html | EXCHANGE AIDES TO DINE; Chairman of Board to Be Host for Two Called to Colors | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/balkans-now-fear-new-moves-by-axis-observers-believe-hitler-and.html | BALKANS NOW FEAR NEW MOVES BY AXIS; Observers Believe Hitler and Mussolini Discussed Fate of Southeastern Europe BULGARIAN CLAIMS LIKELY Occupation of Rumania by the Germans Also a Possibility --Greeks Take Measures | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/morrissey-takes-auto-race.html | Morrissey Takes Auto Race | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/miss-brownlee-becomes-a-bride-she-is-married-in-the-chantry-of-st.html | MISS BROWNLEE BECOMES A BRIDE; She is Married in the Chantry of St. Thomas Church to Oliver Payne Bolton DR. BROOKS OFFICIATES Rev. Dr. A.C. Coburn Assists --Marion S. Durand of This City Maid of Honor | True | Jay Te Winburn | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/repatriation-of-funds-to-switzerland-sped-by-increase-in-official.html | Repatriation of Funds to Switzerland Sped by Increase in Official Franc Rate | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/valeska-gert-to-appear-here.html | Valeska Gert to Appear Here | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/state-certificates-for-4-credit-unions-licenses-also-issued-for.html | STATE CERTIFICATES FOR 4 CREDIT UNIONS; Licenses Also Issued for Subsidiary of National Loan Society | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/coffee-crop-in-brazil-official-estimate-puts-total-at-20850000-bags.html | COFFEE CROP IN BRAZIL; Official Estimate Puts Total at 20,850,000 Bags | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/scottish-airdrome-razed-berlin-says-germans-also-report-attacks-on.html | SCOTTISH AIRDROME RAZED, BERLIN SAYS; Germans Also Report Attacks on Flying Fields and Troop Camps in England CLAIM HITS ON FACTORIES Birmingham Heavily Bombed, Nazis Declare--Rail Lines Pounded by Airmen | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/hearing-in-adelphi-case-college-head-to-be-examined-in.html | HEARING IN ADELPHI CASE; College Head to Be Examined in Ex-Instructors' Suit | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/gave-charity-4962273-masons-aided-in-benevolent-work-during-the.html | GAVE CHARITY $4,962,273; Masons Aided in Benevolent Work During the Year | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/telephones-in-use-increase.html | Telephones in Use Increase | True | | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/gala-program-set-for-week-at-fair-carnival-spirit-to-prevail.html | GALA PROGRAM SET FOR WEEK AT FAIR; Carnival Spirit to Prevail Tomorrow at Start of Last Three Weeks DEFENSE RALLY IS LISTED Lehman, Senator Gibson of Vermont and Ethel Barrymore Will Give Addresses | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/wood-field-and-stream-long-rod-is-helpful-maine-ducks-plentiful.html | WOOD, FIELD AND STREAM; Long Rod Is Helpful Maine Ducks Plentiful Title Skeet Today | True | By Raymond R. Camp | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/can-take-a-million-boos-willkie-tells-hecklers.html | 'Can Take a Million Boos,' Willkie Tells Hecklers | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/a-mishap-on-the-snowfields-of-the-antarctic.html | A MISHAP ON THE SNOWFIELDS OF THE ANTARCTIC | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/jane-t-matthews-is-wed-in-chapel-attended-by-mrs-robert-lee-henry.html | JANE T. MATTHEWS IS WED IN CHAPEL; Attended by Mrs. Robert Lee Henry at Marriage to G.S. Craig in St. Bartholomew's HIS BROTHER BEST MAN Reception Held at Sherry's-- Bridegroom Is Alumnus of Princeton University | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/smith-in-wagner-lineup.html | Smith in Wagner Line-Up | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/clash-at-hearing-on-campaign-fund-officials-of-parties-differ-as-to.html | CLASH AT HEARING ON CAMPAIGN FUND; Officials of Parties Differ as to Whether Hatch Limit Includes Paying of DeficitsGOODSPEED BACKS ACTIONRepublican Says Willkie DriveWould Be Curbed if $630,000Were Taken From Total Souvenir Book Recalled Funds Not Coordinated | True | Special to THE NEW YORK TIMES | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/brooklyn-college-set-back-by-150-running-attack-is-checked-in.html | BROOKLYN COLLEGE SET BACK BY 15-0; Running Attack Is Checked in Battle Against Moravian on Bethlehem Field | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/disciple-of-tubal-cain.html | DISCIPLE OF TUBAL CAIN | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/stockholders-sue-universal-films-conspiracy-and-waste-of-assets.html | STOCKHOLDERS SUE UNIVERSAL FILMS; Conspiracy and Waste of Assets Charged and Accounting Asked in Action | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/wells-urges-soviet-pact-author-says-russia-britain-and-us-hold-the.html | WELLS URGES SOVIET PACT; Author Says Russia, Britain and U.S. Hold the Key to Peace | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/dictators-present-a-contrast-at-their-brenner-pass-meeting-hitler-a.html | Dictators Present a Contrast At Their Brenner Pass Meeting; Hitler Appears Preoccupied, While Mussolini Smiles Good--Humoredly--Armored Trains Are Surmounted by Anti-Aircraft Guns Mussolini First to Arrive Shades Are Pulled Down | True | | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/es-smith-denies-he-spoke-to-reds-nlrb-member-tells-committee-critic.html | E.S. SMITH DENIES HE SPOKE TO 'REDS'; NLRB Member Tells Committee Critic Gave 'False Picture' of Mexico City Visit 4 GROUPS MEETING THERE Asserts His Wagner Act Talk Was Not Given to Congress Shunned by William Green | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/dewey-to-make-tour-for-willkie-prosecutor-will-be-heard-next-week.html | DEWEY TO MAKE TOUR FOR WILLKIE; Prosecutor Will Be Heard Next Week in Chicago, Peoria and Saginaw, Mich. MOVIE 'PRESSURE' SEEN Charge of Delay in Release of Second Willkie 'Short' is Denied by Distributor | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/yale-man-held-in-death-burton-d-salmon-paroled-after-5th-ave-auto.html | YALE MAN HELD IN DEATH; Burton D. Salmon Paroled After 5th Ave. Auto Accident | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/san-diego-gas-stock-sold.html | San Diego Gas Stock Sold | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/says-bund-mapped-wall-st-hangings-resigned-member-tells-dies.html | SAYS BUND MAPPED WALL ST. HANGINGS; Resigned Member Tells Dies Committee Plans Called for Nazi Regime Here | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/american-gas-net-up-to-14936348-years-profit-to-aug-31-equals-291-a.html | AMERICAN GAS NET UP TO $14,936,348; Year's Profit to Aug. 31 Equals $2.91 a Common Share After Preferred Dividend GROSS INCOME $83,989,920 Operating Expenses Increase to $55,945,940 a Year-- Other Utility Reports | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/bond-offerings-of-municipalities-salomon-bros-hutzler-take-900000.html | BOND OFFERINGS OF MUNICIPALITIES; Salomon Bros. & Hutzler Take $900,000 of Cranston, R.I., Short Term Notes | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/congress-action-threatened-to-void-jacksons-ruling-bill-to-forbid.html | CONGRESS ACTION THREATENED TO VOID JACKSON'S RULING; Bill to Forbid 'Punitive' Acts Against Companies for NLRA Violation Weighed DEFENSE HELD IMPERILED Critics Assert Contract Ban Would Bar Many Companies Needed to Make Arms | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/session-completes-all-defense-bills-rushes-other-legislation-to-be.html | SESSION COMPLETES ALL DEFENSE BILLS; Rushes Other Legislation to Be Ready Next Week for an Extended Recess Senate Adopts Harbors Bill SESSION WINDS UP ALL DEFENSE BILLS | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/3d-firr-in-a-school-in-2-days-routs-1200-pupils-leave-quietly-blaze.html | 3D FIRR IN A SCHOOL IN 2 DAYS ROUTS 1,200; Pupils Leave Quietly, Blaze Is Put Out by Custodian | True | | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/shipments-rose-9-by-manufacturers-commerce-dept-asserts-august-boom.html | SHIPMENTS ROSE 9% BY MANUFACTURERS; Commerce Dept. Asserts August Boom Reflected True Consumption BACKLOGS EXTENDED ANEW New Orders Increased More Than Deliveries--Gains Well Distributed Fourth Rise for Backlogs Machinery Gains Lead | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/health-unit-is-enlarged.html | Health Unit Is Enlarged | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/foes-of-de-gaulle-seen-active-here-plot-to-balk-aid-laid-to-vichy.html | FOES OF DE GAULLE SEEN ACTIVE HERE; Plot to Balk Aid Laid to Vichy Secret Agents | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/schools-to-speed-defense-program-skilled-industrial-workers-sought.html | SCHOOLS TO SPEED DEFENSE PROGRAM; Skilled Industrial Workers Sought as Teachers--30 Examinations Scheduled | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/parties-to-precede-racing-at-belmont-luncheons-will-be-given-at.html | PARTIES TO PRECEDE RACING AT BELMONT; Luncheons Will Be Given at Close of Twelve-Day Meeting Today | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/money-and-credit-chain-store-sales.html | MONEY AND CREDIT; CHAIN STORE SALES | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/new-insurance-concern-formed.html | New Insurance Concern Formed | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/miss-mary-dublin-bride-secretary-of-consumers-league-wed-to-leon-h.html | MISS MARY DUBLIN BRIDE; Secretary of Consumers League Wed to Leon H. Keyserling | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/workers-pageant-today.html | Workers' Pageant Today | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/record-for-grumman-aircraft-engineerings-backlog-up-to-20010818.html | RECORD FOR GRUMMAN; Aircraft Engineering's Backlog Up to $20,010,818 Sept. 30 | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/cornell-rated-over-1939-eleven-opposes-colgate-in-initial-test.html | Cornell, Rated Over 1939 Eleven, Opposes Colgate in Initial Test; Ithacans, With Veterans at Every Post, and Ample Reserves, Are in Strong Position --Raiders Have Well-Balanced Team Heavier Than Last Year Trainer Helped Weight Lift Cites Downfall of Yankees | True | By Allison Danzig Special To the New York Times. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/louisville-scores-four-runs-in-9th-to-stop-newark-54-under-lights.html | Louisville Scores Four Runs in 9th To Stop Newark, 5-4, Under Lights; Three Pitchers Unable to Retire a Man in Final Frame of Little World Series Game--Bears Still Ahead, 2-1 | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/rumanian-leader-suicide-exminister-of-education-said-to-have-killed.html | RUMANIAN LEADER SUICIDE; Ex-Minister of Education Said to Have Killed Self in Home | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/police-department.html | Police Department | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/auto-finance-files-for-1285000-stock-20000-preferred-41250-common.html | AUTO FINANCE FILES FOR $1,285,000 STOCK; 20,000 Preferred, 41,250 Common Shares in SEC Registration | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/a-new-pursuit-plane.html | A NEW PURSUIT PLANE | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/30-city-areas-hit-clouds-hamper-defense-but-hide-objectives-from.html | 30 CITY AREAS HIT; Clouds Hamper Defense but Hide Objectives From Bombers RESPITE IN NIGHT ATTACKS Southeast England Principal Target--Single Raiders Strike at Midlands Raiders Lurk in Clouds 30 CITY AREAS HIT IN LONDON DAYRAID Railway Station Struck | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/young-magicians-to-perform.html | Young Magicians to Perform | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/wells-says-nazis-would-embroil-us-british-parade-in-netherland-west.html | WELLS SAYS NAZIS WOULD EMBROIL US; BRITISH PARADE IN NETHERLAND WEST INDIES | True | By H.g. Wells North American Newspaper Alliance | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/five-zivics-in-the-ring-fritzie-is-only-one-of-famous-brothers-to.html | FIVE ZIVICS IN THE RING; Fritzie Is Only One of Famous Brothers to Win a Title | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/2-florida-banks-assure-trainees-regular-pay.html | 2 Florida Banks Assure Trainees Regular Pay | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/topics-in-wall-street-swiss-capital.html | TOPICS IN WALL STREET; Swiss Capital | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/ford-wins-ban-on-showing-books.html | Ford Wins Ban on Showing Books | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/letters-to-the-times-labor-unrest-reprobated-conscription-suggested.html | Letters to The Times; Labor Unrest Reprobated Conscription Suggested for Forces in the Defense Industries | True | HENRY W. RUSBY. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/george-washington-tops-manhattan-as-2-scores-are-made-in-last-5.html | George Washington Tops Manhattan as 2 Scores Are Made in Last 5 Seconds; COLONIALS MARCH TO 21-18 TRIUMPH Get Last Touchdown With 5 Seconds to Go, Then Mazur Runs Kick-Off Back MANHATTAN RALLY FAILS George Washington Wins With First-Half Tallies and Snyder's Conversions Jaspers Wait Too Long Power Plays Set Up Score | True | By Arthur J. Daley | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/jersey-forts-get-funds-roosevelt-signs-1613651-bill-for-dix-and.html | JERSEY FORTS GET FUNDS; Roosevelt Signs $1,613,651 Bill for Dix and Hancock | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/rockefeller-picks-latin-board-staff-nelson-a-names-six-men-to-take.html | ROCKEFELLER PICKS LATIN BOARD STAFF; Nelson A. Names Six Men to Take Part in Pan-American Trade and Culture Move SCOPE OF WORK OUTLINED Coordination, Not Policy-Making, Will Be Task of His Office, He Says at Press Session | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/george-sands-bailie-retired-justice-of-peace-of-rye-once-election.html | GEORGE SANDS BAILIE; Retired Justice of Peace of Rye Once Election Commissioner | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/army-recruiting-records-smashed-in-september.html | Army Recruiting Records Smashed in September | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/state-dar-elects-officers.html | State D.A.R. Elects Officers | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/wallace-attacks-high-finance-men-they-control-republican-party-and.html | WALLACE ATTACKS 'HIGH FINANCE MEN'; They Control Republican Party and Are Continuing 'Old Battle,' He Declares ASSAILS WILLKIE PLANS Promise of Full Employment Means 'Boom and Crash,' He Tells South Dakotans | True | | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/king-defies-bomb-hazard-to-visit-shelters-es-with-use-is-woman.html | King Defies Bomb Hazard to Visit Shelters; "E's With Us,'e Is!' Woman Shouts Jubilantly | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/4unit-dwelling-traded-holc-disposes-of-residence-in-mamaroneck.html | 4-UNIT DWELLING TRADED; HOLC Disposes of Residence in Mamaroneck | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/could-meet-silk-ban-other-fibers-can-replace-imports-organon-finds.html | COULD MEET SILK BAN; Other Fibers Can Replace Imports, Organon Finds | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/screen-news-here-and-in-hollywood-fox-buys-rights-to-sabatinis-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Buys Rights to Sabatini's 'The Black Swan' as Vehicle for Tyrone Power 'PASTOR HALL' IN 3D WEEK 'Strike Up the Band' Also Held Over--Ray Bolger Signed for a Part in 'Sunny' To Act in "Sea Wolf" | True | By Douglas W. Churchill Special To the New York Times. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/eating-eggs-in-bag-put-willkie-auditor-on-spot.html | 'Eating Eggs' in Bag Put Willkie Auditor on Spot | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/new-paquin-styles-presented-in-paris-crowd-of-private-clients-at.html | NEW PAQUIN STYLES PRESENTED IN PARIS; Crowd of Private Clients at Showing of Collection of Winter Fashions | True | By Kathleen Cannell By Clipper To the New York Times | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/benefit-dance-on-friday-event-in-bedford-hills-will-aid-the-british.html | BENEFIT DANCE ON FRIDAY; Event in Bedford Hills Will Aid the British War Relief Society | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/financial-markets-traders-turn-cautious-as-dictators-meet-to.html | FINANCIAL MARKETS; Traders Turn Cautious as Dictators Meet to Discuss War--Moderate Selling Checks Rising Quotations | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/hedging-lessens-as-cotton-rises-prices-move-steadily-higher-to-end.html | HEDGING LESSENS AS COTTON RISES; Prices Move Steadily Higher to End With Net Gains of 2 to 9 Points MORE GUESSES ON CROP Average of Private Forecasters Is Set at 12,622,000 Bales --Britain Limits Trading | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/babylon-driver-killed-by-train.html | Babylon Driver Killed by Train | True | Special to THE NEW YORK TIMES | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/alexander-b-lipscomb-former-head-of-david-lipscomb-college-in.html | ALEXANDER B. LIPSCOMB; Former Head of David Lipscomb College in Nashville, Tenn. | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/archbishop-spellman-visits-home-for-aged.html | ARCHBISHOP SPELLMAN VISITS HOME FOR AGED | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/school-board-loses-appeal-for-russell-appellate-division-bars.html | SCHOOL BOARD LOSES APPEAL FOR RUSSELL; Appellate Division Bars Action in Higher Court | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/mme-plevitskaia-russian-singer-54-exopera-star-dies-in-rennes.html | MME. PLEVITSKAIA, RUSSIAN SINGER, 54; Ex-Opera Star Dies in Rennes Prison, France, Serving Term in Gen. De Miller Case HE DISAPPEARED IN 1937 In 1938 She Was Convicted of Complicity in Kidnapping of 'White' Leader in Paris | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/first-retail-figures-of-1939-census-issued.html | First Retail Figures Of 1939 Census Issued | True | | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/miss-virginia-quinn-has-chapel-wedding-becomes-bride-of-victor.html | MISS VIRGINIA QUINN HAS CHAPEL WEDDING; Becomes Bride of Victor Ridder in Ceremony at Pelham Manor | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/pepsicola-vice-president-to-head-franchise-work.html | Pepsi-Cola Vice President To Head Franchise Work | True | Meeson | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/stage-group-bans-isms-agva-declares-ineligible-all-followers-of.html | STAGE GROUP BANS 'ISMS'; A.G.V.A. Declares Ineligible All Followers of Alien Systems | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/start-a-college-date-bureau.html | Start a College 'Date' Bureau | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/business-world-retail-trade-slower-in-week-predict-end-of-liquor.html | Business World; Retail Trade Slower in Week Predict End of Liquor War Men's Wear Trade Steady Paper Mills Operate at 89.2% Pastel Hat Shortage Feared Cotton Blankets Scarce Yarns Active, Higher Glass Industry Outlook Bright Gray Goods Fairly Active | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/hines-turns-back-brosch-by-2-and-1-builds-up-3hole-lead-over-first.html | HINES TURNS BACK BROSCH BY 2 AND 1; Builds Up 3-Hole Lead Over First Eighteen in Metropolitan P.G.A. FinalRIVAL'S LATE BID FAILSLoser Misses His Putt for aHalf on the 33d Green andChampion Goes 2 Up | | By William D. Richardson | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/paperbox-bookings-off.html | Paper-Box Bookings Off | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/nuptials-are-held-for-arlene-crane-she-becomes-bride-of-william-s.html | NUPTIALS ARE HELD FOR ARLENE CRANE; She Becomes Bride of William S. Powers in Madison, N.J., Presbyterian Church ESCORTED BY HER FATHER Mrs. Donald Reynolds Crane Is the Matron of Honor--Small Reception Held at Home | True | Special to THE NEW YORK TIMES.Buschke | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/cuban-senator-dies-in-accident.html | Cuban Senator Dies in Accident | True | Wireless to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/contempt-laid-to-kern-council-attorney-to-ask-court-to-punish.html | CONTEMPT LAID TO KERN; Council Attorney to Ask Court to Punish Defiant Official | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/robert-b-scott-exagent-for-british-textile-firm-42-years-in-field.html | ROBERT B. SCOTT; Ex-Agent for British Textile Firm, 42 Years in Field, Dies | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/son-born-to-henry-a-rosts.html | Son Born to Henry A. Rosts | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/third-party-vote-it-may-be-the-smallest-since-the-turn-of-the.html | THIRD PARTY VOTE; It May Be the Smallest Since the Turn of the Century, Gallup Survey Finds HINGES ON PROTEST POLL Thomas Holds His Strength but Browder Is Weaker, Analysis Indicates | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/canadas-industry-booms-war-orders-put-factories-on-way-to-record.html | CANADA'S INDUSTRY BOOMS; War Orders Put Factories on Way to Record Business | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/probable-batting-order-for-fourth-game-today.html | Probable Batting Order For Fourth Game Today | True | Special to THE NEW YORK TIMES. | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/london-minimizes-brenner-meeting-sees-axis-attempts-to-sooth-russia.html | LONDON MINIMIZES BRENNER MEETING; Sees Axis Attempts to Sooth Russia After Tokyo Pact by Offer of Territory DRIVE FOR NILE EXPECTED British Find Own Negotiation With U.S. for Defense in East More Important | True | By James B. Reston Special Cable To the New York Times. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/cottonmill-buying-drops-against-trend-cloth-yarns-active-business.html | Cotton-Mill Buying Drops Against Trend; Cloth, Yarns Active; Business Index Rises | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/elevator-drops-8-riders-injured-police-forced-to-cut-through-a-wall.html | ELEVATOR DROPS; 8 RIDERS INJURED; Police Forced to Cut Through a Wall to Rescue Victims After 8-Story Fall MESSENGER BOY IS HERO With Arm Broken, He Cheers Fellow-Passengers and Aids Police in Reaching Them | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/president-amused-by-axis-opposition-woman-air-sentry-for-hospital.html | PRESIDENT AMUSED BY AXIS OPPOSITION; WOMAN AIR SENTRY FOR HOSPITAL | True | Special to the NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/wheat-set-back-in-quiet-trading-losses-are-58-to-c-with-the-finish.html | WHEAT SET BACK IN QUIET TRADING; Losses Are 5/8 to c With the Finish at the Bottom-- Speculators Sell HIGHER CLOSING ON CORN Commission House Buying and Covering by Shorts Leaves List to 3/8c Up | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/building-managers-pledge-defense-aid-regional-conference-in.html | BUILDING MANAGERS PLEDGE DEFENSE AID; Regional Conference in Rochester Hears P.C. Hodill | True | Special to THE NEW YORK TIMES | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/recital-is-given-by-helen-traubel-operatic-excerpts-are-part-of.html | RECITAL IS GIVEN BY HELEN TRAUBEL; Operatic Excerpts Are Part of Varied Program Offered in Town Hall by Soprano | True | By Noel Straus | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/tenements-in-jersey-pass-to-new-owners-sales-by-institutions-are.html | TENEMENTS IN JERSEY PASS TO NEW OWNERS; Sales by Institutions Are Feature of Trading | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/parker-appliance-shows-617769-net-figure-for-year-to-june-30.html | PARKER APPLIANCE SHOWS $617,769 NET; Figure for Year to June 30 Revealed in Statement Filed With the SEC SALES PUT AT $3,101,196 Results of Operations Listed by Other Companies With Figures of Comparison | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/legal-aid-group-to-quit.html | Legal Aid Group to Quit | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/reunion-on-the-brenner.html | REUNION ON THE BRENNER | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/group-will-teach-war-photography-course-for-civilian-amateurs-to.html | GROUP WILL TEACH WAR PHOTOGRAPHY; Course for Civilian Amateurs to Outline Techniques | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/virginia-drills-in-bowl-white-regains-left-end-berth-for-game-with.html | VIRGINIA DRILLS IN BOWL`; White Regains Left End Berth for Game With Yale Today | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/china-export-ban-tighter-japan-requires-army-permits-for-transport.html | CHINA EXPORT BAN TIGHTER; Japan Requires Army Permits for Transport of Any Goods | True | Wireless to THE NEW YORK TIMES. | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/governor-orders-secret-spy-hunt-he-invokes-world-war-law-in.html | GOVERNOR ORDERS SECRET SPY HUNT; He invokes World War Law in Instructing Bennett to Engage Special Staff CONFERS WIDEST POWERS Attorney General Will Inquire Into Fifth-Column Activities --Bund Called Target | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/drum-invites-fish-to-visit-fort-dix-general-makes-inspection-and.html | DRUM INVITES FISH TO VISIT FORT DIX; General Makes Inspection and Denies the Representative's Charges About Conditions CITES SMALL SICK LIST He Says 'If We Were Perfect It Would Not Have Been Necessary to Call Out Guard' | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/9-axis-submarines-sunk-british-say-germans-lost-7-and-italians-2-as.html | 9 AXIS SUBMARINES SUNK, BRITISH SAY; Germans Lost 7 and Italians 2, as Well as a Destroyer, in Recent Weeks, Navy Reports BUT SHIPPING TOLL RISES 'Greater Measure of Success' by Nazis Acknowledged-- Bases in France a Factor | True | Special Cable to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/oil-in-texas-ready-for-japan.html | Oil in Texas Ready for Japan | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/data-on-trading-released-by-sec-deals-by-exchange-members-for-own.html | DATA ON TRADING RELEASED BY SEC; Deals by Exchange Members for Own Account Off in Period Ended on Sept. 21 RISE IN SHORT SELLING Activity Increased Last Week in the Odd-Lot Department-- Dollar Value $16,872,105 | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/52877-paid-219151-at-third-series-contest.html | 52,877 Paid $219,151 At Third Series Contest | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/art-again-festoons-washington-sq-area-semiannual-outdoor-display.html | ART AGAIN FESTOONS WASHINGTON SQ. AREA; Semi-Annual Outdoor Display Opens Ten-Day Run | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/vichy-names-new-chief-of-staff.html | Vichy Names New Chief of Staff | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/ecuador-bank-cuts-dollar.html | Ecuador Bank Cuts Dollar | True | Special Cable to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/bela-imredy-quits-party-hungarian-government-policy-displeases.html | BELA IMREDY QUITS PARTY; Hungarian Government Policy Displeases Former Premier | True | Wireless to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/army-stages-battle-for-latin-visitors-11000-fully-armed-equipped.html | ARMY STAGES BATTLE FOR LATIN VISITORS; 11,000 Fully Armed, Equipped Men Demonstrate Tactics | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/proskauer-attacks-lehman-on-dictators-sees-him-causing-whispering.html | PROSKAUER ATTACKS LEHMAN ON DICTATORS; Sees Him Causing 'Whispering Campaign' Against Willkie | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/britain-speeds-plan-to-house-homeless-family-heads-to-get-reserved.html | BRITAIN SPEEDS PLAN TO HOUSE HOMELESS; Family Heads to Get 'Reserved' Seats in Crowded Shelters | True | Special Cable to THE NEW YORK TIMES. | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/both-guns-butter-are-possible-here-study-points-to-vast-reserve-of.html | BOTH GUNS, BUTTER ARE POSSIBLE HERE; Study Points to Vast Reserve of Consumer Durable Goods if Plants Are Converted BACKLOGS HELPFUL LATER Replacement Demand Would Take Up Slack When War Needs Are Filled, It Is Said | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/mother-who-slew-sons-dies.html | Mother Who Slew Sons Dies | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/detroit-now-12-favorite.html | Detroit Now 1-2 Favorite | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/andersons-play-will-open-tonight-journey-to-jerusalem-deals-with.html | ANDERSON'S PLAY WILL OPEN TONIGHT; 'Journey to Jerusalem' Deals With Pilgrimage of Jesus to Holy City at Age of 12 SIDNEY LUMET HAS ROLE Phil Baker and Bill Robinson to Be Co-Starred in Revue-- 'Panama Hattie' Due Oct. 30 Notes on "Panama Hattie" Yokel May Get "Scare Plugger" | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/luxembourg-ruler-arrives-on-clipper-reunion-in-new-york-for-royal.html | LUXEMBOURG RULER ARRIVES ON CLIPPER; REUNION IN NEW YORK FOR ROYAL FAMILY OF LUXEMBOURG | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/rego-park-to-get-a-new-apartment-site-there-bought-for-6story.html | REGO PARK TO GET A NEW APARTMENT; Site There Bought for 6-Story Building by the Margon Realty Corporation TO CONTAIN 65 SUITES 4-Family House in Flushing Is Sold by New York Life to Harriet Fogelman | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/bombs-damage-drogheda-blasts-five-miles-at-sea-tuesday-shattered.html | BOMBS DAMAGE DROGHEDA; Blasts Five Miles at Sea Tuesday Shattered Windows | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/executive-takes-fullfloor-suite-official-of-carpet-concern-leases-a.html | EXECUTIVE TAKES FULL-FLOOR SUITE; Official of Carpet Concern Leases a Large Unit in 891 Park Avenue MANY RENTALS ARE MADE J.R. Steers Jr. of Contracting Company Becomes a Tenant in 7 Gracie Square | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/belgrade-disbands-group-decree-dissolves-antifascists-another-hits.html | BELGRADE DISBANDS GROUP; Decree Dissolves Anti-Fascists --Another Hits at Jews | True | Wireless to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/gets-sugar-legislation-president-to-act-on-extension-of-quota.html | GETS SUGAR LEGISLATION; President to Act on Extension of Quota System for Year | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/177020802-bu-wheat-in-loan.html | 177,020,802 Bu. Wheat in Loan | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/lucky-visitor-18-wins-45-free-calls-and-a-car.html | Lucky Visitor, 18, Wins 45 Free Calls and a Car | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/refugees-sail-for-curacao.html | Refugees Sail for Curacao | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/henry-ward-beechers-residence-in-brooklyn-altered-into-apartments.html | Henry Ward Beecher's Residence in Brooklyn Altered Into Apartments for Five Families | True | By Lee E. Cooper | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/events-today.html | Events Today | True | | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/open-davids-garden-city-shop.html | Open David's Garden City Shop | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/new-britain-prevails-130.html | New Britain Prevails, 13-0 | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/citizenship-loss-in-war-clarified-women-who-remain-aliens-because.html | CITIZENSHIP LOSS IN WAR CLARIFIED; Women Who Remain Aliens Because of Marriage Are Warned to Register JACKSON RULING IS CITED Harrison Points Out Limitations of the RepatriationLaws Passed by Congress | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/army-orders-planes-to-cost-37770981-award-completes-procurement.html | ARMY ORDERS PLANES TO COST $37,770,981; Award Completes Procurement Program for 18,641 Craft | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/football-fireworks-are-promised-in-todays-long-list-of-big-games.html | Football Fireworks Are Promised In Today's Long List of Big Games; Cornell-Colgate and Tennessee-Duke Frays Top Card--Princeton, Yale, Fordham and Columbia Debuts Attract Attention | True | By Robert F. Kelley | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/biddle-declares-bridges-is-foggy-says-senator-was-misinformed-on.html | BIDDLE DECLARES BRIDGES IS 'FOGGY'; Says Senator Was 'Misinformed' on Facts of Stockin Chattanooga PaperHE RECALLS TVA 'JACKASS'Solicitor General Again AssertsWillkie Power Unit BackedFree Press He 'Tried to Kill' | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/france-said-to-give-2-provinces-to-reich-secret-clause-cedes-alsace.html | FRANCE SAID TO GIVE 2 PROVINCES TO REICH; Secret Clause Cedes Alsace and Lorraine, Says de Gaulle Aide | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/25000000-suit-dismissed.html | $25,000,000 Suit Dismissed | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/tigers-2-homers-down-reds-7-to-4-as-52877-look-on-york-higgins.html | TIGERS' 2 HOMERS DOWN REDS, 7 TO 4, AS 52,877 LOOK ON; York, Higgins Drive in 4 Runs in 7th--Detroit Takes 2-1 Lead in World Series BRIDGES WINNING PITCHER Turner Routed in American Leaguers' Big Inning--13 Hits Made by Victors | True | By John Drebinger Special To the New York Times | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/horse-show-opening-at-rock-spring-club-dinners-and-a-ball-tonight.html | HORSE SHOW OPENING AT ROCK SPRING CLUB; Dinners and a Ball Tonight to Follow West Orange Events | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/cutter-off-today-for-duty-abroad-campbell-expected-to-replace.html | CUTTER OFF TODAY FOR DUTY ABROAD; Campbell Expected to Replace Destroyers Recalled for Fear of Accidental Attacks LIKE 50 TRADED TO BRITISH Coast Guard Vessel Likely to Be Based at Lisbon--Old Crew Remain Aboard | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/rock-island-asks-for-bids.html | Rock Island Asks for Bids | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/cubs-halt-white-sox-40-tie-chicago-series-at-2-games-eachlee-gives.html | CUBS HALT WHITE SOX, 4-0; Tie Chicago Series at 2 Games Each--Lee Gives 5 Hits | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/text-of-willkie-speech-on-defense.html | Text of Willkie Speech on Defense | True | Special to THE NEW YORK TIMES. | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/sends-78000-to-britain-relief-society-provides-funds-for-hospital.html | SENDS $78,000 TO BRITAIN; Relief Society Provides Funds for Hospital and Kitchens | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/swiss-grain-taken-over-government-to-control-all-bread-cereals.html | SWISS GRAIN TAKEN OVER; Government to Control All Bread Cereals Under Decree | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/divorces-tm-carnegie-jr-wife-bases-charges-in-reno-action-on.html | DIVORCES T.M. CARNEGIE JR.; Wife Bases Charges in Reno Action on Cruelty Grounds | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/80mile-vein-of-gold-in-india.html | 80-Mile Vein of Gold in India | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/murray-to-quit-hockey.html | Murray to Quit Hockey | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/bolivian-rubber.html | BOLIVIAN RUBBER | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/held-after-8year-hunt-suspect-in-killing-of-policemans-son-is.html | HELD AFTER 8-YEAR HUNT; Suspect in Killing of Policeman's Son Is Arrested | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/welcomes-inquiry-on-temple-athletics-chairman-replying-to-subsidy.html | WELCOMES INQUIRY ON TEMPLE ATHLETICS; Chairman, Replying to Subsidy Charge, Says Records Are Open | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/dr-henry-jackson-exphysicianinchief-at-boston-hospital-practiced-50.html | DR. HENRY JACKSON; Ex-Physician-in-Chief at Boston Hospital Practiced 50 Years | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/nazi-move-by-sea-to-libya-foreseen-but-british-navy-blocks-route.html | NAZI MOVE BY SEA TO LIBYA FORESEEN; But British Navy Blocks Route Held Best for Sending Aid to Italians' Army | True | By Joseph M. Levy Wireless To the New York Times. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/53-lumbermen-indicted-168-corporations-named-in-west-coast.html | 53 LUMBERMEN INDICTED; 168 Corporations Named in West Coast Anti-Trust Action | True | Special to THE NEW YORK TIMES | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/gives-pay-to-red-cross-cary-grant-turns-over-62500-for-relief-in.html | GIVES PAY TO RED CROSS; Cary Grant Turns Over $62,500 for Relief in England | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/books-of-the-times-they-liked-mexico.html | BOOKS OF THE TIMES; They Liked Mexico | True | By Charles Poore | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/an-astonishing-opinion.html | AN ASTONISHING "OPINION" | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/windsors-plan-visit-to-us-aide-reports-capt-drury-here-says-trip.html | WINDSORS PLAN VISIT TO U.S., AIDE REPORTS; Capt. Drury, Here, Says Trip Will Be Made When 'Duties Permit' | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/democrats-off-to-hear-willkie.html | Democrats 'Off' to Hear Willkie | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/2-elected-by-produce-exchange.html | 2 Elected by Produce Exchange | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/bruere-will-head-savings-bankers-president-of-institution-here.html | BRUERE WILL HEAD SAVINGS BANKERS; President of Institution Here Elected by State Association at Lake Placid FEDERAL BONDS DISCUSSED Call for Larger Holdings Seen, but Reverse Procedure Is Held Better Policy | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/japanese-fliers-bomb-chengtu.html | Japanese Fliers Bomb Chengtu | True | | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/hits-food-speculators-spain-wars-on-bootleggers-of-ediblesinformers.html | HITS FOOD SPECULATORS; Spain Wars on Bootleggers of Edibles--Informers Wanted | True | Special Cable to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/japan-warns-us-to-bow-to-the-axis-konoye-says-war-will-result-if-we.html | JAPAN WARNS U.S. TO BOW TO THE AXIS; Konoye Says War Will Result if We Continue to Challenge Three Allied Powers | True | By Hugh Byas Wireless To the New York Times. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/thailand-accused-by-vichy-cabinet-planes-and-troops-at-border-said.html | THAILAND ACCUSED BY VICHY CABINET; Planes and Troops at Border Said to Bolster Demands on French Indo-China BORDER AREAS EVACUATED Japanese Continue to Rush Forces to Hanoi Under the Agreement on Bases Troop Movements Reported 50 Thai Planes at Border Thailand Defends Demands | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/dr-butlers-edict-scored-in-senate-john-dewey-hg-wells-join-in.html | DR. BUTLER'S EDICT SCORED IN SENATE; John Dewey, H.G. Wells Join in Criticism--Faculty Silent but Students Protest | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/defense-stressed-as-recreation-aim-athletics-is-urged-by-brownell.html | DEFENSE STRESSED AS RECREATION AIM; Athletics Is Urged by Brownell at Cleveland Session as of Vital Importance | True | By Kathleen McLaughlin Special To the New York Times. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/armstrong-loses-title-to-fritzie-zivic-on-points-in-stunning-boxing.html | Armstrong Loses Title to Fritzie Zivic on Points in Stunning Boxing Upset; PITTSBURGH BOXER WINS DECISIVELY Zivic Dethrones Armstrong as Welterweight Ruler in Garden 15-Rounder LOSER BLINDED BY BLOWS 12,081 Thrill to Savage Fight --Kogan Outpoints Scalzo in Non-Title Match | True | By Joseph C. Nichols | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/senate-to-inspect-hague-poll-books-us-investigators-will-join-today.html | SENATE TO INSPECT HAGUE POLL BOOKS; U.S. Investigators Will Join Today in Checking Records With Hudson Official FRAUD 'ALREADY FOUND' Sewell Plans to Publish 'Black List' Within Two Weeks-- Machine Suit Mapped | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/knute-rockne-film-opens-10000-see-premiere-at-four-theatres-in.html | KNUTE ROCKNE FILM OPENS; 10,000 See Premiere at Four Theatres in South Bend, Ind. | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/us-army-belittled-in-russia.html | U.S. Army Belittled in Russia | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/democrats-bar-liberal-group.html | Democrats Bar 'Liberal' Group | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/child-kidnapper-gets-a-life-term-sentence-in-de-tristan-case-is.html | CHILD KIDNAPPER GETS A LIFE TERM; Sentence in de Tristan Case Is Imposed Two Weeks From Day $100,000 Was Demanded PAROLE IS MADE POSSIBLE District Attorney Asks Record to Include That Baby Was Returned Unharmed | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/cameras-for-defense.html | CAMERAS FOR DEFENSE | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/40000000-for-new-airports.html | $40,000,000 for New Airports | True | | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/couple-found-drowned-police-believe-queens-pair-may-have-committed.html | COUPLE FOUND DROWNED; Police Believe Queens Pair May Have Committed Suicide | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/georgetown-tops-temple-by-14-to-0-carries-unbeaten-streak-to-18.html | GEORGETOWN TOPS TEMPLE BY 14 TO 0; Carries Unbeaten Streak to 18 Games With Triumph Before 25,000 Fans CASTIGLIA PACES ATTACK Scores to End 60-Yard Drive in First Quarter--Gheeas Registers in Third | True | By Kingsley Childs Special To the New York Times. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/holystone-is-victor-in-3-classes-for-hunters-at-piping-rock-show.html | Holystone Is Victor in 3 Classes For Hunters at Piping Rock Show; Oglebay's Color-Bearer Advances in Drive to Retain Grand Title--Socks Heads Jumpers--West Point Team Wins Leonora Placed Second Lieut. Morris Triumphs | True | By Henry R. Ilsley Special To the New York Times. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/clergyman-marks-double-anniversary.html | Clergyman Marks Double Anniversary | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/cio-asks-for-bethlehem-parley-in-interest-of-common-defense.html | C.I.O. Asks for Bethlehem Parley In Interest of 'Common Defense'; Authorized by Steel Union to Negotiate, Murray Proposes 'Orderly Industrial Relations in Compliance With Laws' | True | By Louis Stark Special To the New York Times. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/david-v-holmes-88-an-editor-39-years-retired-official-of-new-jersey.html | DAVID V. HOLMES, 88, AN EDITOR 39 YEARS; Retired Official of New Jersey Mirror, Weekly, in Mount Holly | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/president-speaks-on-the-radio-today-speech-dedicating-3-schools-at.html | PRESIDENT SPEAKS ON THE RADIO TODAY; Speech Dedicating 3 Schools at Hyde Park on National Hook-Up at 2:45 P.M. DEFENSE TOUR ITINERARY Pittsburgh, Columbus, Dayton Among Cities He Will Visit Next Friday and Saturday | True | By Charles Hurd Special To the New York Times. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/wallless-prison-open-federal-institution-in-indiana-is-to-house.html | WALL-LESS PRISON OPEN; Federal Institution in Indiana is to House 1,050 Convicts | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/lehigh-valley-shifts-personnel.html | Lehigh Valley Shifts Personnel | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/tax-laws-decried-by-realty-leader-exgov-cooper-of-ohio-tells.html | TAX LAWS DECRIED BY REALTY LEADER; Ex-Gov. Cooper of Ohio Tells Mortgage Bankers' Convention Our System Is BadFARM-MORTGAGE PARLEYAssociation Members to WeighCalling Conference--D.R.Hill Elected President Cooper Assails Tax System For Property Tax Limit | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/europe-second-council-at-brenner-marks-failure-of-war-plan-sea.html | Europe; Second Council at Brenner Marks Failure of War Plan Sea Power Is Lacking Talk Is War, Wish Is Peace | True | By Anne O'Hare McCormick | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/navy-board-reaches-jamaica.html | Navy Board Reaches Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/new-plan-for-rail-line-court-reveals-move-to-revive-westchester.html | NEW PLAN FOR RAIL LINE; Court Reveals Move to Revive Westchester & Boston | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/barrage-by-tigers-in-seventh-inning-routs-reds-in-third-contest-of.html | Barrage by Tigers in Seventh Inning Routs Reds in Third Contest of Series; AS THE TIGERS AND REDS SCORED IN YESTERDAY'S BATTLE AT BRIGGS STADIUM IN DETROIT | True | From a Staff Correspondent | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/banks-clearings-off-in-september-exchange-of-checks-drops-112-from.html | BANKS' CLEARINGS OFF IN SEPTEMBER; Exchange of Checks Drops 11.2% From Year Before-- 2.3% Rise in Month DECREASE OF 20.1% HERE Figure for City Up 1.1 Per Cent From August to Aggregate of $11,511,799,777 | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/100-dinner-for-democrats.html | $100 Dinner for Democrats | True | Special to THE NEW YORK TIMES | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/libraries-get-magazine-first-copies-of-merged-edition-are-presented.html | LIBRARIES GET MAGAZINE; First Copies of Merged Edition Are Presented | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/sidney-foster-wins-the-leventritt-prize-23yearold-pianist-to-appear.html | SIDNEY FOSTER WINS THE LEVENTRITT PRIZE; 23-Year-Old Pianist to Appear as Soloist With Philharmonic | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/jersey-giants-in-00-tie.html | Jersey Giants in 0-0 Tie | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/martin-cadin-dies-expolice-chief-71-head-of-syracuse-department-28.html | MARTIN CADIN DIES; EX-POLICE CHIEF, 71; Head of Syracuse Department 28 Years Helped to Quell Auburn Riot in 1929 HE RESIGNED POST IN 1934 Assemblyman, 1900-04, Made a Deputy Commissioner of Liquor Authority in '36 | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/book-plate-wins-at-narragansett-mrs-emicks-racer-defeats-favored.html | BOOK PLATE WINS AT NARRAGANSETT; Mrs. Emick's Racer Defeats Favored Night Editor and Pays $13.40 for $2 U-BOAT THIRD TO FINISH Taylor's Mount, in Trouble After Start, Closes Fast to Capture Victory | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/financing-by-crown-cork-company-plans-debenture-and-serial-note.html | FINANCING BY CROWN CORK; Company Plans Debenture and Serial Note Issues | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/polly-french-wed-to-john-c-mansell-south-orange-girl-becomes-a.html | POLLY FRENCH WED TO JOHN C. MANSELL; South Orange Girl Becomes a Bride There in St. Andrew's Episcopal Church SHE HAS FIVE ATTENDANTS Mrs. Louis Somerville and Miss Margery George Are Matron and Maid of Honor Merrick--Richman | True | Special to THE NEW YORK TIMES.Jay Te Winburn | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/iron-guard-deaths-linked-to-britain-rumanian-secret-police-seek-to.html | IRON GUARD DEATHS LINKED TO BRITAIN; Rumanian Secret Police Seek to Prove Agents Inspired Last Year's Killings OIL SABOTAGE INQUIRY ON Evidence of London's Aim to Halt Nazi Cargoes Seen-- 2d Tank Train Wrecked | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/col-charles-d-palmer-general-staff-member-in-world-war-also-served.html | COL. CHARLES D. PALMER; General Staff Member in World War Also Served at Manila | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/municipal-loans-up-sharply-next-week-new-york-citys-60000000-is.html | MUNICIPAL LOANS UP SHARPLY NEXT WEEK; New York City's $60,000,000 Is Most of $63,347,905 | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/princeton-ready-to-open-campaign-captains-of-local-teams-which-open.html | PRINCETON READY TO OPEN CAMPAIGN; CAPTAINS OF LOCAL TEAMS WHICH OPEN GRIDIRON CAMPAIGNS TODAY | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/belgian-congo-held-ready-to-fight-axis-brussels-parliamentary.html | BELGIAN CONGO HELD READY TO FIGHT AXIS; Brussels Parliamentary Leader Justified King's Surrender | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/afl-asks-roosevelt-speech.html | A.F.L. Asks Roosevelt Speech | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/citadel-crushes-erskine.html | Citadel Crushes Erskine | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/thomas-denounces-both-rivals-on-draft-he-sees-willkie-and-roosevelt.html | THOMAS DENOUNCES BOTH RIVALS ON DRAFT; He Sees Willkie and Roosevelt 'Gambling' With Our Lives | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/chamberlain-resigns-leadership-of-party-churchills-succession-is.html | CHAMBERLAIN RESIGNS LEADERSHIP OF PARTY; Churchill's Succession Is Held Sure--Ministers Sworn In | True | Special Cable to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/strike-at-steel-mill-halts-defense-work-crane-operators-dispute-at.html | STRIKE AT STEEL MILL HALTS DEFENSE WORK; Crane Operators' Dispute at Harrison, N.J., Affects 1,000 | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/12150000000-is-total-of-defense-funds-voted.html | $12,150,000,000 is Total of Defense Funds Voted | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/ancestors-service-saves-flier.html | Ancestor's Service Saves Flier | True | Special Cable to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/chesapeake-corp-action-receiver-advises-stock-exchange-of-6712469.html | CHESAPEAKE CORP. ACTION; Receiver Advises Stock Exchange of $6,712,469 Assessment | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/deedy-wins-amateur-bout.html | Deedy Wins Amateur Bout | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/higher-chosen-rice-yield.html | Higher Chosen Rice Yield | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/alumnae-to-give-a-tea-mount-st-vincent-group-will-assist-the.html | ALUMNAE TO GIVE A TEA; Mount St. Vincent Group Will Assist the Caritas Guild | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/japanese-insult-seen-washington-aroused-by-matsuoka-threat-to-fight.html | JAPANESE 'INSULT' SEEN; Washington Aroused by Matsuoka Threat to Fight | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/gas-blast-rocks-wide-bronx-area-twelve-hurt-one-believed-suicide.html | Gas Blast Rocks Wide Bronx Area; Twelve Hurt, One Believed Suicide; Police Say That Man, Intending to Take Own Life, Caused Explosion--Windows and Walls in Apartments Shattered | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/named-for-reserve-bank-leon-fraser-and-donaldson-brown-suggested-as.html | NAMED FOR RESERVE BANK; Leon Fraser and Donaldson Brown Suggested as Directors | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/wc-cruickshank-emulated-brodie-leaped-133-feet-from-the-brooklyn.html | W.C. CRUICKSHANK, EMULATED BRODIE; Leaped 133 Feet From the Brooklyn Bridge in 1910-- Dies in Miami at 63 FEAT WON WAGER OF $300 Suffered Dislocation of Spine, Internal Injuries--Was Charged With 'Suicide' | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/john-c-craven-jr-ends-life.html | John C. Craven Jr. Ends Life | True | | C1B 472100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/36-from-torpedoed-vessel-saved-by-chance-passing-of-sister-ship.html | 36 From Torpedoed Vessel Saved By Chance Passing of Sister Ship; Survivors Brought Here After Drifting a Day in open Boats-- Rescue Captain, Old Friend of All, Almost Ignored Pleas as 'Trick' | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/more-space-for-eastman-kodak.html | More Space for Eastman Kodak | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/coast-guard-to-add-1500-to-avert-port-sabotage.html | Coast Guard to Add 1,500 To Avert Port Sabotage | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/letters-to-the-sports-editor-a-baseball-tradition-theory-that-july.html | Letters to the Sports Editor; A BASEBALL TRADITION Theory That July 4 Leader Will Win Pennant Is Examined | True | Ann Arbor, Mich., Sept. 29, 1940. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/1000-at-willkie-rally-southern-democrats-group-here-gets-candidates.html | 1,000 AT WILLKIE RALLY; Southern Democrats' Group Here Gets Candidate's Message | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/would-build-bus-terminal.html | Would Build Bus Terminal | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/the-international-situation.html | The International Situation | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/party-aids-british-relief-cocktail-fete-held-at-home-of-aldis-b.html | PARTY AIDS BRITISH RELIEF; Cocktail Fete Held at Home of Aldis B. Squires in West Orange | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/director-of-american-chicle.html | Director of American Chicle | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/mrs-grenville-kane-tuxedo-park-leader-one-of-original-settlers-of.html | MRS. GRENVILLE KANE, TUXEDO PARK LEADER; One of Original Settlers of the Colony, Wife of Financier | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/56-concerns-offer-fabrics-to-army-tenders-opened-on-16000000-yards.html | 56 CONCERNS OFFER FABRICS TO ARMY; Tenders Opened on 16,000,000 Yards of Cotton Goods and Wool Cloths DRILL IS LARGEST ITEM 8,632,972 Yards Are Sought and Some Mills Quote on Easter Amount | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/special-counsel-to-sec-william-harman-black-to-serve-here-and-in.html | SPECIAL COUNSEL TO SEC; William Harman Black to Serve Here and in Washington | True | | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/army-asks-bids-for-negotiated-contracts-on-shoes-prices-secret.html | Army Asks Bids for Negotiated Contracts On Shoes; Prices Secret; Plant Data Sought | True | Special to THE NEW YORK TIMES. | C1B 472100 |
| 1940-10-05 | 1940-10-05 | https://www.nytimes.com/1940/10/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472100 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/building-for-1940-due-to-top-1939-statistical-study-indicates-rise.html | BUILDING FOR 1940 DUE TO TOP 1939; Statistical Study Indicates Rise of 5 to 10 Per Cent Over Last Year | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/24249-at-belmont-shot-put-nips-equitable-by-a-nose-in-2-mile-new.html | 24,249 AT BELMONT; Shot Put Nips Equitable by a Nose in 2 - Mile New York Handicap PAY-OFF IS $23.20 FOR $2 High Fidelity Third as Favored Fenelon Trails--Betting on Final Day $1,278,481 | True | By Bryan Field | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/union-chief-guilty-of-wide-extortion-cleveland-jury-convicts-head.html | UNION CHIEF GUILTY OF WIDE EXTORTION; Cleveland Jury Convicts Head of Carpenters of Getting Money by Strike Threats | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/boys-eleven-routs-jefferson-370-rabinowitz-and-wizbicki-starring.html | Boys Eleven Routs Jefferson, 37-0, Rabinowitz and Wizbicki Starring; Winners Extend Unbeaten String to 8 Games --Flushing Rallies to Malt Monroe, 20-6 --Evander Childs Is Also Victor | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/about.html | ABOUT-- | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/schedule-for-the-series.html | Schedule for the Series | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/will-outline-years-work.html | Will Outline Year's Work | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/model-trade-pact-claimed-by-brazil-agreement-with-argentina-to-be.html | MODEL TRADE PACT CLAIMED BY BRAZIL; Agreement With Argentina, to Be Signed Today, Is Called Example for Americas SURPLUS TO BE FINANCED Each Country Sets Up Fund of $20,000,000 to Augment Purchases From Other | True | Special Cable to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/events-of-interest-in-shipping-world-the-american-merchant-marine.html | EVENTS OF INTEREST IN SHIPPING WORLD; THE AMERICAN MERCHANT MARINE EXPANDS | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/sugar-deliveries-rise-total-of-4476873-tons-for-eight-months.html | SUGAR DELIVERIES RISE; Total of 4,476,873 Tons for Eight Months Reported | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/115-spends-day-chopping-wood.html | 115, Spends Day Chopping Wood | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/fha-repair-loans-reach-high-mark-insured-volume-best-in-last.html | FHA REPAIR LOANS REACH HIGH MARK; Insured Volume Best in Last Quarter Since Movable Goods Were Barred | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/mary-m-moore-is-married-here-garden-city-girl-becomes-the-bride-of.html | Mary M. Moore Is Married Here; Garden City Girl Becomes the Bride of C. Walter Randall Jr. -- Brother Escorts Her | True | David Berns | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/rpi-sets-pace-3113-hamilton-eleven-is-turned-back-by-firsthalf.html | R.P.I. SETS PACE, 31-13; Hamilton Eleven Is Turned Back by First-Half Attack | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/lakewood-plots-sold-acreage-properties-purchased-in-new-jersey.html | LAKEWOOD PLOTS SOLD; Acreage Properties Purchased in New Jersey Resort | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/chile-quake-damage-wide-buildings-razed-in-arica-area-no-deaths.html | CHILE QUAKE DAMAGE WIDE; Buildings Razed in Arica Area-- No Deaths Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/building-is-rising-in-flushing-area-september-set-high-monthly.html | BUILDING IS RISING IN FLUSHING AREA; September Set High Monthly Record for Construction This Year 288 NEW HOMES STARTED Third Ward Has Done 21 Per Cent of All New Work in Queens Borough | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/british-bombers-named-boston-to-honor-kennedy.html | British Bombers Named Boston to Honor Kennedy | True | Wireless to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/40-yachts-compete-in-larchmont-races-frolic-rosie-among-victors-in.html | 40 YACHTS COMPETE IN LARCHMONT RACES; Frolic, Rosie Among Victors in Opening of Series | True | Special to THE NEW YORK TIMES. | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/builder-erecting-homes-in-astoria-developers-announce-opening-of.html | BUILDER ERECTING HOMES IN ASTORIA; Developers Announce Opening of Lake Success Project This Week ELMHURST IS ACTIVE AREA Residential Buying on Long Island Reveals Strong Fall Demand | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/fenton-heads-throwsters-group.html | Fenton Heads Throwsters Group | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/news-of-markets-in-european-cities-british-treasury-decreases-bank.html | NEWS OF MARKETS IN EUROPEAN CITIES; British Treasury Decreases Bank Borrowings Against Deposit Receipts BERLIN CONTINUES STRONG Miscellaneous Industrials Up on the Boerse--Spotty Gains in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/scranton-downs-st-anselm.html | Scranton Downs St. Anselm | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/karel-capeks-song-to-courage.html | Karel Capek's Song to Courage | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/allentowns-park-system-is-a-citys-success-story-one-of-allentowns.html | Allentown's Park System Is a City's 'Success Story'; ONE OF ALLENTOWN'S MANY PARKS | True | By Alice L. Dustan | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/10-city-tax-cut-urged-to-free-cash-for-arms.html | 10% City Tax Cut Urged To Free Cash for Arms | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/activities-of-womens-clubs-of-metropolitan-area-scheduled-for.html | Activities of Women's Clubs of Metropolitan Area Scheduled for Coming Week | True | Pierpont Studios | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/germans-deny-ban-on-chopin.html | Germans Deny Ban on Chopin | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/campus-cooperators-to-meet-in-chicago-delegates-from-all-over-the.html | Campus Cooperators To Meet in Chicago; Delegates From All Over the Country Plan Big Program | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/300-children-safe-as-vessel-is-sunk-new-zealand-reports-torpedo.html | 300 CHILDREN SAFE AS VESSEL IS SUNK; New Zealand Reports Torpedo Fired at One Craft Missed but Hit Second in Convoy OTHER SURVIVORS LANDED They Assert Highland Patriot Got No Warning--Canada Describes Weser Seizure | True | Special Cable to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/bronx-gets-new-suites-apartments-on-boston-post-road-will-open-next.html | BRONX GETS NEW SUITES; Apartments on Boston Post Road Will Open Next Month | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/irene-f-jensen-engaged-she-will-become-the-bride-of-daniel-b.html | Irene F. Jensen Engaged; She Will Become the Bride of Daniel B. Gilbreth | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/business-books.html | BUSINESS BOOKS | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/not-strangers.html | NOT STRANGERS | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/nylon-is-made-to-repel-water-process-for-a-permanent-treatment-of.html | Nylon Is Made To Repel Water; Process for a Permanent Treatment of Fabrics Wins Patent | True | Special to THE NEW YORK TIMES. | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/boehm-stresses-role-of-builder-architect-says-profession-is-chiefly.html | BOEHM STRESSES ROLE OF BUILDER; Architect Says Profession is Chiefly Identified in Work of Design ORIGINAL FUNCTIONS LOST Complexity of Construction Has Made the Engineer Prominent Factor | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/759-persons-fingerprinted.html | 759 Persons Fingerprinted | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/garden-notes-and-topics-week-of-many-activities-echoes-of-an-older.html | Garden Notes and Topics: Week of Many Activities; ECHOES OF AN OLDER DAY | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/detective-brennan-promoted-in-bronx-captor-of-criminals-heads-the.html | DETECTIVE BRENNAN PROMOTED IN BRONX; Captor of Criminals Heads the Police in Foley's Office | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/hofstra-is-beaten-70-montclair-teachers-triumph-on-devitas.html | HOFSTRA IS BEATEN, 7-0; Montclair Teachers Triumph on Devita's First-Period Pass | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/polo-match-will-aid-british-war-relief-new-yorkers-will-attend.html | Polo Match Will Aid British War Relief; New Yorkers Will Attend Contest Today in Capital | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/15-leaders-oppose-feeding-of-europe-reluctant-but-considered.html | 15 LEADERS OPPOSE FEEDING OF EUROPE; 'Reluctant but Considered Judgment' Holds Blockade Vital to Democracies | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/counts-on-california-flynn-arrives-in-los-angeles-confident-of.html | COUNTS ON CALIFORNIA; Flynn Arrives in Los Angeles Confident of Third-Term Vote | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/union-frees-soldiers-of-dues.html | Union Frees Soldiers of Dues | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/municipal-financing-up-september-total-was-69998297-30554260-year.html | MUNICIPAL FINANCING UP; September Total Was $69,998,297 --$30,554,260 Year Before | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/217448-in-loans-and-scholarships-disbursed-by-mit-in-193940-year.html | $217,448 in Loans and Scholarships Disbursed by M.I.T. in 1939-40 Year; Dean Says the College Is Prepared to Aid Every Worthy Student Again This Year | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/27591-reservists-mobilized-by-navy-to-man-new-ships-knox-issues.html | 27,591 RESERVISTS MOBILIZED BY NAVY TO MAN NEW SHIPS; Knox Issues Call to Active Duty in Fleet, Marine Corps, Aviation and Shore Services ALL TRAINED TO STEP IN Addition Is Bringing the Naval Personnel to Post-World War Peak of 239,281 | True | By Harold B. Hinton Special To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/yugoslavs-restrict-jews-decree-reduces-number-who-may-attend.html | YUGOSLAVS RESTRICT JEWS; Decree Reduces Number Who May Attend Schools | True | Wireless to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/local-shows.html | LOCAL SHOWS | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/building-jamaica-home-group.html | Building Jamaica Home Group | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/buying-suburban-homes-eleven-sales-made-in-city-area-by-savings.html | BUYING SUBURBAN HOMES; Eleven Sales Made in City Area by Savings Association | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/nazis-claim-havoc-at-londons-docks-airports-barracks-and-oil-depots.html | NAZIS CLAIM HAVOC AT LONDON'S DOCKS; Airports, Barracks and Oil Depots Also Reported Hit and New Fires Started AIR SCORE SET AT 30 TO 7 Ace Is Credited With Shooting Down 5 Britons in Single Day, Bringing Total to 41 | True | Wireless to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/pitt-power-halts-missouri-19-to-13-kracum-jones-bonelli-make.html | PITT POWER HALTS MISSOURI, 19 TO 13; Kracum, Jones, Bonelli Make Panther Touchdowns at End of Sustained Drives CHRISTMAN PASSES WELL Tiger Star's Accurate Tosses Threaten Home Team's Lead in Closing Stages | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/london-names-civil-dictator.html | London Names Civil 'Dictator' | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/alfred-tops-st-lawrence.html | Alfred Tops St. Lawrence | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/miss-esther-mccall-bride-married-in-greenwich-nuptials-to-gordon-l.html | Miss Esther McCall Bride; Married in Greenwich Nuptials to Gordon L. Foote | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/cotton-registers-modest-strength-slightly-soft-opening-gives-way-to.html | COTTON REGISTERS MODEST STRENGTH; Slightly Soft Opening Gives Way to an Upward Tendency at the CloseGAINS RUN 1 TO 5 POINTSGoods Market Is Moderately Active Here--December's Premium Over July Narrows | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/to-study-home-buying-fall-classes-at-nyu-to-give-advice-on.html | TO STUDY HOME BUYING; Fall Classes at N.Y.U. to Give Advice on Purchases | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/women-to-aid-willkie.html | Women to Aid Willkie | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-3-no-title-wildcats-prevail-on-power-40-to-0-scores-in-all.html | Article 3 -- No Title; WILDCATS PREVAIL ON POWER, 40 TO 0 Scores in All Four Periods Against Syracuse Before 20,000 Spectators DE CORREVONT STAR BACK Registers Twice Along With Clawson--Northwestern Has Big Edge in Line Play | True | By William D. Richardson Special To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/dinner-oct-15-to-honor-keegan.html | Dinner Oct. 15 to Honor Keegan | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/londons-east-end-battered-by-nazis-but-morale-is-strengthened-by.html | LONDON'S EAST END BATTERED BY NAZIS; But Morale Is Strengthened by Government Action to Improve Shelters | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/defense-job-speeded-at-kearny-shipyards-concerns-output-said-to.html | DEFENSE JOB SPEEDED AT KEARNY SHIPYARDS; Concern's Output Said to Lead Nation--Cargo Vessel Launched | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/skyscraper-education.html | SKYSCRAPER EDUCATION | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/jobs-record-near-says-miss-perkins-defense-program-means-work-for.html | JOBS RECORD NEAR, SAYS MISS PERKINS; Defense Program Means Work for 6,000,000 More Persons in Year, She Declares INDIRECT EFFECT VAST Stimulation Predicted for Motor, Furniture, Clothing Factories and Stores | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/job-protection-asked-sons-of-revolution-adopt-policy-for-employes.html | JOB PROTECTION ASKED; Sons of Revolution Adopt Policy for Employes in Training | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/will-speak-at-lutheran-rally.html | Will Speak at Lutheran Rally | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/debutantes-who-are-active-in-supporting-forthcoming-charity-events.html | Debutantes Who Are Active in Supporting Forthcoming Charity Events; Debutantes Help A Theatre Party | True | Delar | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/marie-mcguigan-2d-engaged-to-marry.html | Marie McGuigan 2d Engaged to Marry | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/supplies-for-arsenal-destroyed-by-fire-pennsylvania-officials.html | SUPPLIES FOR ARSENAL DESTROYED BY FIRE; Pennsylvania Officials Suggest Sabotage in Paper Plant | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/guntoting-even-at-derby-is-denied-by-a-kentuckian.html | Gun-Toting, Even at Derby, Is Denied by a Kentuckian | True | DAVID ARONBERG. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/garment-workers-give-benefit-show-pageant-depicting-history-of.html | GARMENT WORKERS GIVE BENEFIT SHOW; Pageant Depicting History of America Features Program in Which 1,000 Appear NEW YORK FUND ASSISTED Choral and Musical Selections Also Part of Presentation at Madison Square Garden | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/villanova-crushes-pmc.html | Villanova Crushes P.M.C. | True | Special to THE NEW YORK TIMES | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/owners-win-prizes-for-lawns.html | Owners Win Prizes for Lawns | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/fewer-companies-in-air-conditioning-many-of-the-250-in-the-field.html | FEWER COMPANIES IN AIR CONDITIONING; Many of the 250 in the Field Find Profits Elusive and 'Back Out' INDUSTRIAL SALES GAIN Spurt Puts Such Installations Well Ahead of the Volume on Units for Homes | True | By William J. Enright | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/extra-comforter-added-to-soldiers-equipment.html | Extra Comforter Added To Soldier's Equipment | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/british-mp-leaves-to-face-his-critics-mrs-cromwell-drives-to-la.html | BRITISH M.P. LEAVES TO FACE HIS CRITICS; Mrs. Cromwell Drives to La Guardia Field With Him to See Him Off on Clipper HERE TO AID WAR CHILDREN But Resignation Has Been Asked Because of Long Absence From Home | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/storage-space-held-essential-for-home-ample-provision-is-advised.html | STORAGE SPACE HELD ESSENTIAL FOR HOME; Ample Provision Is Advised for All Family Needs | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/40hour-week-in-effect-nationally-on-oct-24.html | 40-Hour Week in Effect Nationally on Oct. 24 | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/isle-in-dodecanese-shelled-by-british-navy-attacks-stampalia-base.html | ISLE IN DODECANESE SHELLED BY BRITISH; Navy Attacks Stampalia Base --R.A.F. Reports Pounding Italy's Libyan Ports DAMAGE TO SHIPS CLAIMED British Tanks and Armored Cars Are Routed Near Sidi Barrani, Rome Says | True | By Joseph M. Levy Wireless To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/police-department.html | Police Department | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/draft-board-naming-is-speeded-in-state-general-willingness-to-serve.html | DRAFT BOARD NAMING IS SPEEDED IN STATE; General Willingness to Serve Is Reported by Officials | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/navy-vanquishes-cincinnati-by-140-long-marches-carry-middies-to.html | NAVY VANQUISHES CINCINNATI BY 14-0; Long Marches Carry Middies to Touchdowns in First and Third Quarters WERNER FIRST TO TALLY He Plunges Over From 1-Yard Line--Busik's Running and Passing Bring Final Score | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/defense-no-bar-to-cars-100000-autos-produced-in-week-plans-on-way.html | DEFENSE NO BAR TO CARS; 100,000 Autos Produced In Week, Plans on Way For 1942 Models | True | By William C. Callahan | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/the-international-situation.html | The International Situation | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/buys-garrison-acreage.html | Buys Garrison Acreage | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/fort-dix-school-starts-tomorrow-officers-and-men-to-be-taught.html | FORT DIX SCHOOL STARTS TOMORROW; Officers and Men to Be Taught Technique of 'Processing' Trainees Under Draft COL. PAULLIN IN CHARGE Special Emphasis to Be Placed on Classification of Men According to Skills | True | By Anthony H. Leviero Special To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/third-term-fears-executive-powers-too-great-for-long-tenure.html | Third Term Fears; Executive Powers Too Great For Long Tenure | True | JOSEPH H. CHOATE JR. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/bessie-t-murrow-will-be-a-bride-graduate-of-bessie-tift-college.html | Bessie T. Murrow Will Be a Bride; Graduate of Bessie Tift College Will Be Wed in November To E. McCamly Belknap | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/interchange-of-judges-to-mark-sectional-rivalry-in-retriever-field.html | Interchange of Judges to Mark Sectional Rivalry in Retriever Field Sport; EASTERN EXPERTS NAMED FOR MEET Mrs. Belmont and Lazear to Serve at the Mississippi Valley K.C. Trials ROLLING ROCK PLANS SET Wallace, Lewis of St. Louis Will Judge at Ligonier-- Other Kennel News | True | By Henry R. Ilsley | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/navy-commissions-mobile-hospital-collapsible-medical-center-is.html | NAVY COMMISSIONS MOBILE HOSPITAL; 'Collapsible' Medical Center Is First of Its Kind | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/police-in-draft-survey.html | Police in Draft Survey | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/suspends-permit-of-flying-school-cab-orders-hearing-for-new-orleans.html | SUSPENDS PERMIT OF FLYING SCHOOL; CAB Orders Hearing for New Orleans Instructors | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/haverford-victor-330-overcomes-allegheny-tallying-26-points-in.html | HAVERFORD VICTOR, 33-0; Overcomes Allegheny, Tallying 26 Points in Second Half | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/old-westbury-wins-8-to-4.html | Old Westbury Wins, 8 to 4 | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/change-in-sale-dates-cuts-retail-gains-for-week.html | Change in Sale Dates Cuts Retail Gains for Week | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/east-side-renovation-40th-street-apartment-remodeled-at-cost-of.html | EAST SIDE RENOVATION; 40th Street Apartment Remodeled at Cost of $50,000 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/the-lehman-statement-governors-remark-on-axis-power-preference.html | The Lehman Statement; Governor's Remark on Axis Power Preference Approved | True | ALFRED E. COHN. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/kentucky-crushes-w-and-l-by-4712-mullins-runs-thirdperiod-kickoff.html | KENTUCKY CRUSHES W. AND L. BY 47-12; Mullins Runs Third-Period Kick-Off 95 Yards to Tally --Passes Aid Victors | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/dr-flexners-distinguished-career-in-education-in-i-remember-his.html | Dr. Flexner's Distinguished Career in Education; In "I Remember" His Tribrtces to Others Are Generous His Account of Himself Modest | True | By R.l. Duffus | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/will-america-take-a-more-active-role-in-war-washington-expects.html | WILL AMERICA TAKE A MORE ACTIVE ROLE IN WAR?; Washington Expects Important Moves, No Matter Who Wins the Presidency | True | By Turner Catledge | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/radio-pact-to-be-drafted.html | Radio Pact to Be Drafted | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/federation-going-to-madison.html | Federation Going to Madison | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/john-anderson-exchiarman-of-pfizer-company-chemists-dies-in.html | JOHN ANDERSON; Ex-Chiarman of Pfizer Company, Chemists, Dies in Brooklyn | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/brandt-to-direct-ge-radio-sales.html | Brandt to Direct G.E. Radio Sales | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/19145066-contracts-are-granted-by-army-air-quartermaster-and-signal.html | $19,145,066 CONTRACTS ARE GRANTED BY ARMY; Air, Quartermaster and Signal Corps Share in New Orders | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/more-cars-for-the-erie.html | More Cars for the Erie | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/duties-of-women-in-draft-stressed-colonel-mcdermott-asks-aid-of.html | DUTIES OF WOMEN IN DRAFT STRESSED; Colonel McDermott Asks Aid of Mothers and Wives in Getting Eligible Men to Register REHEARSALS SUGGESTED Preparation Would Reduce Time of Answering Questions to 5 Minutes, He Says | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/open-house-date-set.html | 'Open House' Date Set | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/brazilian-leader-for-dictatorships-campos-who-has-two-posts-in.html | BRAZILIAN LEADER FOR DICTATORSHIPS; Campos, Who Has Two Posts in Cabinet, Says Democracy Fails to Solve Problems STRESSES VARGAS POWER Parliamentary Institutions, He Declares in Book, Are No More Than 'Garbage' | True | By John W. White Special Cable To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/snags-fail-to-kill-latin-trade-plan-cohn-insists-retail-mission.html | SNAGS FAIL TO KILL LATIN TRADE PLAN; Cohn Insists Retail Mission Will Leave Soon to Seek Merchandise Sources CABINET CHANGE BLAMED But Naming of Jones to Head Commerce Dept. Is Expected to Expedite Project | True | By Thomas F. Conroy | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/shortwave-news.html | SHORT-WAVE NEWS | True | By W.t. Arms | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/aids-hospital-in-britain-group-here-sends-20000-to-reequip.html | AIDS HOSPITAL IN BRITAIN; Group Here Sends $20,000 to Reequip Hadfield-Spears Unit | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/richmond-rally-decides-eleven-tops-virginia-tech-137-for-third.html | RICHMOND RALLY DECIDES; Eleven Tops Virginia Tech, 13-7, for Third Victory | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/profits-tax-bar-to-expansion.html | Profits Tax Bar to Expansion | True | LAWRENCE OTTINGER. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/home-loans-increase-funds-from-savings-bodies-rose-during-first.html | HOME LOANS INCREASE; Funds From Savings Bodies Rose During First Half-Year | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/show-space-brightened-modern-lighting-installed-in-48th-street.html | SHOW SPACE BRIGHTENED; Modern Lighting Installed in 48th Street Store | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/65438-see-michigan-gain-2114-triumph-harmon-scores-all-points-on.html | 65,438 SEE MICHIGAN GAIN 21-14 TRIUMPH; Harmon Scores All Points on Michigan State, Making His Two-Game Total 49 SPARTANS PASSES CLICK Sophomore Pawlowski Grabs Tosses for Advances of 45 and 37 Yards to Tally | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-canaan-matinee-to-support-agencies.html | New Canaan Matinee To Support Agencies | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/along-the-farflung-airways.html | ALONG THE FAR-FLUNG AIRWAYS | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/miss-karasiks-troth-she-will-be-the-bride-on-oct-20-of-norman-l.html | Miss Karasik's Troth; She Will Be the Bride on Oct. 20 Of Norman L. Goldberg | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/first-world-series-victory-for-derringer-sets-off-joyful.html | First World Series Victory for Derringer Sets Off Joyful Celebration by Reds; TEAM-MATES HEAP PRAISE ON PITCHER Reds Hail Derringer, Winner of Series Game for First Time in Seven Tries M'KECHNIE'S EYE ON GATE Owners Will Get a Sixth Game, He Points Out--Tigers Are Gloomy but Undismayed | True | By James Dawson Special To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/canada-clears-up-rogerss-death.html | Canada Clears Up Rogers's Death | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/defense-jobs-spur-technical-book-use-cooper-union-library-reports.html | Defense Jobs Spur Technical Book Use; Cooper Union Library Reports Rise in Such Reading | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/benefits-are-noted-in-costfee-contract-builder-says-method-makes.html | BENEFITS ARE NOTED IN COST-FEE CONTRACT; Builder Says Method Makes for Economy and Speed | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/two-plays-and-an-ice-show-to-arrive-here-this-week.html | TWO PLAYS AND AN ICE SHOW TO ARRIVE HERE THIS WEEK | True | Vandamm | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/british-peace-bid-reported-denied-berlin-writer-for-newspaper-in.html | BRITISH PEACE BID REPORTED, DENIED; Berlin Writer for Newspaper in Switzerland Says Suner Took Terms to Hitler LONDON SAYS IT IS FALSE Britons Hear Axis Proposals to End War Are Likely Result of Brenner Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/fordham-defeats-west-virginia-207-filipowicz-stars-hitting-line-for.html | FORDHAM DEFEATS WEST VIRGINIA, 20-7; Filipowicz Stars, Hitting Line for 2 Tallies--Eshmont Runs 40 Yards for Touchdown | True | By Kingsley Childs | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-class-is-formed-hamilton-adds-statistics-in-mathematics-unit.html | New Class Is Formed; Hamilton Adds Statistics in Mathematics Unit | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/nya-firstaid-classes-oct-15.html | NYA First-Aid Classes Oct. 15 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/young-outpoints-harper.html | Young Outpoints Harper | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/fourlength-decision-scored-by-level-best-in-stake-race-at-laurel.html | Four-Length Decision Scored by Level Best in Stake Race at Laurel Track; LEVEL BEST TAKES $5,000 ADDED TEST Oglebay's Filly, Robertson in Saddle, Wins With Ease in Richard Johnson Stakes MADIGAMA HOME SECOND Little Beans Out of Money-- Milky Way Farms Captures Three Races in a Row | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/eight-at-columbia-challenge-butler-3-department-heads-in-group.html | EIGHT AT COLUMBIA CHALLENGE BUTLER; 3 Department Heads in Group Asking President to Clarify 'Academic Freedom' Talk DR. UREY JOINS IN ATTACK Gauss and Dearborn Endorse Letter Defending Cause of Minorities on Issues | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/festival-in-st-louis-carnival-of-the-veiled-prophet-next-week.html | FESTIVAL IN ST. LOUIS; Carnival of the Veiled Prophet Next Week Recalls City's Colorful History | True | By John L. Mortimer | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/will-impersonate-roosevelt-willkie.html | Will Impersonate Roosevelt, Willkie | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/benjamin-siegel-asks-freedom.html | Benjamin Siegel Asks Freedom | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/war-first-in-east-presidents-handling-of-crisis-has-prevented.html | WAR FIRST IN EAST; President's Handling of Crisis Has Prevented Notable Gains for the Republicans | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/modern-room-arrangements-attract-buyers-in-long-island-residential.html | MODERN ROOM ARRANGEMENTS ATTRACT BUYERS IN LONG ISLAND RESIDENTIAL COLONIES | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/how-nominees-stand.html | How Nominees Stand | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/parachute-troops-leap-in-army-test-18-in-first-such-battalion-give.html | PARACHUTE TROOPS LEAP IN ARMY TEST; 18 in First Such Battalion Give Exhibition in Georgia | True | United States Army Signal Corps photo | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/winter-of-waiting-seen-british-peril-anne-ohare-mccormick-lists.html | WINTER OF WAITING SEEN BRITISH PERIL; Anne O'Hare McCormick Lists Tests to Come as Those of the 'Flesh and Spirit' BINGHAM GIVES WARNING Make Our Aid to Britain Count, He Says--Breckinridge Calls Japan's Threats 'Bluff' | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/maryville-extends-streak.html | Maryville Extends Streak | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/fielding-records-broken-by-higgins-tiger-sets-series-marks-for-a.html | FIELDING RECORDS BROKEN BY HIGGINS; Tiger Sets Series Marks for a Third Baseman With 10 Chances, 9 Assists MANY SOUVENIRS FOR FANS Balls Driven Into the Stands Frequently in Practice-- Louis Watches Curves | True | From a Staff Correspondent | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/taft-calls-willkie-man-of-the-hour-senator-in-chicago-warns-that.html | TAFT CALLS WILLKIE MAN OF THE HOUR; Senator, in Chicago, Warns That New Deal Is Leading Nation to Worst Depression SAYS PEOPLE ARE BLINDED Nation's Defense Emergency, He Says, Is Used by Roosevelt to Perpetuate His Power | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-control-aids-interior-lighting-keep-room-illumination-at.html | NEW CONTROL AIDS INTERIOR LIGHTING; Keep Room Illumination at Definite Level, States Research Bulletin REWIRING MADE CHEAPER Improvement Held Beneficial for Apartments and Office Buildings | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-mystery-stories.html | New Mystery Stories | True | By Kay Irvin | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/guard-house-leniency-ordered-for-trainees.html | Guard House Leniency Ordered for Trainees | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/two-oceans-two-worlds-two-oceans.html | TWO OCEANS, TWO WORLDS; TWO OCEANS | True | By Harold Callender Honolulu. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/pa-anderson-dead-exdistrict-attorney-in-putnam-county-practiced-for.html | P.A. ANDERSON DEAD; Ex-District Attorney in Putnam County Practiced for 25 Yers | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/commodity-prices-up-01-movements-are-in-narrow-range-during-the.html | COMMODITY PRICES UP 0.1%; Movements Are in Narrow Range During the Week | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/harvard-conquers-amherst-eleven-with-touchdown-drives-in-second.html | Harvard Conquers Amherst Eleven With Touchdown Drives in Second Half; FORTS AND SPREYER TALLY FOR CRIMSON Former Scores on Pass, Mate Rushes Across, as Amherst Is Overcome by 13-0 VICTORS DEFENSE STRONG Losers Are Held to One First Down--Harvard Is Unable to Count in Opening Half | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/chicago-home-building-new-work-exceeded-5000000-in-value-during.html | CHICAGO HOME BUILDING; New Work Exceeded $5,000,000 in Value During August | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/british-get-small-arms-gifts-from-us-distributed-by-home-defense.html | BRITISH GET SMALL ARMS; Gifts From U.S. Distributed by Home Defense Group | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/6000-here-donate-blood-to-britons-3000-quarts-to-aid-wounded.html | 6,000 HERE DONATE BLOOD TO BRITONS; 3,000 Quarts to Aid Wounded Soldiers and Civilians Given Since Aug. 15 6 HOSPITALS COLLECT IT Men and Women in All Walks of Life Contribute--Doctors, Nurses Volunteer Services | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/fordham-exhibits-books-works-of-graduates-displayed-in-the-library.html | Fordham Exhibits Books; Works of Graduates, Displayed in The Library | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/southern-california-and-oregon-state-struggle-to-00-tie-before.html | Southern California and Oregon State Struggle to 0-0 Tie Before 55,000; TROJANS THREATEN IN FINAL SECONDS Advance to 4 on Forwards by Woods, but Field Goal Try Fails, Game Ending 0-0 16 FIRST DOWNS APIECE U.S.C. and Oregon State Both Roll Up Great Yardage in Los Angeles Contest | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/denies-election-interest-italian-press-professes-itself-indifferent.html | DENIES ELECTION INTEREST; Italian Press Professes Itself Indifferent to U.S. Vote | True | Wireless to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/charles-edwin-clapp-exvice-president-of-crucible-steel-corp-began-a.html | CHARLES EDWIN CLAPP; Ex-Vice President of Crucible Steel Corp. Began as a Clerk | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/nations-schools-held-to-be-lax-in-civic-work-survey-by-nea-group.html | Nation's Schools Held to Be Lax In Civic Work; Survey by N.E.A. Group Shows Need for Big Revision of Teaching Plans | True | By Benjamin Fine | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/institute-survey-attacked-as-preposterous-martin-declares-a-later.html | Institute Survey Attacked as 'Preposterous'; Martin Declares a Later study Refutes It | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/ballington-booth-dies-at-age-of-83-founder-of-the-volunteers-of.html | BALLINGTON BOOTH DIES AT AGE OF 83; Founder of the Volunteers of America Was Brother of Gen. Evangeline Booth BEGAN OWN GROUP IN '96 Previously Headed Salvation Army in This Country and in Australia | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/buys-new-canaan-farm-new-york-attorney-acquires-23acre-connecticut.html | BUYS NEW CANAAN FARM; New York Attorney Acquires 23Acre Connecticut Estate | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/some-serious-faults-are-found-in-the-walterlogan-bill-admitting.html | Some Serious Faults Are Found in the Walter-Logan Bill; Admitting Need for Overhauling of Administrative Processes, One Who Has Studied the Measure Believes Procedure Recommended Is Unwise | True | ALFRED JARETZKI Jr. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-deals-man-of-many-jobs-man-of-many-jobs.html | NEW DEAL'S MAN OF MANY JOBS; MAN OF MANY JOBS | True | By Turner Catledge Washington. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/wagner-eleven-on-top-beats-new-york-aggies-by-200-burton-scores.html | WAGNER ELEVEN ON TOP; Beats New York Aggies by 20-0 -- Burton Scores Twice | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/buys-dwelling-in-malverne.html | Buys Dwelling in Malverne | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/a-pair-of-plays-in-yesterdays-game-between-the-reds-and-tigers-at.html | A PAIR OF PLAYS IN YESTERDAY'S GAME BETWEEN THE REDS AND TIGERS AT BRIGGS STADIUM IN DETROIT; CINCINNATI SCORES ON 3 TIGER HURLERS Trout, Clay Smith and McKain Yield Runs--Detroit Held to 5 Hits by Derringer GOODMAN A STAR AT BAT Leads Early Attack Against Bengals--Detailed Account of Fourth Contest | True | From a Staff Correspondent | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/georgia-tech-in-front-270.html | Georgia Tech in Front, 27-0 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/stanfords-tricks-down-oregon-130-razzle-dazzle-tactics-result-in.html | STANFORD'S TRICKS DOWN OREGON, 13-0; Razzle Dazzle Tactics Result in Two Long Marches for Scores at Palo Alto | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/british-studios-weather-airraids-but-frequent-alarms-slow-up.html | BRITISH STUDIOS WEATHER AIR-RAIDS; But Frequent Alarms Slow Up Filming of 'Major Barbara' | True | By C.a. Lejeune | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/sooners-down-okla-aggies.html | Sooners Down Okla. Aggies | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/a-man-who-brought-hitler-to-court-beyond-tears-is-the-memorable.html | A Man Who Brought Hitler to Court; "Beyond Tears" Is the Memorable Story of Hans Litten | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/miss-rosenblum-to-wed-she-will-be-bride-of-the-rev-dr-harold-i.html | Miss Rosenblum to Wed; She Will Be Bride of the Rev. Dr. Harold I. Saperstein | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/viewpoint-on-education-favors-broader-program.html | Viewpoint on Education; Favors Broader Program | True | By W.a. MacDonald | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/rev-arthur-goodenough-former-pastor-of-nostrand-ave-methodist.html | REV. ARTHUR GOODENOUGH; Former Pastor of Nostrand Ave. Methodist Church, Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-7-no-title-in-scholarly-guise-the-dictionary-of-american.html | Article 7 -- No Title; In scholarly guise the dictionary of American speech presents the story of what has happened to English here. | True | By L.h. Robbins Chicago. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/miss-peggy-stevenson-becomes-the-bride-of-joseph-richardson-in.html | Miss Peggy Stevenson Becomes the Bride Of Joseph Richardson in Garden of Home; Two Sisters, Mrs. Eric W. Wood and Mrs. George Whitney Jr., Serve as Her Matrons of Honor | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/estate-is-sold-in-new-rochelle-new-york-attorney-buys-twoacre.html | ESTATE IS SOLD IN NEW ROCHELLE; New York Attorney Buys TwoAcre Wittnebel Property With Large House | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/44th-gets-dressed-up-men-of-the-division-now-wear-tailored-trousers.html | 44TH GETS 'DRESSED UP'; Men of the Division Now Wear Tailored Trousers and Smart Coats | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/plans-3000-homes-near-camden-nj-syndicate-acquires-500-acres-for.html | PLANS 3,000 HOMES NEAR CAMDEN, N.J.; Syndicate Acquires 500 Acres for Low-Cost Homes in Industrial Area | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/vichy-recalls-coulondre-exaide-of-daladier-is-expected-to-be-trial.html | VICHY RECALLS COULONDRE; Ex-Aide of Daladier Is Expected to Be Trial Witness | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/bulbous-irises-give-varied-color-in-the-early-season-english.html | Bulbous Irises Give Varied Color in the Early Season; English, Spanish and Dutch Types, Planted Late In the Autumn, Lend Distinction to Gardens And Require Only Simple Culture | True | By George E. Mayo | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/picasso-returns-to-paris.html | Picasso Returns to Paris | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/treaty-with-vichy-is-debated-by-axis-separate-peace-is-considered.html | TREATY WITH VICHY IS DEBATED BY AXIS; Separate Peace Is Considered to Spur War on Britain-- Long Conflict Seen | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/liquor-war-spurs-sales-september-rise-put-at-300-but-volume-was.html | LIQUOR WAR SPURS SALES; September Rise Put at 300% but Volume Was Unprofitable | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/aids-aluminum-supply-tva-arranges-to-provide-power-for-reynolds.html | AIDS ALUMINUM SUPPLY; TVA Arranges to Provide Power for Reynolds Metal Co. | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/zoo-to-exhibit-quetzal-bird.html | Zoo to Exhibit Quetzal Bird | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/at-playgrounds-near-and-far-in-puerto-rico.html | AT PLAYGROUNDS NEAR AND FAR; IN PUERTO RICO | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/a-dramatic-biography-of-the-famous-port-of-gloucester-james-b.html | A Dramatic Biography of the Famous Port of Gloucester; James B. Connolly Makes the Most of Its Great Seafaring Tradition Down the Years | True | By Percy Hutchison | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/center-takes-to-skates.html | CENTER TAKES TO SKATES | True | By Charlotte Hughes | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/wood-field-and-stream-sharpie-shooting-exciting.html | WOOD, FIELD AND STREAM; Sharpie Shooting Exciting | True | By Raymond R. Camp | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/fashion-show-in-aid-of-french-refugees-american-auxiliary-of-femmes.html | Fashion Show in Aid Of French Refugees; American Auxiliary of Femmes de France Plans Event Oct. 16 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/mr-weidman-makes-his-grand-tour-in-1939-he-looked-extensively-on-a.html | Mr. Weidman Makes His Grand Tour; In 1939 He Looked Extensively on a World That Seems Remarkably Pacific From the Point of View of Today | True | By Katherine Woods | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-zealand-loan-to-be-compulsory-individuals-and-corporations-will.html | NEW ZEALAND LOAN TO BE COMPULSORY; Individuals and Corporations Will Receive No Interest for Three Years PROFITS TAX IS PLANNED Rate to Be 60% After Other Levies Are Deducted--To Be Collected in 1942 | True | Special Cable to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/the-literary-scene-in-paris-paris-letter.html | The Literary Scene In Paris; Paris Letter | True | By Charles Cestre Paris. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/376816000-loaned-on-homes-in-august-bank-baard-reports-that-month.html | $376,816,000 LOANED ON HOMES IN AUGUST; Bank Baard Reports That Month Had Best Volume This Year | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/housing-big-defense-need-coordinator-says-700000000-construction-is.html | HOUSING BIG DEFENSE NEED; Coordinator Says $700,000,000 Construction Is Required | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/wages-raised-in-hungary.html | Wages Raised in Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/us-nine-blanked-10-nicaragua-victory-enables-cuba-to-keep-world.html | U.S. NINE BLANKED, 1-0; Nicaragua Victory Enables Cuba to Keep World Amateur Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/vatican-sees-snub-by-spanish-envoy-serrano-suners-failure-to-call.html | VATICAN SEES SNUB BY SPANISH ENVOY; Serrano Suner's Failure to Call on Pope During Stay in Rome Draws Implied Rebuke FRANCO'S STAND AWAITED Rome Expects Decision Soon--Madrid Fete for Minister Has Axis Flavor | True | Wireless to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/citrine-to-visit-united-states.html | Citrine to Visit United States | True | Special Cable to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/swarthmore-wins-147-defeats-washington-college-on-fumble-in-last.html | SWARTHMORE WINS, 14-7; Defeats Washington College on Fumble in Last Period | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/rayon-suits-to-hold-producers-seek-a-bigger-share-of-market-next.html | RAYON SUITS TO HOLD; Producers Seek a Bigger Share of Market Next Summer | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/thai-envoy-denies-indochina-threat-minister-says-the-demands-for.html | THAI ENVOY DENIES INDO-CHINA THREAT; Minister Says the Demands for Border Territory Can Be Settled Peacefully BANGKOK RADIO AGITATES But Premier Denies Intention to Resort to Arms to Obtain Mekong River Area | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/many-bronx-firms-get-federal-work-defense-program-awards-thus-far.html | MANY BRONX FIRMS GET FEDERAL WORK; Defense Program Awards Thus Far Total $10,000,000 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/figure-1942-quota-of-36000-planes-defense-officials-call.html | FIGURE 1942 QUOTA OF 36,000 PLANES; Defense Officials Call Appropriations for Plant FundsAmple to Reach GoalEXPANSION TO BE SPEEDED Contracts Expected to Be Let Two Weeks After PresidentSigns $1,482,000,000 Bill | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/some-of-the-sealyhams-owned-by-bob-craighead-of-cross-river-ny.html | SOME OF THE SEALYHAMS OWNED BY BOB CRAIGHEAD OF CROSS RIVER, N.Y. | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/victoria-regina-no-603-the-technique-differs.html | VICTORIA REGINA NO. 603; The Technique Differs | True | By R.w. Stewart | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/arms-labor-policy-is-held-confused-smith-committee-members-say.html | ARMS LABOR POLICY IS HELD CONFUSED; Smith Committee Members Say Jackson Ruling Clashes With Army and Navy Views | True | By Louis Stark Special To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/heads-civil-aviation-in-france.html | Heads Civil Aviation in France | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/foes-of-war-push-city-organization-network-of-councils-sought-by.html | FOES OF WAR PUSH CITY ORGANIZATION; Network of 'Councils' Sought by Peace Mobilization Group | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/listing-factory-sites-bergen-county-chamber-appoints-industrial.html | LISTING FACTORY SITES; Bergen County Chamber Appoints Industrial Division | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/stony-brook-is-winner-ryder-paces-249-gridiron-rout-of-south.html | STONY BROOK IS WINNER; Ryder Paces 24-9 Gridiron Rout of South Huntington High | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/rutgers-proffers-its-aid-in-defense-engineering-facilities-are-made.html | Rutgers Proffers Its Aid in Defense; Engineering Facilities Are Made Available for Training Men | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/appliance-men-meet-tomorrow.html | Appliance Men Meet Tomorrow | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/kick-made-by-end-aubreys-marker-after-princeton-touchdown-downs.html | KICK MADE BY END; Aubrey's Marker After Princeton Touchdown Downs Vanderbilt BUSSE SCORES FOR TIGERS Tallies on Forward-Lateral--Bushmaier Counts--Losers Reach 8 Near the Close STATISTICS OF THE GAME | True | By Robert F. Kelley Special To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/el-salvador-melts-us-coins.html | El Salvador Melts U.S. Coins | True | Special Cable to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-3 | https://www.nytimes.com/1940/10/06/archives/albright-victor-143-turns-back-muhlenberg-killiany-leading-passing.html | ALBRIGHT VICTOR, 14-3; Turns Back Muhlenberg, Killiany Leading Passing Attack | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/music-interest-gains-at-queens-nearly-quarter-of-students-take-some.html | Music Interest Gains at Queens; Nearly Quarter of Students Take Some Part in Broad Program | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/a-liner-tries-her-ethereal-wings-ss-america-has-novel-radio.html | A LINER TRIES HER ETHEREAL WINGS; S.S. AMERICA HAS NOVEL RADIO | True | By T.r. Kennedy Jr. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/traffic-club-to-meet.html | Traffic Club to Meet | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/newark-truckmen-fail-to-attend-strike-parley.html | Newark Truckmen Fail To Attend Strike Parley | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/probable-batting-order-for-fifth-game-today.html | Probable Batting Order For Fifth Game Today | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/sale-to-aid-british-children.html | Sale to Aid British Children | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/divisions-in-labor-obscuring-its-vote-lack-of-unity-in-campaign-is.html | DIVISIONS IN LABOR OBSCURING ITS VOTE; Lack of Unity in Campaign Is in Contrast With the Solid Front Presented in 1936 RANK AND FILE HOLDS KEY | True | By Louis Stark | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/sees-urban-trend-architect-says-olderage-level-may-stimulate.html | SEES URBAN TREND; Architect Says Older-Age Level May Stimulate Movement | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/text-of-roosevelts-speech-on-free-schools.html | Text of Roosevelt's Speech on Free Schools | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/builders-buy-in-elmhurst.html | Builders Buy in Elmhurst | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/crowd-of-40000-sees-penn-overwhen-marylands-team-on-franklin-field.html | Crowd of 40,000 Sees Penn Overwhen Maryland's Team on Franklin Field; LINE DRIVES MARK 51-0 PENN VICTORY Red and Blue Eleven Swamps Maryland as Reagan and Welsh Lead Attack DAVIS KICKS FIELD GOAL He Gets Only Score in First Period, Then the Parade of Touchdowns Starts | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/state-architecture-shown-at-dartmouth-exhibit-covers-ten-years-of.html | State Architecture Shown at Dartmouth; Exhibit Covers Ten Years of New Hampshire Design | True | Special to THE NEW YORK TIMES. | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/europes-holdings-here-calculated-new-federal-publication-finds-them.html | EUROPE'S HOLDINGS HERE CALCULATED; New Federal Publication Finds Them Not Reduced on Balance Since War's StartARE PUT AT $6,698,000,000Liquidation by the BelligerentNations Exceeded by Flightof Capital From Others | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/hollywood-on-trial-how-goes-the-federal-antitrust-suit-the-alliance.html | HOLLYWOOD ON TRIAL; How Goes the Federal Anti-Trust Suit?-- The Alliance of Korda and Duvivier | True | By Douglas W. Churchill Hollywood. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/selling-flatbush-homes-brooklyn-builders-report-steady-buying.html | SELLING FLATBUSH HOMES; Brooklyn Builders Report Steady Buying Interest | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/reform-tax-system-in-westchester-commission-seeking-uniformity.html | REFORM TAX SYSTEM IN WESTCHESTER; Commission Seeking Uniformity Throughout County | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/50-london-firemen-killed.html | 50 London Firemen Killed | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/madison-new-utrecht-and-brooklyn-tech-teams-win-at-ebbets-field.html | Madison, New Utrecht and Brooklyn Tech Teams Win at Ebbets Field; ERASMUS IS UPSET BY BROOKLYN TECH 15,000 See Eleven Bow, 18-0, in One of Three School Football Contests NEW UTRECHT WINS, 15-0 Turns Back Stuyvesant Squad --Madison Beats Manual Training by 6-0 | True | By William J. Briordy | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/princeton-irked-by-willkie-hoax-student-newspaper-assails.html | PRINCETON IRKED BY WILLKIE 'HOAX'; Student Newspaper Assails Appearance of Brother for Candidate at 2:15 A.M. APPEAL FOR SLEEP WINS Crowd of 1,000 Disperses and Quiet Envelops Train, Halted for Night on Siding | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/arts-academy-meets-nov14-former-practice-restored-tributes-to.html | Arts Academy Meets Nov.14; Former Practice Restored-- Tributes to Playwright and Actor to Be Given | True | By Thomas C. Linn | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/schoolobservations-and-indignations.html | School--Observations and Indignations | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/plane-collision-kills-5-father-and-son-barnstorming-crash-in.html | PLANE COLLISION KILLS 5; Father and Son, Barnstorming Crash in Texas--Latter Survives | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/pleads-for-architects-fa-fletcher-points-at-menace-to-private.html | PLEADS FOR ARCHITECTS; F.A. Fletcher Points at Menace to Private Practice | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/burma-road-reopening-would-spur-exports-of-us-gas-trucks-planes.html | Burma Road Reopening Would Spur Exports Of U.S. Gas, Trucks, Planes, Rail Supplies | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/feeding-of-europe-stirs-sharp-words-academy-of-sciences-hears-plea.html | FEEDING OF EUROPE STIRS SHARP WORDS; Academy of Sciences Hears Plea to Relax Barriers to Succor French TO PRESERVE THEIR AMITY Help Depends on Nazis' Word to Us, Willmott Lewis Says at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-camouflage-colors-tested.html | NEW CAMOUFLAGE COLORS TESTED | True | Rudy Arnold | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/nyu-unit-plans-centennial-fund-medical-alumni-to-seek-50000-for.html | N.Y.U. Unit Plans Centennial Fund; Medical Alumni to Seek $50,000 for Equipment and Library Aid | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/flight-described-by-feuchtwanger-refugees-here-from-denmark-and.html | FLIGHT DESCRIBED BY FEUCHTWANGER; REFUGEES HERE FROM DENMARK AND GERMANY | True | Times Wide World | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/lions-overwhelm-cardinals-by-4314-20619-at-detroit-night-game-see.html | LIONS OVERWHELM CARDINALS BY 43-14; 20,619 at Detroit Night Game See Victors Gain Tie for Western Group Lead | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/nazis-claim-1800000-prisoners.html | Nazis Claim 1,800,000 Prisoners | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/notes-of-camera-world-lectures-on-photography.html | NOTES OF CAMERA WORLD; Lectures on Photography | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/architect-gives-defense-views-er-purves-sees-no-great-activity-for.html | ARCHITECT GIVES DEFENSE VIEWS; E.R. Purves Sees No Great Activity for Profession in National Work | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/texas-a-and-m-routs-tulsa.html | Texas A. and M. Routs Tulsa | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/brooklyn-prep-prevails-connolly-tallies-at-close-to-top-all-hallows.html | BROOKLYN PREP PREVAILS; Connolly Tallies at Close to Top All Hallows, 7-0 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/start-new-project-in-bergen-county-jersey-syndicate-developing-75.html | START NEW PROJECT IN BERGEN COUNTY; Jersey Syndicate Developing 75 Acres in Saddle River Section DEALS IN FAIRLAWN AREA Homes Are Sold in Montclair, Newark, Morristown and Other Localities | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/41000-in-new-zealand-forces.html | 41,000 in New Zealand Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/utility-report.html | UTILITY REPORT | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/wins-a-bet-loses-1500-man-guessed-right-on-series-but-opponents.html | WINS A BET, LOSES $1,500; Man Guessed Right on Series but Opponents Fled With Stakes | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/women-urged-to-be-guardians-of-democracy-emergency-council-issues.html | Women Urged To Be Guardians Of Democracy; Emergency Council Issues Statement Warning of Alien Propaganda | True | By Anne Petersen | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/automobiles-in-the-newswith-motorists-on-the-road-cadillac-and.html | AUTOMOBILES IN THE NEWS--WITH MOTORISTS ON THE ROAD; CADILLAC AND DODGE BOW La Salle Replaced Among Six New Lines-- Bigger Dodge Offers 'Fluid Drive' | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/firetrap-houses-cut-60-since-jan1-mayor-reports-7671-oldlaw.html | FIRETRAP HOUSES CUT 60% SINCE JAN.1; Mayor Reports 7,671 Old-Law Tenements Have Been FireRetarded, Leaving 5,235HE PRAISES SAVINGS BANKSSays Lending Policies MadeEliminations Possible--WillSee Drive Through | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/miss-cunningham-engaged-to-wed-she-will-become-the-bride-of-john.html | Miss Cunningham Engaged to Wed; She Will Become the Bride of John Irving Bott in Ceremony Here on Nov. 8 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/bucharest-seizes-all-jews-farms-properties-to-be-turned-over-to.html | BUCHAREST SEIZES ALL JEWS' FARMS; Properties to Be Turned Over to Rumanian Refugees From Ceded Territories ALIEN CONTROL PLANNED Commissars to Supervise Foreign Concerns--Death IsDecreed for Sabotage | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/sees-good-resort-wear-season.html | Sees Good Resort Wear Season | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/bennett-confers-on-inquiry.html | Bennett Confers on Inquiry | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/machiavellinot-so-machiavellian-not-so-machiavellian.html | MACHIAVELLI--NOT SO MACHIAVELLIAN; NOT SO MACHIAVELLIAN | True | By Allan Nevins | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/for-the-photographer-an-exhibition-tells-the-story-of-building-the.html | FOR THE PHOTOGRAPHER; An Exhibition Tells the Story of Building The Cathedral of St. John the Divine | True | By Robert W. Brown | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/debutante-fefe-oct-13-to-aid-british-fund.html | Debutante Fefe Oct. 13 To Aid British Fund | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/evacuees-dodged-death-on-trip-here-106-british-children-whose-train.html | EVACUEES DODGED DEATH ON TRIP HERE; 106 British Children Whose Train Was Bombed Show No Signs of Hardships SHIP EVADED SUBMARINE Some Look Around in Alarm for Refuge at Sight of Plane, Then Have Good Laugh | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/the-fairs-last-month.html | THE FAIR'S LAST MONTH | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/gold-the-government-and-the-economic-future-our-gold.html | Gold, the Government, and the Economic Future; Our Gold | True | By D.w. Ellsworth | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects-harm.html | Mail-bag Excerpts; Brief Comment by Readers on Various Subjects HARM: New Deal Blamed | True | MARY ANDERSON SANBORN, | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/letters-to-the-editor-letters-to-the.html | Letters to the Editor; Letters to the Editor | True | MYRNA SIEGENDORF. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/dr-mleod-is-dead-retired-minister-was-pastor-of-the-collegiate.html | DR. M'LEOD IS DEAD; RETIRED MINISTER; Was Pastor of the Collegiate Church of St. Nicholas Here for 25 Years--Aged 75 WROTE SEVERAL VOLUMES Had Served Congregations in Chester, Pa., and Pasadena, Calif., Prior to 1910 | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/travelers-aid-service-suggestions-and-questions-of-airline.html | TRAVELERS AID SERVICE; Suggestions and Questions Of Airline Passengers Are Often Helpful | True | By Malcolm Karr | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/miss-lydenberg-is-wed-in-south-daughter-of-library-director-here.html | Miss Lydenberg Is Wed in South; Daughter of Library Director Here Bride of Dr. William Davis in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/would-aid-british-fleet-oryan-wants-us-to-send-over-pilots-planes.html | WOULD AID BRITISH FLEET; O'Ryan Wants U.S. to Send Over Pilots, Planes and Ships | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/rural-sales-spurt-due-on-farm-gains-rise-in-buying-power-expected.html | RURAL SALES SPURT DUE ON FARM GAINS; Rise in Buying Power Expected to Insure Prosperous Holiday Trade | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/delawares-banking-record.html | Delaware's Banking Record | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/riom-prepares-a-strange-drama-for-france-the-accused-of-the-fallen.html | RIOM PREPARES A STRANGE DRAMA FOR FRANCE; The 'Accused' of the Fallen Regime May Well Puzzle Their Judges | True | By P. J. Philip | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/mary-mcclung-married-sisters-attendants-at-her-wedding-to-lawrence.html | Mary McClung Married; Sisters Attendants at Her Wedding To Lawrence D. Schwartz | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/make-hallway-cheerful-entry-should-set-off-the-home-to-best.html | MAKE HALLWAY CHEERFUL; Entry Should Set Off the Home to Best Advantage | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/dud-bombs-in-london-laid-to-trick-on-nazis.html | 'Dud' Bombs in London Laid to Trick on Nazis | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/lost-his-willkie-ticket-so-justice-shaffer-honor-guest-listened.html | LOST HIS WILLKIE TICKET; So Justice Shaffer, Honor Guest, Listened From a Distance | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/mr-and-mrs-willkie-hold-conferences-here-mrs-willkie-impressed-by.html | MR. AND MRS. WILLKIE HOLD CONFERENCES HERE; Mrs. Willkie Impressed by Ardor Of Crowds, Enjoys Campaigning | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/science-in-the-news-brain-waves-and-pilots.html | Science In The News; Brain Waves and Pilots | True | By Waldemar Kaempffert | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/truck-union-calls-strike-tomorrow-walkout-will-affect-only-the.html | TRUCK UNION CALLS STRIKE TOMORROW; Walkout Will Affect Only the Non-Signing Employers-- Mayor in New Move CONCERNS PLAN 'EMBARGO' Parley at City Hall Arranged-- Drivers Promise to Keep Defense Goods Moving | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/leading-games-this-week.html | Leading Games This Week | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/three-willkie-broadcasts.html | Three Willkie Broadcasts | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/competition-held-main-rail-problem-effect-of-other-media-called.html | COMPETITION HELD MAIN RAIL PROBLEM; Effect of Other Media Called Paramount Despite Remedies in the Last Five Years TRAFFIC UNDER 1930 LEVEL Depression Is Regarded as a Secondary Cause--Moves of Managements Traced | True | By L.b.n. Gnaedinger | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/la-scala-gives-carmen-winifred-heidt-sings-title-role-at-brooklyn.html | LA SCALA GIVES 'CARMEN'; Winifred Heidt Sings Title Role at Brooklyn Academy of Music | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/rally-by-virginia-downs-yale-1914-elis-strike-first-in-opener-but.html | RALLY BY VIRGINIA DOWNS YALE, 19-14; Elis Strike First in Opener, but Cavalier Air Attack Settles Outcome | True | By Joseph C. Nichols Special To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/parents-teachers-of-state-to-meet-annual-convention-to-open-in.html | Parents, Teachers Of State to Meet; Annual Convention to Open in Albany Tomorrow | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT-- | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/blue-ridge-autumn-shenandoah-valley-harvests-its-apples-while.html | BLUE RIDGE AUTUMN; Shenandoah Valley Harvests its Apples, While Piedmont Enthrones the Horse | True | By Marshall Sprague | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/president-advises-party-in-dutchess-in-talk-to-democratic-dinner-he.html | PRESIDENT ADVISES PARTY IN DUTCHESS; In Talk to Democratic Dinner He Suggests That the Local Campaign Be Nonpartisan FOR COUNTY IMPROVEMENT Cautions Against Any 'Overstatement, Personal Attacks and Wild Promises' | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/along-wall-street-changed-philosophy.html | ALONG WALL STREET; Changed Philosophy | True | By Burton Crane | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/passports-of-poles-may-be-extended-envoy-voices-hope-that-20-will.html | PASSPORTS OF POLES MAY BE EXTENDED; Envoy Voices Hope That 20 Will Be Permitted to Stay in U.S. | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/nuptials-held-here-for-miss-julia-hildt-married-to-henry-h-smith-jr.html | Nuptials Held Here For Miss Julia Hildt; Married to Henry H. Smith Jr. In Holy Communion Church | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/old-gravestone-found-unearthed-by-tenafly-builders-it-bears-date-of.html | OLD GRAVESTONE FOUND; Unearthed by Tenafly Builders, It Bears Date of 1808 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/viscounty-first-by-two-lengths-favorite-wins-7500-added-governors.html | VISCOUNTY FIRST BY TWO LENGTHS; Favorite Wins $7,500 Added Governor's Handicap at Narragansett Park YALE O' NINE IS RUNNER-UP Burning Stick Heads Napper Tandy for Show in Stake on Closing Program | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/buying-at-timber-acres-new-residents-are-reported-for-short-hills.html | BUYING AT TIMBER ACRES; New Residents Are Reported for Short Hills Community | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/in-the-weary-wonderland-of-cliches.html | In the Weary Wonderland of Cliches | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/bank-auditors-convention.html | Bank Auditors' Convention | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/dickinson-plays-00-tie-gains-more-ground-than-ursinus-but-bears.html | DICKINSON PLAYS 0-0 TIE; Gains More Ground Than Ursinus but Bears Shine in Defense | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/death-of-an-illusion.html | DEATH OF AN ILLUSION | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/buffalo-beats-drexel-triumphs-2013-for-its-first-victory-since-1938.html | BUFFALO BEATS DREXEL; Triumphs, 20-13, for Its First Victory Since 1938 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/flower-hill-home-sold.html | Flower Hill Home Sold | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/banks-to-cooperate-in-defense-housing-home-loan-officials-discuss.html | BANKS TO COOPERATE IN DEFENSE HOUSING; Home Loan Officials Discuss Financing Plans | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/trading-up-on-extended-hours.html | Trading Up on Extended Hours | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/dr-watson-speaks-up-a-long-friendship.html | DR. WATSON SPEAKS UP; A Long Friendship | True | By Lanfranco Rasponi | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/sells-five-jersey-homes-franklin-society-closes-deals-for-suburban.html | SELLS FIVE JERSEY HOMES; Franklin Society Closes Deals for Suburban Dwellings | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/japan-stakes-her-all-on-treaty-with-axis-her-economy-linked-to-us.html | JAPAN STAKES HER ALL ON TREATY WITH AXIS; Her Economy Linked to Us and Britain, She Counts Upon Hitler's Winning While She Ties Our Hands | True | By Hugh Byas Wireless To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/party-will-assist-british-war-relief-event-oct-17-to-be-marked-by.html | Party Will Assist British War Relief; Event Oct. 17 to Be Marked By Style Revue--Mrs. L.P. Weicker Is Chairman | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/notes-for-the-traveler-jamaica-cuts-red-tape-for-the-visiting.html | NOTES FOR THE TRAVELER; Jamaica Cuts Red Tape for the Visiting American--Mayas' Sacred Island | True | By Diana Rice | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/draft-exemptions-to-be-automatic-claims-of-dependency-will-go.html | DRAFT EXEMPTIONS TO BE 'AUTOMATIC'; Claims of Dependency Will Go Virtually Unquestioned by the Local Boards RULES WIDELY REVISED Extensive Liberalization of Procedure is Awaiting the President's Approval | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/case-halts-lehigh-with-long-runs-256-bennett-mlakar-and-melreit-all.html | CASE HALTS LEHIGH WITH LONG RUNS, 25-6; Bennett, Mlakar and Melreit All Star in Rough Riders' Drive | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/st-johns-prep-wins-120.html | St. John's Prep Wins, 12-0 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/city-club-meets-wednesday.html | City Club Meets Wednesday | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/trotsky-suspegt-caught-siqueiros-painter-wanted-for-abortive.html | TROTSKY SUSPEGT CAUGHT; Siqueiros, Painter, Wanted for Abortive Attempt on Exile | True | Special Cable to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/lsu-conquers-holy-cross-250-dominates-most-of-action-to-tally-once.html | L.S.U. CONQUERS HOLY CROSS, 25-0; Dominates Most of Action to Tally Once in Each Period at Baton Rouge DODSON STAR ON ATTACK Scores Three Touchdowns and Weaver One, All Four Being Made Along Ground | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/heads-arts-program-dean-arnold-of-brown-named-by-association-of.html | Heads Arts Program; Dean Arnold of Brown Named by Association of Colleges | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/opera-and-concert-asides-new-swedish-singer-travels-via-asia-to.html | OPERA AND CONCERT ASIDES; New Swedish Singer Travels Via Asia to Reach Opera | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/woman-feeds-95000-daily-in-the-citys-school-system-miss-josephine.html | Woman Feeds 95,000 Daily In the City's School System; Miss Josephine Adams Directs Making of Free Lunch Served in 725 Education Buildings | True | By Adelaide Handy | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/challenge-to-us-denied-tokyo-gives-official-version-of-remarks-by.html | CHALLENGE TO U.S. DENIED; Tokyo Gives Official Version of Remarks by Matsuoka | True | Wireless to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/large-fires-seen-channel-seems-ablaze-from-dunkerque-to-boulogne.html | LARGE FIRES SEEN; Channel Seems Ablaze From Dunkerque to Boulogne WEATHER SHORTENS RAIDS Assault on Reich Is Halted Temporarily--Railroad at Cherbourg Wrecked | True | By James MacDonald Special Cable To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/minnesota-halts-nebraska-by-137-smiths-41yard-touchdown-pass-to.html | MINNESOTA HALTS NEBRASKA BY 13-7; Smith's 41-Yard Touchdown Pass to Johnson in Last Quarter Snaps 7-7 Tie | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/miss-curtis-wed-to-he-bowden-she-has-five-attendants-at-her.html | Miss Curtis Wed To H.E. Bowden; She Has Five Attendants at Her Marriage in Episcopal Church at Garrison | True | E.F. Foley | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/victory-not-peace-civen-as-nazi-goal-confidence-said-in-berlin-to.html | VICTORY, NOT PEACE, CIVEN AS NAZI GOAL; Confidence Said in Berlin to Have Dominated Dictators' Talks at Brenner Pass JAPANESE PACT STRESSED All Prerequisites to the Defeat of Britain Declared Now to Have Been Met | True | Wireless to THE NEW YORK TIMES | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/pastor-to-enter-service.html | Pastor to Enter Service | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/art-week-takes-shape-plans-go-forward-to-promote-the-sales-of-work.html | ART WEEK TAKES SHAPE; Plans Go Forward to Promote the Sales of Work Throughout the Country | True | By Edward Alden Jewell | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/events-today.html | Events Today | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/queries-and-answers.html | Queries and Answers | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/parties-precede-race-at-belmont-william-woodward-and-ag-vanderbilts.html | Parties Precede Race at Belmont; William Woodward and A.G. Vanderbilts Hosts Before New York Handicap | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/lafayette-will-train-pilots.html | Lafayette Will Train Pilots | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/sports-of-the-times-the-big-day-for-oom-paul-derringer.html | Sports of the Times; The Big Day for Oom Paul Derringer | True | By John Kieran | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/rca-to-pay-trainees-corporation-and-subsidiaries-also-to-keep-up.html | RCA TO PAY TRAINEES; Corporation and Subsidiaries Also to Keep Up Insurance | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/gretchaninoff-settles-in-new-york-composer-chuckles-at-people-who.html | GRETCHANINOFF SETTLES IN NEW YORK; Composer Chuckles at People Who Think He Is of Past | True | By Ross Parmenter | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/records-rites-of-spring-stravinsky-conducts-the-philharmonic-in-own.html | RECORDS: 'RITES OF SPRING'; Stravinsky Conducts the Philharmonic in Own Work--Other Releases | True | By Howard Taubman | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/school-principals-to-meet.html | School Principals to Meet | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/reports-big-demand-for-fha-home-loans-tg-grace-cites-high.html | REPORTS BIG DEMAND FOR FHA HOME LOANS; T.G. Grace Cites High Application Record This Month | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/army-group-to-hear-knudsen.html | Army Group to Hear Knudsen | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/sharp-rise-likely-in-bond-financing-bankers-clearing-up-new.html | SHARP RISE LIKELY IN BOND FINANCING; Bankers Clearing Up New Offerings as They Await Plansfor Defense ProgramOCTOBER OUTLOOK BRIGHT, Prospective Borrowers and Underwriters Show More Initiative as SEC Cooperates | True | By Howard W. Calkins | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/candid-photos-take-spotlight-at-show-city-park-prizes-are-awarded.html | CANDID PHOTOS TAKE SPOTLIGHT AT SHOW; City Park Prizes Are Awarded During Handicraft Exhibit | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/inflations-germs-march-with-nazis-foreign-traders-here-vision.html | INFLATION'S GERMS MARCH WITH NAZIS; Foreign Traders Here Vision Post-War Chaos in Areas Under Subjection GOLD SIPHONED TO BERLIN Occupation Marks and Notes Buy Goods as Fifth Column Uses the Cash Here | True | By Charlrs E. Egan | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/empire-aid-to-britain-now-rising-to-a-peak-from-all-around-the.html | EMPIRE AID TO BRITAIN NOW RISING TO A PEAK; From All Around the World Supplies Of Men, Food, Money Are Flowing In to Help Defeat the Dictators | True | By James MacDonald Special Cable To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/connecticut-leads-way-counts-twice-in-first-period-to-beat-mass.html | CONNECTICUT LEADS WAY; Counts Twice in First Period to Beat Mass. State, 13-0 | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/vmi-topples-newberry.html | V.M.I. Topples Newberry | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/career-aids-gain-at-mount-holyoke-liberal-arts-courses-help-prepare.html | Career Aids Gain At Mount Holyoke; Liberal Arts Courses Help Prepare Students for Future Jobs | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/heads-veterans-group-cc-allen-named-by-military-order-of-the-world.html | HEADS VETERANS GROUP; C.C. Allen Named by Military Order of the World War | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/jean-engh-wed-to-army-officer-military-ceremony-performed-at-her.html | Jean Engh Wed To Army Officer; Military Ceremony Performed At Her Marriage to Lieut. Richard G. Lycan | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/completes-big-project-builder-finishes-kew-gardens-suites-for-423.html | COMPLETES BIG PROJECT; Builder Finishes Kew Gardens Suites for 423 Families | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/susquehanna-wins-3313-overcomes-american-university-on-drive-in.html | SUSQUEHANNA WINS, 33-13; Overcomes American University on Drive in Second Half | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/willkie-condemns-race-bias-charges-a-whisper-drive-is-cheered-in.html | WILLKIE CONDEMNS RACE BIAS, CHARGES A 'WHISPER' DRIVE; IS CHEERED IN KINGS At Five Overflow Rallies, Nominee Defies Slurs on His Patriotism SCOUTS AXIS ARGUMENT 'I Do Not Know What Dictators Think,' He Says--Tolerance Held Vital to Liberty | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/pledges-to-japan-by-axis-reported-netherlands-indies-and-indochina.html | PLEDGES TO JAPAN BY AXIS REPORTED; Netherlands Indies and Indochina Said to Be Offeredas Reward for AidMEDIATION IS SUGGESTED Tentative Date for Tokyo to Enter War on Britain Is Held to Have Been Fixed | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/major-sports-yesterday-world-series.html | Major Sports Yesterday; WORLD SERIES | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/brazil-mission-head-departs-for-home-sails-after-negotiating-loan.html | BRAZIL MISSION HEAD DEPARTS FOR HOME; Sails After Negotiating Loan for Iron Industry | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/hungary-expelling-rumanian-nationals-premier-says-step-is-reprisal.html | HUNGARY EXPELLING RUMANIAN NATIONALS; Premier Says Step Is Reprisal for Bucharest Persecutions | True | Wireless to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/miss-galway-takes-3-horse-show-blues-highland-fling-wins-twice-as.html | MISS GALWAY TAKES 3 HORSE SHOW BLUES; Highland Fling Wins Twice as West Orange Event Opens | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/drivers-dream-road-is-ready-penn-turnpike-160mile-link-to-the-west.html | DRIVER'S "DREAM ROAD' IS READY; Penn Turnpike, 160-Mile Link to the West, Has No Crossings, Traffic Lights or Steep Grades to Plague the Motorist | True | By Reginald M. Cleveland | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/musical-revue-it-happens-on-ice-oct-29-will-benefit-bonnie-brae.html | Musical Revue, 'It Happens on Ice,' Oct. 29 Will Benefit Bonnie Brae Farm for Boys | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-line-to-orient-is-approved-by-us-service-from-ports-in-oregon.html | NEW LINE TO ORIENT IS APPROVED BY U.S.; Service From Ports in Oregon Will Be Run by Reorganized American Mail Group | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/hal-roach-plays-at-railroading-also-some-further-notes-about.html | HAL ROACH PLAYS AT RAILROADING; Also, Some Further Notes About Pictures and People | True | By Thomas M. Pryor | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/vast-arms-output-in-us-seen-for-41-general-electric-heads-say-our.html | VAST ARMS OUTPUT IN U.S. SEEN FOR '41; General Electric Heads Say Our Might Eventually Will Outstrip the World REVEAL PLANS AT THE FAIR Company Has a $50,000,000 Expansion Program--47,000 Employer at Exposition | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/gift-to-newark-board-receives-bound-copy-of-new-land-value-maps-of.html | GIFT TO NEWARK BOARD; Receives Bound Copy of New Land Value Maps of City | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/italy-sees-no-reich-troops-fascist.html | ITALY SEES NO REICH TROOPS; FASCIST | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/mcarthy-in-air-corps-army-will-have-a-half-holiday-when-charlie.html | M'CARTHY IN AIR CORPS; Army Will Have a Half Holiday When Charlie Gets Stripes | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/noted-derby-winner-dead.html | Noted Derby Winner Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/shaughnessy-breaks-100-takes-20gauge-skeet-title-with-perfect.html | SHAUGHNESSY BREAKS 100; Takes 20-Gauge Skeet Title With Perfect Score--Also Wins 410 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/gorton-victor-by-180.html | Gorton Victor by 18-0 | True | Special to THE NEW YORK TIMES. | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-world-order-pledged-to-jews-arthur-greenwood-of-british-war.html | NEW WORLD ORDER PLEDGED TO JEWS; Arthur Greenwood of British War Cabinet Sends Message of Assurance Here RIGHTING OF WRONGS SEEN English Rabbi Delivers to Dr. S.S. Wise New Statement on Question After War | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/colorado-tops-kansas-state.html | Colorado Tops Kansas State | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/park-ave-suites-rented-broker-reports-new-71st-street-house-is-well.html | PARK AVE. SUITES RENTED; Broker Reports New 71st Street House Is Well Tenanted | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/knox-asserts-war-will-find-us-ready-he-tells-graduates-of-police.html | KNOX ASSERTS WAR WILL FIND US READY; He Tells Graduates of Police Academy New Axis Alliance 'Is Directed at Us' FLEET 'MOST EFFICIENT' Jackson's Message to Officers Backs Secretary's Stress on Averting Sabotage at Home | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/unity-mitford-escapes-bomb.html | Unity Mitford Escapes Bomb | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/orange-suites-opened-carteret-village-project-ready-for-tenant.html | ORANGE SUITES OPENED; Carteret Village Project Ready for Tenant Occupancy | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/greenwich-plot-sold-old-town-hotel-to-be-torn-down-for-service.html | GREENWICH PLOT SOLD; Old Town Hotel to Be Torn Down for Service Station | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/fordham-prep-sets-pace.html | Fordham Prep Sets Pace | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/dwellings-bought-in-jamaica.html | Dwellings Bought in Jamaica | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/wisconsin-routs-marquette-3319-comes-from-behind-in-final-half-with.html | WISCONSIN ROUTS MARQUETTE, 33-19; Comes From Behind in Final Half, With Balanced Ground and Passing Attack | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/british-navy-men-reach-canada.html | British Navy Men Reach Canada | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/cathedral-views-shown.html | Cathedral Views Shown | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/city-trade-areas-are-being-studied-suggestions-to-be-presented-at.html | CITY TRADE AREAS ARE BEING STUDIED; Suggestions to Be Presented at Realty Convention to Remedy Conditions SURVEYING ELEVEN CITIES Urban Land Institute Making Effort to Determine Causes of Decay | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/168-girls-at-njc-put-on-honors-list-all-attained-average-grade-of.html | 168 Girls at N.J.C. Put on Honors List; All Attained Average Grade of 1.9 Last Semester | True | Special to THE NEW YORK TIMES. | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/roosevelt-calls-our-free-schools-a-bar-to-tyranny-tells-dutchess.html | ROOSEVELT CALLS OUR FREE SCHOOLS A BAR TO TYRANNY; Tells Dutchess County Meeting They and Public Schools Are Vital Defense Factors DEFENDS RELIEF PROJECTS These Symbolize a 'Modern' Doctrine of Responsibility to the Destitute, He Asserts | True | By Charles Hurd Special To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/alabama-winner-200-spencer-scores-twice-in-first-period-against.html | ALABAMA WINNER, 20-0; Spencer Scores Twice in First Period Against Mercer | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/three-areas-where-the-axis-may-strike-dictators-meet.html | THREE AREAS WHERE THE AXIS MAY STRIKE; Dictators Meet | True | International, European and British Combine | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/holystone-grand-hunter-champion-third-year-in-row-at-piping-rock.html | Holystone Grand Hunter Champion Third Year in Row at Piping Rock; Miss Cleland Rides Oglebay Star to Victory --Chatter Chat, Magistrate and Big Boy Are Other Winners at Horse Show | True | From a Staff Correspondent | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/japanese-fire-airport-to-avenge-slain-admiral.html | Japanese Fire Airport To Avenge Slain Admiral | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/lafayette-upsets-nyu-by-97-farrell-races-66-yards-to-goal-an.html | Lafayette Upsets N.Y.U. by 9-7; Farrell Races 66 Yards to Goal; An Incomplete N.Y.U. Forward Pass | True | By Louis Effrat | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/retail-store-sales.html | RETAIL STORE SALES | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/ithaca-tops-panzer-250-long-runs-by-jackson-and-baker-mark-triumph.html | ITHACA TOPS PANZER, 25-0; Long Runs by Jackson and Baker Mark Triumph of Teachers | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/open-little-neck-homes-initial-unit-completed-in-new-dwelling.html | OPEN LITTLE NECK HOMES; Initial Unit Completed in New Dwelling Community | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/nutley-triumphs-substitute-stars-guggicello-gets-2-touchdowns-as.html | NUTLEY TRIUMPHS; SUBSTITUTE STARS; Guggicello Gets 2 Touchdowns as Eleven Wins by 33 to 9 From Newark South Side GARFIELD TOPS IRVINGTON Fumble Leads to 6-0 Verdict --Lincoln Nips Union Hill --Other Jersey Results | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/auto-show-this-week-all-41-models-on-display-at-palace-saturday.html | AUTO SHOW THIS WEEK; All '41 Models on Display At Palace Saturday --Other Exhibits | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/swiss-black-out-electric-signs.html | Swiss Black Out Electric Signs | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/st-johns-students-divided-on-draft-50-in-college-subject-to-call.html | St. John's Students Divided on Draft; 50% in College Subject to Call Oppose Law | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/almazan-claims-rejected-by-hull-state-department-indirectly-bars-of.html | ALMAZAN CLAIMS REJECTED BY HULL; State Department Indirectly Bars Official Recognition of Mexico's Election Row AGENT'S REGISTRY VOIDED Reference to 'President-Elect' in Statement Is Held Counter to Our Policy | True | Special to THE NEW YORK TIMES. | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/to-build-in-virgini-new-york-man-will-improve-old-john-b-payne.html | TO BUILD IN VIRGINI; New York Man Will Improve Old John B. Payne Estate | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/rejoins-eisemann-co.html | Rejoins Eisemann & Co. | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/georgia-bars-reds-from-ballot.html | Georgia Bars 'Reds' From Ballot | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-program-begun-at-bard-columbia-unit-rolls-show-gains-as-its.html | New Program Begun at Bard; Columbia Unit Rolls Show Gains as Its Four-Year Plan Is Started | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/church-of-england-to-send-envoy-here-bishop-hudson-named-to-attend.html | CHURCH OF ENGLAND TO SEND ENVOY HERE; Bishop Hudson Named to Attend Protestant Episcopal Parley | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/penn-state-tops-bucknell-by-90-victors-register-touchdown-on-a-pass.html | PENN STATE TOPS BUCKNELL BY 9-0; Victors Register Touchdown on a Pass, Ending 63-Yard Second-Period Drive | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/swift-co-to-reduce-debt.html | Swift & Co. to Reduce Debt | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-hampshire-prevails-downs-bates-27-to-6-as-clark-stars-for.html | NEW HAMPSHIRE PREVAILS; Downs Bates, 27 to 6, as Clark Stars for Durham Eleven | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/w-and-j-upset-14-to-0-bethany-notches-first-victory-over-presidents.html | W. AND J. UPSET, 14 TO 0; Bethany Notches First Victory Over Presidents Since 1910 | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/steal-1941-auto-from-garage.html | Steal 1941 Auto From Garage | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/among-spectators-and-exhibitors-at-piping-rock-horse-show-closing.html | AMONG SPECTATORS AND EXHIBITORS AT PIPING ROCK HORSE SHOW; Closing Day at Annual Event Crowned by Brilliant Skies | True | Bert Morgan | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/national-arts-club-will-hold-a-fair-carnival-attractions-will-be.html | National Arts Club Will Hold a 'Fair'; Carnival Attractions Will Be Feature of Event in Behalf Of Refugee Fund | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/free-luxembourg-aim-of-its-ruler-grand-duchess-indicates-she-may.html | FREE LUXEMBOURG AIM OF ITS RULER; Grand Duchess Indicates She May Return to Scene of War if Duty Calls TELLS OF BEING BOMBED Royal Visitor, in Interview, Says She Has No Plan for Government in Exile | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/spirit-of-norway-shown-in-letter-steamship-captain-tells-of-manner.html | 'SPIRIT' OF NORWAY SHOWN IN LETTER; Steamship Captain Tells of Manner in Which 'Seamen Are Waging War' REPORTS U-BOAT ATTACK Last He Saw in England, He Says, Was Anti-Aircraft Guns Repulsing Assailants | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/music-held-link-in-amity-dr-cs-smith-urges-exchange-tours-with.html | MUSIC HELD LINK IN AMITY; Dr. C.S. Smith Urges Exchange Tours With Latin America | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/iowa-state-prevails-70.html | Iowa State Prevails, 7-0 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/wml-fiske-is-dead-in-banking-firm-here-dillon-read-partner-father.html | W.M.L. FISKE IS DEAD; IN BANKING FIRM HERE; Dillon, Read Partner Father of 'Billy,' Killed Flying for R.A.F. | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/no-carolina-victor-277-turns-back-davidson-as-ohare-and-pecora-set.html | NO. CAROLINA VICTOR, 27-7; Turns Back Davidson as O'Hare and Pecora Set Pace | True | Special to THE NEW YORK TIMES. | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/roosevelt-beaten-by-port-chester-bows-by-12-to-0-in-wiaa.html | ROOSEVELT BEATEN BY PORT CHESTER; Bows by 12 to 0 in W.I.A.A. Football--Harrison Downs Edison Tech by 32-6 | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/germany-to-omit-thanksgiving-day-celebration-of-harvest-this-year.html | GERMANY TO OMIT THANKSGIVING DAY; Celebration of Harvest This Year Canceled but Food Is Said to Be Plentiful FRUIT ONLY CROPS TO FAIL Grain and Potatoes Reported Ample--Volunteer Farm Workers Credited | True | Wireless to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/air-defense.html | AIR DEFENSE | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/army-buying-shift-aids-social-aims-use-of-negotiated-orders-laid-to.html | ARMY BUYING SHIFT AIDS SOCIAL AIMS; Use of Negotiated Orders Laid to Desire to Help Concerns With Good Labor Record OPPOSED BY TEXTILE MEN All Interests Best Protected by Open Bidding System, They Contend | True | By Prince M. Carlisle | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/at-resorts-in-midsouth-plantation-day-on-sunday-at-stratford-lee.html | AT RESORTS IN MIDSOUTH; Plantation Day on Sunday at Stratford, Lee Birthplace--In Other Centers | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/to-speak-on-realty-values.html | To Speak on Realty Values | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/margaret-t-johnston-married-in-church-bride-of-we-schneider-jr-in.html | Margaret T. Johnston Married in Church; Bride of W.E. Schneider Jr. In Ceremony at Richmond Hill | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/airports-held-faulty-commercial-fields-viewed-as-of-little-military.html | Airports Held Faulty; Commercial Fields Viewed as of Little Military Use | True | TOMPKINS McILVAINE. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/home-decoration-american-design-comes-to-the-fore-furniture-and.html | Home Decoration: American Design Comes to the Fore; Furniture and Accessories Which Reflect Native Backgrounds on Display--Plastics Enter Still Another New Field in Use With Wood | True | By Walter Rendell Storey | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-glass-process-aids-gunfire-control-results-of-research-are-told.html | NEW GLASS PROCESS AIDS GUNFIRE CONTROL; Results of Research Are Told at Optical Society Convention | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/better-apparel-sells-high-fashion-details-featured-in-store-copy.html | BETTER APPAREL SELLS; High Fashion Details Featured in Store Copy Here | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/sales-made-in-carmel-several-homes-in-putnam-county-listed-in-new.html | SALES MADE IN CARMEL; Several Homes in Putnam County Listed in New Hands | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/foreign-travel-cut-by-47000000-tourists-from-united-states-dropped.html | FOREIGN TRAVEL CUT BY $47,000,000; Tourists From United States Dropped 25 Per Cent in First Half of 1940 LOSS TO EUROPE 86 P.C. Decrease in Travel to Canada Was 6 P.C.--Gains for Mexico and Central America | True | Special to THE NEW YORK TIMES. | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/to-defend-civil-service-nonpartisan-group-formed-to-combat.html | TO DEFEND CIVIL SERVICE; Nonpartisan Group Formed to Combat 'Political Raids' | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/how-london-press-plays-war-news-cabinet-changes-shared-chief.html | HOW LONDON PRESS PLAYS WAR NEWS; Cabinet Changes Shared Chief Interest With Nazi Raids on Thursday and Friday AGITATION OVER SUBWAY Tickets May Be Given for Its Use as Shelter, Says Paper Brought by Clipper | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/lining-up-novelties-barbirolli-spends-part-of-summer-reading-scores.html | LINING UP NOVELTIES; Barbirolli Spends Part of Summer Reading Scores for New Season | True | By Noel Straus | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/tennessee-drive-beats-duke-130-powerful-volunteer-eleven-with-foxx.html | TENNESSEE DRIVE BEATS DUKE, 13-0; Powerful Volunteer Eleven, With Foxx as Star, Beats Devils Before 42,000 | True | By the United Press. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/so-methodist-triumphs-downs-north-texas-teachers-by-20-to-7-at.html | SO. METHODIST TRIUMPHS; Downs North Texas Teachers by 20 to 7 at Dallas | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/home-costs-rise-in-some-centers-labor-and-material-prices-bringing.html | HOME COSTS RISE IN SOME CENTERS; Labor and Material Prices Bringing Problems in Defense Districts LUMBER LEADS IN UPTURN Shortage of Skilled Workman Is Noted for Some Areas in Realty Survey | True | By Lee E. Cooper | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/westbury-victor-at-valley-stream-triumphs-over-central-team-by.html | WESTBURY VICTOR AT VALLEY STREAM; Triumphs Over Central Team by 13-0--Great Neck and Glen Cove Tie, 6-6 | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/in-the-industry-four-cylinder-ford-trucks.html | IN THE INDUSTRY; Four Cylinder Ford Trucks | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/long-island-stores-leased.html | Long Island Stores Leased | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/iowa-triumphs-by-460.html | Iowa Triumphs by 46-0 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/gas-convention-to-study-defense-american-association-to-emphasize.html | GAS CONVENTION TO STUDY DEFENSE; American Association to Emphasize Rearmament Role at Meeting This WeekPREPAREDNESS IS KEYNOTENew Liquefaction Plant to Bea Topic--2,500 Delegatesto Be at Sessions | True | By Thomas P. Swift | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/a-novel-of-refugees-at-the-border.html | A Novel of Refugees at the Border | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/cost-accounting-prices-of-theatre-tickets-regarded-as-a-matter-of.html | COST ACCOUNTING; Prices of Theatre Tickets Regarded as a Matter of Public Interest | True | By Brooks Atkinson | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/straus-criticized-on-housing-speech-realty-board-official-here.html | STRAUS CRITICIZED ON HOUSING SPEECH; Realty Board Official Here Charges Statements Were Designed to Mislead ACT'S AMENDMENT URGED 'Red Herrings' Drawn Across Trail by Administrator for 'No Useful Purpose' Seen | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/paraguay-to-open-new-road.html | Paraguay to Open New Road | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/unions-will-be-polite-courteous-but-cool-reception-seen-for-willkie.html | UNIONS WILL BE 'POLITE'; 'Courteous but Cool' Reception Seen for Willkie Tour Here | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/long-beach-building-opened.html | Long Beach Building Opened | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/derringer-victor-scores-his-first-world-series-triumph-as-he-doles.html | DERRINGER VICTOR; Scores His First World Series Triumph as He Doles Out 5 Hits TROUT IS ROUTED IN THIRD McCormicks, Goodman, Werber Lead Cincinnati Attack-- Standing Is Now 2-2 | True | By John Rebinger Special To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-things-in-the-city-shops-costume-jewelry-in-giant-size-dress.html | New Things in the City Shops: Costume Jewelry in Giant Size; Dress Accessories Run to Heavy Pieces Set With Stones--Home Cleaner for Rugs | True | By Charlotte Hughes | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/scientists-halt-athens-excavation-princeton-leader-stopped-by-war.html | Scientists Halt Athens Excavation; Princeton Leader, Stopped by War, Has Only Year's Work to Be Done | True | Wireless to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/tufts-wins-easily-386-harrison-tallies-four-times-as-middlebury-is.html | TUFTS WINS EASILY, 38-6; Harrison Tallies Four Times as Middlebury Is Crushed | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/autumns-color-box-pigments-produced-by-the-trees-themselves-paint.html | AUTUMN'S COLOR BOX; Pigments produced by the trees themselves paint the message of hope that human hearts read in the woods. | True | By Anthony Cole | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/westchester-forgets-to-pay-new-federal-tax.html | Westchester Forgets To Pay New Federal Tax | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/concert-to-aid-canada-ruggiero-ricci-and-arthur-kent-to-be-soloists.html | CONCERT TO AID CANADA; Ruggiero Ricci and Arthur Kent to Be Soloists at War Benefit | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/title-security-needed-major-everts-advises-insurance-for-benefit-of.html | TITLE SECURITY NEEDED; Major Everts Advises Insurance for Benefit of Buyer | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/willkie-confers-with-city-leaders-plans-laid-for-an-intensive-drive.html | WILLKIE CONFERS WITH CITY LEADERS; Plans Laid for an Intensive Drive to Cut Down Normal Democratic Majority CROWD SEES ARRIVAL HERE Candidate to Invade New Jersey Tomorrow, Speak in Manhattan Tuesday | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/news-notes-of-the.html | NEWS NOTES OF THE | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/van-wyck-brooks-on-confident-writing-americas-foremost-literary.html | Van Wyck Brooks on Confident Writing; America's Foremost Literary Historian Discusses the Writers of Early New England | True | By Robert van Gelder | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/farm-properties-sold-deals-closed-for-acreage-estates-in.html | FARM PROPERTIES SOLD; Deals Closed for Acreage Estates in Pennsylvania | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/to-honor-rev-wt-walsh-mass-to-be-held-for-founder-85-of-boy-saviour.html | TO HONOR REV. W.T. WALSH; Mass to Be Held for Founder, 85, of Boy Saviour Movement | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/savings-bank-women-to-meet.html | Savings Bank Women to Meet | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/camacho-to-visit-us-he-announces-mexican-presidentelect-plans-to.html | CAMACHO TO VISIT U.S., HE ANNOUNCES; Mexican President-Elect Plans to Study Our Problems and Sound Public Opinion PREDICTS FRIENDLIER TIES Contact With Leaders Here Also Expected to Enhance His Prestige at Home | True | By John Gunther North American Newspaper Alliance | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/the-consumer-in-defense-role-will-be-discussed-with-store-group-at.html | THE CONSUMER IN DEFENSE; Role Will Be Discussed With Store Group at Oct. 24 Parley | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/zivic-armstrong-will-fight-again-pair-rematched-for-title-bout-in.html | ZIVIC, ARMSTRONG WILL FIGHT AGAIN; Pair Rematched for Title Bout in Garden on Jan. 17 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/yale-extending-work-in-china-government-doubles-funds-and-new.html | Yale Extending Work in China; Government Doubles Funds and New Scholarship Plan Is Adopted | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/auburn-triumphs-over-tulane-2014-sends-green-wave-to-second-defeat.html | AUBURN TRIUMPHS OVER TULANE, 20-14; Sends Green Wave to Second Defeat With Varied Attack and an Alert Defense | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/americas-vital-interest-in-the-future-of-the-far-east-a-book.html | America's Vital Interest in the Future of the Far East; A Book Providing Excellent Background for Intelligent Opinions on the Steps Necessary to Defend It | True | Wide World Studio. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/dedication-tuesday-at-harlem-boys-club-moses-among-the-speakers.html | DEDICATION TUESDAY AT HARLEM BOYS CLUB; Moses Among the Speakers-- Robeson to Sing at Exercises | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/twopiece-dresses-featured-in-paris-belowhip-tops-are-part-of.html | TWO-PIECE DRESSES FEATURED IN PARIS; Below-Hip Tops Are Part of Afternoon Wear Designed for Use in Winter MILITARY MOTIF ABSENT New Styles, for Local Trade Only, Mark a Departure, but They Have Wide Appeal | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/selling-bronx-homes.html | Selling Bronx Homes | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/willkie-sets-a-mark-as-a-hard-campaigner-they-advise-willkie.html | WILLKIE SETS A MARK AS A HARD CAMPAIGNER; THEY ADVISE WILLKIE | True | By James A. Hagerty | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/light-on-war-aims-asked-europeans-suggest-that-the-united-states.html | LIGHT ON WAR AIMS ASKED; Europeans Suggest That the United States Might Put Query Again to the Powers | True | By Jules Sauerwein Wireless To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/home-buyers-seek-more-fha-loans-9550-applications-received-by.html | HOME BUYERS SEEK MORE FHA LOANS; 9,550 Applications Received by Agency's Office Here in Nine Months | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/coast-fair-ends-with-record-gate.html | COAST FAIR ENDS WITH RECORD GATE | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/a-novel-of-one-mans-education-hans-otto-storms-count-ten-is-a-work.html | A NOVEL OF ONE MAN'S EDUCATION; Hans Otto Storm's "Count Ten" Is a Work of Outstanding Fiction | True | By William Jay Gold | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/colby-overcomes-city-college-140-white-mules-record-victory-in-last.html | COLBY OVERCOMES CITY COLLEGE, 14-0; White Mules Record Victory in Last Stages of Game at Lewisohn Stadium 21-YARD PASS COMPLETED Brooks's Toss to Daggett Is Good for Tally--Hassan Scores on a Plunge | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/september-has-34-gain-in-licenses-to-marry.html | September Has 34% Gain In Licenses to Marry | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/earlier-shipments-sought-by-stores-many-call-in-merchandise-ordered.html | EARLIER SHIPMENTS SOUGHT BY STORES; Many Call In Merchandise Ordered for Later, to Balk Possible Shortages | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/business-schools-called-a-success-irwin-a-conroe-says-newtype.html | Business Schools Called a Success; Irwin A. Conroe Says NewType Institute MeetsGrowing Need | | By Irwin A. Conroe State Education Department | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/asks-roosevelt-victory-wagner-holds-it-vital-to-safeguard-labor.html | ASKS ROOSEVELT VICTORY; Wagner Holds It Vital to Safeguard Labor Gains | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/ball-planned-nov-5-by-brooklyn-league.html | Ball Planned Nov. 5 By Brooklyn League | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/f-and-m-team-topples-dartmouth-2321-substitutes-having-star-roles.html | F. and M. Team Topples Dartmouth, 23-21, Substitutes Having Star Roles in Victory; F. AND M. TRIUMPHS OVER DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/interfaith-lectures-fixed.html | Interfaith Lectures Fixed | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/stage-fall-lames-truex-actor-uses-cane-at-his-evening.html | STAGE FALL LAMES TRUEX; Actor Uses Cane at His Evening Performance--Here Oct. 14 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/balkan-move-now-by-italy-doubted-reich-aid-thought-necessary-before.html | BALKAN MOVE NOW BY ITALY DOUBTED; Reich Aid Thought Necessary Before Massed Troops Are Sent Across Borders RUSSIA IS BELIEVED WEAK Yugoslavia Strengthens Her Defenses--Turks in Clash With Bulgars on Frontier | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/football-yankees-see-action-today-launch-season-at-the-stadium.html | FOOTBALL YANKEES SEE ACTION TODAY; Launch Season at the Stadium Against Columbus--Giants to Play Jersey City | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/tigers-divide-pool-in-series-among-48-full-shares-in-prize-money.html | TIGERS DIVIDE POOL IN SERIES AMONG 48; Full Shares in Prize Money Voted to Manager, Coaches and 21 Players | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/opening-bronx-home-group.html | Opening Bronx Home Group | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/wheat-moves-up-on-light-supply-short-covering-in-chicago-lifts.html | WHEAT MOVES UP ON LIGHT SUPPLY; Short Covering in Chicago Lifts Futures, but Profit-Taking Pares Gains to 7/8 to 1 c GRAINS IN GENERAL RISE Corn Trading Spurred by Big Cash Sales to East--December Oats Go Above the May | True | Special to THE NEW YORK TIMES. | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/travel-plans-laid-for-27th-division-tentative-orders-for-trip-to.html | TRAVEL PLANS LAID FOR 27TH DIVISION; Tentative Orders for Trip to Camp Oct. 18 Are Prepared | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/ohio-state-rally-trips-purdue-1714-maag-kicks-field-goal-in-last-21.html | OHIO STATE RALLY TRIPS PURDUE, 17-14; Maag Kicks Field Goal in Last 21 Seconds to Break Tie for Big Ten Champions BUCKEYES LOSE BIG LEAD Two Long Advances in Second Half by Boilermakers Wipe Out Rivals' 14-0 Edge | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/54093-paid-221308-to-see-fourth-contest.html | 54,093 Paid $221,308 To See Fourth Contest | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/popular-parties-confer-latin-americans-oppose-dictators-at-meeting.html | POPULAR PARTIES CONFER; Latin Americans Oppose Dictators at Meeting in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/worries-of-west-mounting-debt-and-third-term-among-themsouth-clings.html | WORRIES OF WEST; Mounting Debt and Third Term Among Them--South Clings to Its Old Traditions | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/wally-simpson-trotter-victor.html | Wally Simpson, Trotter, Victor | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/belgian-economy-to-keep-reich-tie-nazi-administrator-outlines.html | BELGIAN ECONOMY TO KEEP REICH TIE; Nazi Administrator Outlines Germany's Plan to Solve Nationality Problem INDUSTRY ACTIVE AGAIN Iron and Textile Operations Cited--Train Resumption to Speed Refugees Home | True | Wireless to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/miss-louise-morano-wed-stapleton-girl-becomes-bride-of-lieut-wilbur.html | Miss Louise Morano Wed; Stapleton Girl Becomes Bride of Lieut. Wilbur W. Hiehle | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/gets-rare-moro-weapons-manhattan-college-receives-gift-from-major.html | Gets Rare Moro Weapons; Manhattan College Receives Gift From Major E.A. Martin | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/princeton-wins-at-soccer.html | Princeton Wins at Soccer | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/building-concern-plans-new-setup-thompsonstarrett-to-vote-on.html | BUILDING CONCERN PLANS NEW SET-UP; Thompson-Starrett to Vote on Recapitalization Nov. 6 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/edward-j-coughlin-rubber-official-dies-vice-president-and-director.html | EDWARD J. COUGHLIN, RUBBER OFFICIAL, DIES; Vice President and Director of United States Company, 68 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/small-arms-exports-up-2464548-in-august-fivefold-total-for-the-1939.html | SMALL ARMS EXPORTS UP; $2,464,548 in August, Fivefold Total for the 1939 Month | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/nutter-named-chairman.html | Nutter Named Chairman | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/financial-markets-stocks-easy-but-close-third-consecutive-week-at.html | FINANCIAL MARKETS; Stocks Easy but Close Third Consecutive Week at Higher Level--Commodities Rise Moderately | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/japanese-ship-released-vessel-held-at-bermuda-sails-after-an.html | JAPANESE SHIP RELEASED; Vessel Held at Bermuda Sails After an Inquiry | True | Special Cable to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/four-graf-spee-sailors-seized-on-japanese-ship.html | Four Graf Spee Sailors Seized on Japanese Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/photographers-war-training.html | PHOTOGRAPHERS' WAR TRAINING | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/tall-house-fully-rented.html | Tall House Fully Rented | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/boston-u-sinks-upsala-vikings-put-up-a-strong-fight-before-bowing.html | BOSTON U. SINKS UPSALA; Vikings Put Up a Strong Fight Before Bowing, 15 to 6 | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/air-policy-criticized-present-plans-held-to-leave-us-short-of.html | Air Policy Criticized; Present Plans Held to Leave Us Short of Bombers | True | H.H. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/hull-double-talk-scored-by-mnary-trade-pacts-called-device-for.html | HULL 'DOUBLE TALK' SCORED BY M'NARY; Trade Pacts Called Device for Revising Tariffs in Guise of Doing Something Else FOR PROTECTIVE POLICY Vice-Presidential Nominee Tells Farmers at Ulen, Minn., They Need Republican Regime | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/georgia-subdues-so-carolina-332-bulldogs-passes-and-runs-set-back.html | GEORGIA SUBDUES SO. CAROLINA, 33-2; Bulldogs' Passes and Runs Set Back the Gamecock Eleven Before Crowd of 16,000 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/will-observe-michaelmas.html | Will Observe Michaelmas | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/bronx-project-hailed-trade-board-head-gratified-at-plans-for-clason.html | BRONX PROJECT HAILED; Trade Board Head Gratified at Plans for Clason Point | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/mrs-colgate-dies-welfare-worker-mother-of-board-chairman-of-colgate.html | MRS. COLGATE DIES; WELFARE WORKER; Mother of Board Chairman of Colgate-Palmolive-Peet Co. Assisted Many Charities WROTE BOOK ON REFORMS Director of Bays Brotherhood Republic Was Founder of 'Self-Mastery' Colony | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/another-winter-of-war.html | ANOTHER WINTER OF WAR | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/wellesley-begins-publishing-books-three-are-brought-out-in-new.html | Wellesley Begins Publishing Books; Three Are Brought Out in New Program Based on Inherent Worth | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/plans-for-defense-of-east-coast-ready-la-guardia-says-joint-board.html | PLANS FOR DEFENSE OF EAST COAST READY; La Guardia Says Joint Board Will Study West on Nov. 11 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/the-background-of-the-russian-fiasco-and-where-it-led-edmund.html | The Background of the Russian Fiasco and Where It Led; Edmund Wilson's Study in Revolution--Freda Utley's Account of "The Dream We Lost" | True | By Michael T. Florinsky | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/dixon-is-extended-in-annexing-run-monroe-star-defeats-stidolph-by.html | DIXON IS EXTENDED IN ANNEXING RUN; Monroe Star Defeats Stidolph by Less Than Four Yards in Second Straight Victory NEWTOWN TEAM IS FIRST Bryant and Curtis Also Gain Laurels in P.S.A.L. Tests at Van Cortlandt Park | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/tigers-favored-slightly-some-books-quote-even-money-on-outcome-of.html | TIGERS FAVORED SLIGHTLY; Some Books Quote Even Money on Outcome of World Series | True | Special to THE NEW YORK TIMES. | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/will-recall-es-smith-congressmen-investigating-nlrb-to-delve.html | WILL RECALL E.S. SMITH; Congressmen Investigating NLRB to Delve Further Into His Record | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/douglas-fairbanks-jr-sees-hull.html | Douglas Fairbanks Jr. Sees Hull | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/books-and-authors.html | Books and Authors | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/buying-on-north-shore-dt-wile-reports-sale-of-five-homes-at.html | BUYING ON NORTH SHORE; D.T. Wile Reports Sale of Five Homes at Manhasset | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/cuban-inauguration-is-set-for-thursday-legal-way-cleared-for.html | CUBAN INAUGURATION IS SET FOR THURSDAY; Legal Way Cleared for Batista, Laredo Bra Declares | True | Wireless to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/fraternity-opens-its-new-mansion-alpha-mu-at-amherst-is-the.html | Fraternity Opens Its New Mansion; Alpha Mu at Amherst Is the Thirteenth to Erect Home On Campus | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/tcus-aerials-top-arkansas-200-all-three-touchdowns-come-via-aerial.html | T.C.U.'S AERIALS TOP ARKANSAS, 20-0; All Three Touchdowns Come Via Aerial Route--Odle Carried from Field | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/to-talk-at-town-hall-speakers-from-11-foreign-countries-are-on.html | To Talk at Town Hall; Speakers From 11 Foreign Countries Are on Program | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/fight-harkness-utah-tax-executors-challenge-levy-on-stocks-of-state.html | FIGHT HARKNESS UTAH TAX; Executors Challenge Levy on Stocks of State Company | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/speaking-of-books.html | Speaking of Books-- | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/us-schools-in-drive-to-do-bit-for-british-1350-sought-in-each-to.html | U.S. SCHOOLS IN DRIVE TO 'DO BIT' FOR BRITISH; $1,350 Sought in Each to Buy Ambulances Needed Now | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/confident-on-leviton-vote.html | Confident on Leviton Vote | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/sunday-school-group-to-meet.html | Sunday School Group to Meet | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/engagement-of-miss-mary-jane-cuddihy-to-james-butler-macguire-is.html | Engagement of Miss Mary Jane Cuddihy To James Butler MacGuire Is Announced | True | Phyfe | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/florida-building-shows-big-advance-august-highest-month-since-1932.html | FLORIDA BUILDING SHOWS BIG ADVANCE; August Highest Month Since 1932 With $32,729,000 in Awarded Contracts MANY DEFENSE PROJECTS Volume in State for First Eight Months 78 Per Cent Over 1939 Period | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/poly-prep-set-back-30.html | Poly Prep Set Back, 3-0 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/brown-twice-rallies-to-beat-rhode-island-savignanos-pass-to.html | BROWN TWICE RALLIES TO BEAT RHODE ISLAND; Savignano's Pass to Marsolini in Third Period Wins, 20-17 | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/scarsdale-home-sales-highest-in-decade-more-old-dwellings-taken-off.html | Scarsdale Home Sales Highest in Decade; More Old Dwellings Taken Off the Market | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/jackson-explains-his-nlrb-ruling-attorney-general-takes-issue-with.html | JACKSON EXPLAINS HIS NLRB RULING; Attorney General Takes Issue With New York Times Editorial on Labor Board and Defense DENIES CONTRACT POLICY He Says Opinion Did Not Rule on Whether NLRA Violators Should Receive Work | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/who-dwell-with-wonder-and-other-works-of-fiction-kathleen-coyles.html | "Who Dwell With Wonder" and Other Works of Fiction; Kathleen Coyle's New Novel--Another Frivolous Tale by Margery Sharp--An American Cavalcade | True | Photo by Hal Phufe. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/selling-bay-shore-acreage.html | Selling Bay Shore Acreage | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/large-sum-loaned-by-savings-bodies-117622000-disbursed-for-home.html | LARGE SUM LOANED BY SAVINGS BODIES; $117,622,000 Disbursed for Home Purposes in August | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/third-term-scored-as-step-to-fascism-me-dodd-southern-baptist.html | THIRD TERM SCORED AS STEP TO FASCISM; M.E. Dodd, Southern Baptist Leader, Assails Roosevelt's 'Contempt of Tradition' | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/bf-everitt-dead-barly-auto-maker-former-head-of-emf-co-built.html | B.F. EVERITT DEAD; BARLY AUTO MAKER; Former Head of E.M.F. Co. Built Fortune of $30,000,000, Lost in Later Ventures STARTED HIS CAREER AT 16 Began Own Concern at 21 and Painted First 10,000 Fords--Advocated Fast Driving | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/stalin-an-enigma-in-present-crisis-avoiding-war-he-has-added-to.html | STALIN AN ENIGMA IN PRESENT CRISIS; Avoiding War, He Has Added to Power And Territory | True | By George Soloveytchik | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/junior-high-schools-widen-trade-study.html | Junior High Schools Widen Trade Study | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/mrs-bondys-wire-best-in-dog-show-crackley-striking-of-wildoaks.html | MRS. BONDY'S WIRE BEST IN DOG SHOW; Crackley Striking of Wildoaks Gains Premier Honors in Waltham Exhibition CH. BLAKEEN CYRANO WINS Lowmont Poodle Victor Among American-Breds--Giralda Pointer Heads Group | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/army-opens-football-season-at-west-point-with-close-victory-over.html | Army Opens Football Season at West Point With Close Victory Over Williams; CADETS TURN BACK PURPLE BY 20 TO 19 Governor Lehman is Spectator as 10,000 Watch Williams Lose Gridiron Battle HATCH IS STAR FOR ARMY Meehan Misses Placement Try to Tie Count After Holden Goes Over Near Close | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/union-wins-from-hobart-enstice-scores-both-touchdowns-in-130-game.html | UNION WINS FROM HOBART; Enstice Scores Both Touchdowns in 13-0 Game at Geneva | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/heads-state-librarians-miss-rebecca-rankin-is-elected-presidentvail.html | HEADS STATE LIBRARIANS; Miss Rebecca Rankin Is Elected President--Vail Vice President | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/illinois-routs-bradley.html | Illinois Routs Bradley | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/mahonri-youngs-gusto.html | MAHONRI YOUNG'S GUSTO | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/clarkson-tech-in-front-tallies-three-times-to-defeat-hartwick-at.html | CLARKSON TECH IN FRONT; Tallies Three Times to Defeat Hartwick at Potsdam, 21-0 | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/dividend-news-kelseyhayes-wheel.html | DIVIDEND NEWS; Kelsey-Hayes Wheel | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/wake-forest-wins-190-ringgolds-long-touchdown-run-marks-victory.html | WAKE FOREST WINS, 19-0; Ringgold's Long Touchdown Run Marks Victory Over Furman | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-commodore-lobby-25000-being-spent-for-greater-hotel.html | NEW COMMODORE LOBBY; $25,000 Being Spent for Greater Hotel Conveniences | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/iowa-stops-so-dakota-four-touchdowns-in-the-final-period-mark-460.html | IOWA STOPS SO. DAKOTA; Four Touchdowns in the Final Period Mark 46-0 Victory | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/business-index-higher-power-and-auto-components-up-as-output-of.html | BUSINESS INDEX HIGHER; Power and Auto Components Up as Output of Each Rises More Than Trend; These, With 'Other Loadings' Series, Overcome Four Losses | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/finery-for-the-budgeted-a-flash-of-red.html | Finery for the Budgeted; A Flash of Red | True | By Virginia Pope | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-issues-from-afar-el-supremo-is-honored-in-paraguay-series-of.html | NEW ISSUES FROM AFAR; 'El Supremo' Is Honored In Paraguay Series Of Four Stamps | True | By la Rue Applegate | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/sandhogs-daredevils-by-profession-daredevil-sandhogs.html | SANDHOGS: Daredevils by Profession; DAREDEVIL SANDHOGS | True | By Milton Bracker | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/world-map-redrawn-in-blitzpolitik-coup-axisjapanese-pact-boldly.html | WORLD MAP REDRAWN IN BLITZPOLITIK COUP; Axis-Japanese Pact Boldly Parcels Out The Globe, at the Same Time Leaving Many Questions Unanswered | True | Wireless to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/overprints-in-alsace-many-german-items-being-employed-in-occupied.html | OVERPRINTS IN ALSACE; Many German Items Being Employed in Occupied Areas of Europe | True | By Kent B. Stiles | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/fourday-event-will-mark-hunter-college-dedication-program-starting.html | Four-Day Event Will Mark Hunter College Dedication; Program Starting on Tuesday Will Include Inauguration of Dr. Shuster as President | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/value-of-vote-to-be-urged-on-nations-business-women-sessions-to.html | Value of Vote to Be Urged On Nation's Business Women; Sessions to Open Today for the National Federation With Roosevelt and Willkie Support | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/industrial-rayon-clears-1720231-profit-in-9-months-to-sept-30-is.html | INDUSTRIAL RAYON CLEARS $1,720,231; Profit in 9 Months to Sept. 30 Is Equal to $2.26 a Share Against Previous 75c OTHER COMPANIES REPORT Business Capital Corporation and Woodward Iron Give Comparative Figures | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/dar-to-celebrate-its-golden-jubilee-in-continental-hall-next.html | D.A.R. to Celebrate Its Golden Jubilee In Continental Hall Next Thursday; Program in Washington Will Center Around Charter Members, Past and Present Officers | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-auto-models-on-display-oct-12-scientific-attractions-to-mark.html | NEW AUTO MODELS ON DISPLAY OCT. 12; Scientific Attractions to Mark General Motors Salon Here | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/with-invasion-delayed-british-task-still-hard-hitler-and-mussolini.html | WITH INVASION DELAYED, BRITISH TASK STILL HARD; Hitler and Mussolini at Brenner Said To Have Planned to Push war on Mediterranean and Elsewhere GERMANY CONTINUES AIR RAIDS | True | By Edwin L. James | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/called-historic-event-visit-of-us-naval-base-experts-is-hailed-in.html | CALLED HISTORIC EVENT; Visit of U.S. Naval Base Experts Is Hailed in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/penwomen-to-hold-luncheon.html | Penwomen to Hold Luncheon | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/abroad-south-of-the-border.html | ABROAD; South of the Border | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/named-by-white-plains-hospital.html | Named by White Plains Hospital | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/the-dance-miscellany-monte-carlo-ballet-repertoiremore-of-seasons.html | THE DANCE: MISCELLANY; Monte Carlo Ballet Repertoire-- More of Season's Plans--Current Events | True | By John Martin | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/building-in-garden-city-obrien-firm-planning-colony-of-150.html | BUILDING IN GARDEN CITY; O'Brien Firm Planning Colony of 150 Dwellings | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/us-held-to-face-no-invasion-peril-col-palmer-military-expert-urges.html | U.S. HELD TO FACE NO INVASION PERIL; Col. Palmer, Military Expert, Urges Pursuit of Policy of 'Offensive Defense' SAYS JAPAN CANNOT STRIKE No Route for Germans Seen-- Air Raids Are Regarded as Our Chief Concern | True | By Colonel Frederick Palmer Military Expert and Historian North American Newspaper Alliance | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/defeatism-spread-laid-to-new-deal-barton-says-administration-has.html | DEFEATISM SPREAD LAID TO NEW DEAL; Barton Says Administration Has Fostered Hopelessness by Domestic Policies DRIFT TO WAR 'NEEDLESS' Candidate Attacks 3d Term in a Swing Through Kings Ahead of Willkie | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/air-currents-hobby-leads-to-job.html | AIR CURRENTS; Hobby Leads to Job | True | By Frederick Graham | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/nicaragua-favors-plea-to-spain.html | Nicaragua Favors Plea to Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/boy-of-14-tells-of-4-ship-sinkings-refugee-at-boston-says-convoy.html | BOY OF 14 TELLS OF 4 SHIP SINKINGS; Refugee at Boston Says Convoy Was Left Unprotected | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/personal-service-and-tax-liability-special-provision-made-for-such.html | PERSONAL SERVICE AND TAX LIABILITY; Special Provision Made for Such Corporations in Bill Passed by Congress EXCESS PROFITS OPTIONAL Companies May Elect to Pay Levies or Leave Assessment to Shareholders | True | By Godfrey N. Nelson | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/stripper-wells-output.html | 'Stripper' Wells' Output | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/scalise-to-be-sentenced.html | Scalise to Be Sentenced | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/elizabeth-townsend-wed-becomes-bride-of-lane-taylor-in-bryn-mawr.html | Elizabeth Townsend Wed; Becomes Bride of Lane Taylor in Bryn Mawr Ceremony | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/motor-boats-and-cruising-big-crop-of-records.html | MOTOR BOATS AND CRUISING; Big Crop of Records | True | By Clarence E. Lovejoy | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/to-address-railroad-club.html | To Address Railroad Club | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/girls-who-will-share-award-at-smith-college.html | GIRLS WHO WILL SHARE AWARD AT SMITH COLLEGE | True | Fred G. Chase | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/hampdensydney-wins-70.html | Hampden-Sydney Wins, 7-0 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/open-normandy-type-home.html | Open Normandy Type Home | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/developing-putnam-county-land.html | Developing Putnam County Land | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/hong-kong-sets-annual-gift.html | Hong Kong Sets Annual Gift | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/our-army-in-the-making.html | OUR ARMY IN THE MAKING | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/canada-visions-army-of-500000.html | Canada Visions Army of 500,000 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/oberlin-triumphs-2012-turns-back-rochester-eleven-on-lastperiod.html | OBERLIN TRIUMPHS, 20-12; Turns Back Rochester Eleven on Last-Period Rally | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/dinner-dance-to-aid-ambulance-corps.html | Dinner Dance to Aid Ambulance Corps | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/the-new-books-for-younger-readers-the-crazy-quilt.html | The New Books for Younger Readers; The Crazy Quilt | True | By Anne T. Eaton | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/notre-dame-beats-staggs-team-257-college-of-the-pacific-starts.html | NOTRE DAME BEATS STAGG'S TEAM, 25-7; College of the Pacific Starts Scoring in First Quarter but Is Overpowered 30,000 SEE IRISH OPENER Three Tallies in Second Half Decide After Score Is Tied at Intermission, 7-7 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/bolivia-in-move-to-end-defaults-president-asks-congress-for-annual.html | BOLIVIA IN MOVE TO END DEFAULTS; President Asks Congress for Annual Appropriations of 2 to 10% for Debt Fund | True | Special Cable to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/to-head-air-force-in-hawaii.html | To Head Air Force in Hawaii | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/65-seminoles-draft-prospects.html | 65 Seminoles Draft Prospects | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/asks-bids-on-school-milk-us-prepares-to-sell-525000-quarts-at-4.html | ASKS BIDS ON SCHOOL MILK; U.S. Prepares to Sell 525,000 Quarts at 4 Cents Each | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/ballet-performance-to-benefit-seamen-theatre-party-is-arranged-for.html | Ballet Performance To Benefit Seamen; Theatre Party Is Arranged for Church Institute Oct. 29 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/years-report-shows-citys-health-status-attendance-at-centers-in.html | YEAR'S REPORT SHOWS CITY'S HEALTH STATUS; Attendance at Centers in 1939 Listed as 2,160,000 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/inventors-group-cachet-it-will-be-given-on-request-when-the.html | INVENTORS GROUP CACHET; It Will Be Given on Request When the Two-Center Goes on Sale Tomorrow | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/kansas-splits-on-flag-law.html | KANSAS SPLITS ON FLAG LAW | True | By A.r. Buckingham | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/reichsbanks-loans-increase.html | Reichsbank's Loans Increase | True | Wireless to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-york-senator-mead-accepts.html | NEW YORK; Senator Mead Accepts | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/k-of-c-parade-saturday-5000-members-of-the-order-to-march-in-eighth.html | K. OF C. PARADE SATURDAY; 5,000 Members of the Order to March in Eighth Avenue | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/california-stops-st-marys-9-to-6-derian-is-star-of-upset-at.html | CALIFORNIA STOPS ST. MARY'S, 9 TO 6; Derian Is Star of Upset at Berkeley--Crowd of 45,000 Sees Gaels Defeated | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/willkie-speeches-on-labor-assailed-tobin-says-candidates-talk-at.html | WILLKIE SPEECHES ON LABOR ASSAILED; Tobin Says Candidate's Talk at Pittsburgh Proved Him 'Master Legal Trickster' WOMEN JOIN IN ATTACK Take Umbrage at Remark That Labor Secretaryship Is a 'Man's Job' | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/hobby-museum-planned-will-be-ready-for-visitors-in-london-terrace.html | HOBBY MUSEUM PLANNED; Will Be Ready for Visitors in London Terrace, Oct. 28 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/labor-party-revises-its-judicial-slate-rosett-and-kahn-withdraw-in.html | LABOR PARTY REVISES ITS JUDICIAL SLATE; Rosett and Kahn Withdraw in Favor of Lewis and Desmond | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/film-fete-to-aid-city-cleanliness-outdoor-association-plans-a.html | Film Fete to Aid City Cleanliness; Outdoor Association Plans a Showing of 'Great Dictator' Oct. 16 at the Astor | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/direct-selling-is-cut-on-vacuum-cleaners-trend-seen-due-to-the.html | DIRECT SELLING IS CUT ON VACUUM CLEANERS; Trend Seen Due to the Stronger Competition From Dealers | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/glories-of-the-ancient-world.html | GLORIES of the ANCIENT WORLD | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/embargo-on-japan-advantage-seen-in-cutting-off-of-vital-supplies-now.html | Embargo on Japan; Advantage Seen in Cutting Off Vital Supplies Now | True | HENRY H. DOUGLAS. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/greenwich-leads-in-family-units-survey-finds-nine-connecticut.html | GREENWICH LEADS IN FAMILY UNITS; Survey Finds Nine Connecticut Cities Added 2,125 Homes in Three Years ONE-FAMILY TYPE POPULAR Norwalk Was Second in Home Building, With Stamford in Third Place | True | Special to THE NEW YORK TIMES. | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/named-liquidating-agent.html | Named Liquidating Agent | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/rare-library-gift-at-city-college-another-library-unit-for-harvard.html | Rare Library Gift At City College; ANOTHER LIBRARY UNIT FOR HARVARD UNIVERSITY | True | Perry Shaw and Hepburn, Architects | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/cornell-subdues-colgate-34-to-0-with-accurate-overhead-attack.html | Cornell Subdues Colgate, 34 to 0, With Accurate Overhead Attack; Aerials Figure in All Five Touchdowns as the Ithacans Reveal Another Powerful Team --Raiders Battle Gamely to End | True | By Allison Danzig Special To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | By Jane Cobb | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/asserts-willkie-angers-workers-jackson-says-he-has-lost-his-chance.html | ASSERTS WILLKIE ANGERS WORKERS; Jackson Says He Has Lost His Chance to Create Unity Among the People MEAD FOR MORAL ARMING Senator, Notified at Buffalo of His Renomination, Pledges Keeping of Social Gains | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/white-sox-winners-32-down-cubs-and-take-32-lead-in-series-before.html | WHITE SOX WINNERS, 3-2; Down Cubs and Take 3-2 Lead in Series Before 37,383 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/bronx-realty-studied-board-finds-existing-conditions-similar-to.html | BRONX REALTY STUDIED; Board Finds Existing Conditions Similar to Last Year | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/6723-take-courses-in-defense-work-mayor-notes-high-degree-of.html | 6,723 TAKE COURSES IN DEFENSE WORK; Mayor Notes High Degree of Cooperation With Industry, Labor and Armed Forces 564 TEACHERS EMPLOYED Handle Average of 12 Persons to a Class--22 Subjects Covered, Report Says | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/the-openings.html | THE OPENINGS | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/elisabeth-millet-bride-in-church-granddaughter-of-painter-is-wed-to.html | Elisabeth Millet Bride in Church; Granddaughter of Painter Is Wed to Robert M. Derby Jr. In Stockbridge, Mass. | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/bowdoin-in-front-197-duplicates-last-years-score-against-wesleyan.html | BOWDOIN IN FRONT, 19-7; Duplicates Last Year's Score Against Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/rutgers-routs-springfield-33-to-0-utz-and-schmidt-leading-attack.html | Rutgers Routs Springfield, 33 to 0, Utz and Schmidt Leading Attack; Scarlet Eleven Opens Season by Running Up Highest Score in 3 Years Under Harman --Crosses Goal in Every Quarter | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/notes-rental-interest-e-ellinger-reports-activity-in-forestdale.html | NOTES RENTAL INTEREST; E. Ellinger Reports Activity in Forestdale Apartments | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/denies-fascist-leanings-ecuadors-army-head-explains-status-of.html | DENIES FASCIST LEANINGS; Ecuador's Army Head Explains Status of Italian Mission | True | Special Cable to THE NEW YORK TIMES. | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/hard-work-to-clear-debris.html | Hard Work to Clear Debris | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/kovacs-in-tennis-final-beats-schroeder-in-three-sets-misses-jacobs.html | KOVACS IN TENNIS FINAL; Beats Schroeder in Three Sets-- Misses Jacobs, Wolfenden Win | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/gimbel-answer-is-filed-ellis-a-denies-influencing-will-of-his.html | GIMBEL ANSWER IS FILED; Ellis A. Denies Influencing Will of His Brother Daniel | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/clemson-on-top-by-267-rion-stars-in-gridiron-victory-over-north.html | CLEMSON ON TOP BY 26-7; Rion Stars in Gridiron Victory Over North Carolina State | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/catholic-women-open-labor-school-enroll-100-for-study-of-the.html | Catholic Women Open Labor School; Enroll 100 for Study of the Church's Viewpoint on Unionism | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/programs-of-the-week-new-york-philharmonic-opens-99th-season.html | PROGRAMS OF THE WEEK; New York Philharmonic Opens 99th Season --Carnegie Hall Observes 50th | True | Blackstone Studio | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/antique-silver-sold-tankards-and-other-items-swell-auction-total-to.html | ANTIQUE SILVER SOLD; Tankards and Other Items Swell Auction Total to $32,954 | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/shape-postwar-aid-to-children-friends-of-children-see-in-work.html | Shape Post-War Aid to Children; Friends of Children See in Work Abroad a Training for Future Here | True | By Elizabeth la Hines | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/the-nation-taxes-for-defense.html | THE NATION; Taxes for Defense | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/4818-more-aliens-listed-in-day.html | 4,818 More Aliens Listed in Day | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/motion-picture-programs-of-the-week.html | MOTION PICTURE PROGRAMS OF THE WEEK | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/ernest-truex-returns.html | ERNEST TRUEX RETURNS | True | By Edwin F. Melvin | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/voters-league-spurs-activities-centers-work-now-on-aiding-new.html | Voters' League Spurs Activities; Centers Work Now on Aiding New Citizens to Enroll for Election | True | | C1B 472101 |
| 1940-10-06 | | https://www.nytimes.com/1940/10/06/archives/german-women-in-uniform-serve-as-army-auxiliaries-several-thousand.html | GERMAN WOMEN IN UNIFORM SERVE AS ARMY AUXILIARIES; Several Thousand in Communications Corps In Occupied Areas, Living in Barracks And Drawing Same Pay as Soldiers | True | By C. Brooks Peters Wireless To the New York Times. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/credit-tests-gain-in-buffalo-policy-gifted-students-of-limited.html | Credit Tests Gain In Buffalo Policy; Gifted Students of Limited Means Helped to Cut Year Off Course | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/extension-schools-add-new-courses-u-of-p-expands-offerings-to-17-in.html | Extension Schools Add New Courses; U. of P. Expands Offerings to 17 in Four State Communities | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/wishes-of-dictators-made-campaign-issue-democratic-strategy-seeks.html | WISHES OF DICTATORS MADE CAMPAIGN ISSUE; Democratic Strategy Seeks Support Of President on the Ground That Foreign Rulers Oppose Him PLAN HAS SOME WEAKNESSES | True | By Arthur Krock | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/big-bank-deposits-are-here-seen-as-factor-in-defense-financing.html | Big Bank Deposits Are Here Seen As Factor in Defense Financing; Fifteen Wall Street Institutions Report Total of $16,523,544,000, Increase of 2.5% in Three Months | True | By Edward J. Condlon | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/champagne-ball-plans-rehearsal-debutantes-and-escorts-will-assemble.html | Champagne Ball Plans Rehearsal; Debutantes and Escorts Will Assemble for Special Dance Practice for Event | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/bridge-clubs-take-on-permanence-their-real-season-now.html | BRIDGE: CLUBS TAKE ON PERMANENCE; Their Real 'Season' Now Beginning--Questions | True | By Albert H. Morehead | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/clothing-shortage-impeding-defense-army-faces-halt-in-recruiting.html | CLOTHING SHORTAGE IMPEDING DEFENSE; Army Faces Halt in Recruiting for Lack of Uniforms | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/crain-helps-texas-check-indiana-136-gets-second-touchdown-after.html | CRAIN HELPS TEXAS CHECK INDIANA, 13-6; Gets Second Touchdown After Intercepting Pass--Losers' Ground Plays Net 11 Yards | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/americas-first-superhighway-opens-in-pennsylvania.html | AMERICA'S FIRST 'SUPERHIGHWAY' OPENS IN PENNSYLVANIA | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/italy-keeps-summer-time.html | Italy Keeps Summer Time | True | Wireless to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/our-changing-army.html | OUR CHANGING ARMY | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/round-about-the-garden-tender-bulbs-come-in.html | 'ROUND ABOUT THE GARDEN; Tender Bulbs Come In | True | By F.f. Rockwell | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/columbia-eleven-stops-maine-150-lions-blanked-in-first-half-get-two.html | COLUMBIA ELEVEN STOPS MAINE, 15-0; Lions, Blanked in First Half, Get Two Touchdowns and Field Goal in Second | True | By Arthur J. Daley | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-judges-for-customs-oliver-and-walker-ascend-bench-here-tomorrow.html | NEW JUDGES FOR CUSTOMS; Oliver and Walker Ascend Bench Here Tomorrow | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/colby-assails-roosevelt-he-asserts-president-used-every-artifice-to.html | COLBY ASSAILS ROOSEVELT; He Asserts President 'Used Every Artifice' to Get 1940 Nomination | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/presidents-son-warns-fd-roosevelt-jr-sees-many-democrats.html | PRESIDENT'S SON WARNS; F.D. Roosevelt Jr. Sees Many Democrats Overconfident | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/canadian-minister-in-england.html | Canadian Minister in England | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/phone-campaign-to-help-britain-called-success.html | Phone Campaign to Help Britain Called Success | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/roosevelts-lead-mounts-in-survey-gallup-study-gives-him-499.html | ROOSEVELTS LEAD MOUNTS IN SURVEY; Gallup Study Gives Him 499 Electoral Votes to 32 for Willkie BUT RACE IS STILL CLOSE Only Slight Shift in General Trend Would Decide It, Analysis Indicates | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/ymca-to-aid-trainees-members-to-get-refunds-on-their-membership.html | Y.M.C.A. TO AID TRAINEES; Members to Get Refunds on Their Membership Dues | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/moscow-stresses-british-labor-role-cites-part-played-by-workers-in.html | MOSCOW STRESSES BRITISH LABOR ROLE; Cites Part Played by Workers in War and Says They Are Treated Well in Army DEFENSE SYSTEM PRAISED At the Same Time Timoshenko Warns Russia Must Guard Against Border Threat | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/party-strife-sign-of-health-party-strife-sign-of-health.html | PARTY STRIFE: SIGN OF HEALTH; PARTY STRIFE: SIGN OF HEALTH | True | By Henry Steele Commager | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/trinity-halts-vermont-wins-by-8-to-3-in-late-drive-sparked-by.html | TRINITY HALTS VERMONT; Wins by 8 to 3 in Late Drive Sparked by Weisenfluh | True | Special to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/mrs-gavrilovitch-to-speak.html | Mrs. Gavrilovitch to Speak | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/seeing-eye-meeting-will-be-held-tuesday.html | Seeing Eye Meeting Will Be Held Tuesday | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/british-diggers-uncover-fort-on-hadrians-wall.html | British Diggers Uncover Fort on Hadrian's Wall | True | Special Cable to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/war-fashion-census-to-get-retail-study-experts-in-many-lines-to.html | WAR, FASHION, CENSUS TO GET RETAIL STUDY; Experts in Many Lines to Talk of Boston Conference | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/markets-and-the-war.html | MARKETS AND THE WAR | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/institutions-cut-realty-holdings-survey-finds-more-properties-are.html | INSTITUTIONS CUT REALTY HOLDINGS; Survey Finds More Properties Are Sold Than Taken in Foreclosure LISTS 20 MONTHS' RECORD Report Shows Selling Prices Reflected Good Average With Market Rates | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/japanese-bomb-chengtu-chinese-claim-3-planes-shot-down-in-2d-daily.html | JAPANESE BOMB CHENGTU; Chinese Claim 3 Planes Shot Down in 2d Daily Raid | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/washington-state-in-front.html | Washington State in Front | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/gov-horned-in-coma-stelle-takes-reins-illinois-executive-is-forced.html | GOV. HORNED IN COMA; STELLE TAKES REINS; Illinois Executive Is Forced to Relinquish Power to Ex-Foe | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/allots-34500000-in-harbor-defense-senatehouse-group-allows-17674000.html | ALLOTS $34,500,000 IN HARBOR DEFENSE; Senate-House Group Allows $17,674,000 for Los AngelesLong Beach BreakwaterSEAPLANE BASES INCLUDEDBut Dike to Cost $1,640,000at East Hartford, Conn., IsDropped by Conferees | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/weygand-off-to-africa-general-will-coordinate-administration-of.html | WEYGAND OFF TO AFRICA; General Will Coordinate Administration of French Areas | True | Wireless to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/in-regimented-france.html | IN REGIMENTED FRANCE | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/music-of-the-times-philharmonic-opens-its-season.html | MUSIC OF THE TIMES: PHILHARMONIC OPENS ITS SEASON | True | Leonard Hyams | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/weekend-courts-opened.html | Week-End Courts Opened | True | | C1B 472101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/new-series-from-manchukuo-speaker-at-fair.html | NEW SERIES FROM MANCHUKUO; Speaker at Fair | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/cites-building-needs-desmond-says-bulk-of-work-must-be-by-private.html | CITES BUILDING NEEDS; Desmond Says Bulk of Work Must Be by Private Enterprise | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/seeking-jersey-loans-728-mortgages-closed-by-fha-office-in.html | SEEKING JERSEY LOANS; 728 Mortgages Closed by FHA Office in September | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/warns-about-sabotage-vanderbilt-asks-rhode-island-manufacturers-to.html | WARNS ABOUT SABOTAGE; Vanderbilt Asks Rhode Island Manufacturers to Be on Guard | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/washington-beats-idaho.html | Washington Beats Idaho | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/to-study-foreign-affairs-scarsdale-women-voters-to-open-season.html | To Study Foreign Affairs; Scarsdale Women Voters to Open Season Tomorrow | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/sofia-minister-goes-to-berlin.html | Sofia Minister Goes to Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/a-force-play-at-second-dase-in-game-at-detroit.html | A Force Play at Second Dase in Game at Detroit | True | Wired Photo--Times Wide World | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/no-1-boxoffice-star-a-somewhat-belated-appreciation-of-that-tiny.html | NO. 1 BOX-OFFICE STAR; A Somewhat Belated Appreciation of That Tiny Colossus, Mickey Rooney | True | By Bosley Crowther | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/duty-of-press-stressed-country-editors-are-told-they-must-aid.html | DUTY OF PRESS STRESSED; Country Editors Are Told They Must Aid Straight Thinking | True | | C1B 472101 |
| 1940-10-06 | 1940-10-06 | https://www.nytimes.com/1940/10/06/archives/savingsloan-funds-up-2600000-clients-have-deposits-of-2000000000.html | SAVINGS-LOAN FUNDS UP; 2,600,000 Clients Have Deposits of $2,000,000,000 | True | | C1B 472101 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/verity-burnett-married-granddaughter-of-author-bride-of-drtague.html | VERITY BURNETT MARRIED; Granddaughter of Author Bride of Dr.Tague C.Chisholm | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/miss-grant-is-engaged-to-aubrey-haines-miss-lovell-brideelect-of.html | Miss Grant Is Engaged to Aubrey Haines; Miss Lovell Bride-Elect of H.C. Meyer 3d | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/injuries-hit-syracuse-eleven.html | Injuries Hit Syracuse Eleven | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/st-marys-celtic-bows-31.html | St. Mary's Celtic Bows, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/prof-phelps-to-cast-his-vote-for-willkie-holds-3d-term-is-extremely.html | PROF. PHELPS TO CAST HIS VOTE FOR WILLKIE; Holds 3d Term Is 'Extremely Dangerous' for Nation | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/fuel-for-japan-delayed-mishaps-and-slow-loading-hold-up-texas.html | FUEL FOR JAPAN DELAYED; Mishaps and Slow Loading Hold Up Texas Gasoline Cargoes | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/park-has-magic-show-20-young-amateurs-display-prowess-for-2000-in.html | PARK HAS MAGIC SHOW; 20 Young Amateurs Display Prowess for 2,000 in Mall | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/anatonescu-now-heads-iron-guard-his-hold-on-country-tightened.html | Anatonescu Now Heads Iron Guard; His Hold on Country Tightened; Rumanian Premier Attends Huge Rally of Organization--Foreign-Owned Companies Are Brought Under Strict Control | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/boston-eleven-in-front-beats-cincinnati-bengals-297-long-runs.html | BOSTON ELEVEN IN FRONT; Beats Cincinnati Bengals, 29-7, Long Runs Featuring Game | True | | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/brickells-sloop-vict0r-in-series-allegra-tops-internationals-as.html | BRICKELL'S SLOOP VICT0R IN SERIES; Allegra Tops Internationals as October Racing Ends at Larchmont Club | True | By James Robbins Special To the New York Times. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/miss-anne-marshall-will-become-a-bride-descendant-of-robert-treat.html | MISS ANNE MARSHALL WILL BECOME A BRIDE; Descendant of Robert Treat Is Engaged to Stephen Matthews | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/nazis-close-panama-canal-in-travelworn-dispatch.html | Nazis Close Panama Canal In Travel-Worn Dispatch | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/nazi-consulate-involved-passports-are-found-on-4-graf-spee-seamen.html | NAZI CONSULATE INVOLVED; Passports Are Found on 4 Graf Spee Seamen in Chile | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/richardson-off-to-washington.html | Richardson Off to Washington | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/federal-record-set-in-job-placements-280000-were-put-into-private.html | FEDERAL RECORD SET IN JOB PLACEMENTS; 280,000 Were Put Into Private Employment in August | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/map-broad-drive-on-social-disease-war-navy-and-other-government.html | MAP BROAD DRIVE ON SOCIAL DISEASE; War, Navy and Other Government Units Join to CrushInfection DangerAS A HELP TO DEFENSEForcible Isolation Is Plannedfor Those EndangeringForces or Workers | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/to-raze-greenwich-landmark.html | To Raze Greenwich Landmark | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/more-destroyers-ready-for-britain-fourth-group-arrives-at-a.html | MORE DESTROYERS READY FOR BRITAIN; Fourth Group Arrives at a Canadian Port for Delivery to the Royal Navy | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/10-passes-equal-record-reds-hurlers-tie-world-series-mark-held-by.html | 10 PASSES EQUAL RECORD; Reds' Hurlers Tie World Series Mark Held by Pirates, Yanks | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/europe-london-is-being-wrecked-without-effect-on-londoners.html | Europe; London Is Being Wrecked Without Effect on Londoners | True | By Anne O'Hare McCormick | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/zay-appeals-against-deportation.html | Zay Appeals Against Deportation | True | Wireless to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/advertising-news-and-notes-willard-battery-to-use-papers-to-judge.html | Advertising News and Notes; Willard Battery to Use Papers To Judge Ad Effectiveness Sunoco Uses More Newspapers Ad Students Will Tour Plants Trade Paper Careers Studied Accounts Personnel Notes | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/church-persecution-seen-dr-bonnell-fears-christianity-is-facing.html | CHURCH PERSECUTION SEEN; Dr. Bonnell Fears Christianity Is Facing Period of Trial | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/state-birth-rate-soared-in-august-155-per-1000-with-one-exception.html | STATE BIRTH RATE SOARED IN AUGUST; 15.5 Per 1,000, With One Exception, Highest in 8 Years | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/willkie-and-green-hold-conference-lewis-talk-bared-candidate.html | WILLKIE AND GREEN HOLD CONFERENCE; LEWIS TALK BARED; Candidate Refuses Comment on Meetings With A.F.L. and C.I.O. Leaders--INVADES JERSEY TODAY Scheduled to Assail Hague in Own Balliwick-- Endorses 'No Third Term Day' | True | | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/stlawrence-pact-is-believed-near-canadian-spokesman-says-that.html | ST.LAWRENCE PACT IS BELIEVED NEAR; Canadian Spokesman Says That Announcement on Power Plan May Come in Days DISCUSSIONS ARE STILL ON Action by Ottawa Also Expected to Ease Housing Shortages Caused by War Expansions | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/protests-duffy-ceremony.html | Protests Duffy Ceremony | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/the-financial-week-strong-market-despite-unpleasant-newsquestion-of.html | THE FINANCIAL WEEK; Strong Market, Despite Unpleasant News--Question of Prolonged War | True | By Alexander D. Noyes | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/london-night-lull-delight-to-people-crowds-stroll-in-the-streets-as.html | LONDON NIGHT LULL DELIGHT TO PEOPLE; Crowds Stroll in the Streets as Storm Keeps Nazis Home-- Respite Ends at Dawn | True | By James B. Reston Special Cable To the New York Times. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/farmers-holding-corn-for-65-cents-country-sales-fall-off-when-price.html | FARMERS HOLDING CORN FOR 65 CENTS; Country Sales Fall Off When Price Drops Lower for Track, Chicago TRADING IS RESTRICTED But Week's Market Shows Firm Undertone--Loan on 1940 Crop Seen at 61c | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/hispano-captures-lead-beats-passon-63-in-american-league-soccer.html | HISPANO CAPTURES LEAD; Beats Passon, 6-3, in American League Soccer Contest | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/seeks-palestine-recruits-britain-offers-air-force-service-to.html | SEEKS PALESTINE RECRUITS; Britain Offers Air Force Service to Citizens of Allied Countries | True | Special Cable to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/texts-of-days-war-communiques-british.html | Texts of Day's War Communiques; British | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/jersey-may-fight-seating-of-jurists-attorney-general-wilentz-said.html | JERSEY MAY FIGHT SEATING OF JURISTS; Attorney General Wilentz Said to Be Considering Start of Quo Warranto Action JUDGES FACE OTHER SNAGS Legislative Appointees Must Get Quarters and Pay From Hudson Freeholders | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/prayer-for-mothers-mccaffrey-asks-it-of-women-at-communion.html | PRAYER FOR MOTHERS; McCaffrey Asks It of Women at Communion Breakfast | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/textile-art-course-seeks-to-promote-style-center.html | Textile Art Course Seeks To Promote Style Center | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/bostwick-field-riders-set-back-westbury-in-thrilling-game87.html | Bostwick Field Riders Set Back Westbury in Thrilling Game,8-7; Exhibition by Stars of Rodeo Adds to Polo Spectacle Witnessed by 10,000--Jericho Bows to Long Island Quartet, 9-5 | True | By Robert F. Kelley Special To the New York Times. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/british-ship-torpedoed-report-on-tanker-heard-here-coast-guard.html | BRITISH SHIP TORPEDOED; Report on Tanker Heard Here---- Coast Guard Vessel Sunk | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/letters-to-the-times-course-for-us-in-the-east-aid-for-china-and.html | Letters to The Times; Course for Us in the East Aid for China and Ships at Singapore Might Trouble Axis Alliance | True | J. K. FAIRBANK | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/minnesota-is-ranked-as-top-team-with-gridiron-campaign-now-in-full.html | Minnesota Is Ranked as Top Team with Gridiron Campaign Now in Full Swing; IMPRESSIVE FEATS BY THREE ELEVENS Saturday's Games Marked by Performances of Tennessee, Cornell, Northwestern BIG TEN STRONGEST GROUP Worst Fears of Yale and Dartmouth Realized--N.Y.U. Defeat Real Surprise Fine Masterial Reported Foxx Vindicated Opinions Trouble Ahead for Rivals Harvard Slow in Rolling | True | By Allison Danzig | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/37-school-annuals-win-gold-medals-two-camp-yearbooks-among.html | 37 SCHOOL ANNUALS WIN GOLD MEDALS; Two Camp Yearbooks Among Recipients of the Columbia Scholastic Press Awards 222 PAPERS IN CONTEST Represented 34 States and Hawaii--Honolulu Entry Is Among the Winners | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/park-ave-suites-figure-in-leasing-postseason-renting-reported-brisk.html | PARK AVE. SUITES FIGURE IN LEASING; Post-Season Renting Reported Brisk in Many Buildings on the East Side WEST SIDE ALSO IS BUSY Musician and Engineer Among New Lessees of Apartments in East 50th St. | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/edward-j-maher-exsecretary-of-the-connecticut-democratic-committee.html | EDWARD J. MAHER; Ex-Secretary of the Connecticut Democratic Committee | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/french-general-dies-of-wounds.html | French General Dies of Wounds | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/drsmith-denounces-the-gospel-of-power-holds-it-can-never-meet.html | DR.SMITH DENOUNCES THE GOSPEL OF POWER; Holds It Can Never Meet Gospel of Christ on the Same Plane | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/1800-at-service-for-dead-firemen-new-york-firemen-hold-memorial.html | 1,800 AT SERVICE FOR DEAD FIREMEN; NEW YORK FIREMEN HOLD MEMORIAL SERVICES | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/police-aid-plane-in-trouble.html | Police Aid Plane in Trouble | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/kennedy-is-reported-seeking-rescue-ship-but-washington-says-no.html | KENNEDY IS REPORTED SEEKING RESCUE SHIP; But Washington Says No Vessels Will Be Sent to Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/londons-new-listings-mostly-are-prime-bonds.html | London's New Listings Mostly Are Prime Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/airplanes-to-britain.html | AIRPLANES TO BRITAIN | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/nazi-invasion-hint-scouted-in-berlin-radio-warning-of-land-action.html | NAZI INVASION HINT SCOUTED IN BERLIN; Radio Warning of Land Action 'Soon' Is Modified Later in Other Quarters WIDER RAID DAMAGE SEEN London Called a 'Burning Hell' - Arms Plant, Ports and Ships Reported Hit | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/building-employes-get-wage-increases-7500-in-downtown-lofts-are.html | BUILDING EMPLOYES GET WAGE INCREASES; 7,500 in Downtown Lofts Are Affected by Award | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/hurley-becomes-bishop-consecrated-in-rome-as-prelate-of-st.html | HURLEY BECOMES BISHOP; Consecrated in Rome as Prelate of St. Augustine, Fla. | True | Wireless to THE NEW YORK TIMES. | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/rare-butterflies-shown-museum-exhibits-a-collection-recently-given-to-it.html | RARE BUTTERFLIES SHOWN; Museum Exhibits a Collection Recently Given to It | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/45762500-allotted-for-army-housing-federal-works-funds-will-provide.html | $45,762,500 ALLOTTED FOR ARMY HOUSING; Federal Works Funds Will Provide Dwellings of Many Points | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/speculation-rises-on-berlins-boerse-gains-in-certain-directions.html | SPECULATION RISES ON BERLIN'S BOERSE; Gains in Certain Directions Cause Bankers to Worry Over a Set-Back | True | Wireless to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/markets-turning-hesitant-in-europe-buoyancy-of-recent-weeks-ending.html | MARKETS TURNING HESITANT IN EUROPE; Buoyancy of Recent Weeks Ending, but Money Continues Easy in General | True | By Paul Catz Wireless To the New York Times. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/hoover-defends-feeding-of-europe-says-those-who-would-send-food-to.html | HOOVER DEFENDS FEEDING OF EUROPE; Says Those Who Would Send Food to Hungry Do Not Want to Injure Britain's Cause | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/276-usha-projects-under-way.html | 276 USHA Projects Under Way | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/columbus-conquers-yankees2313-in-american-league-opener-here.html | Columbus Conquers Yankees,23-13, In American League Opener Here; Bullies Get 3 Touchdowns and Field Goal as Losers Make Debut at Stadium--Davis Runs 60 Yards--Hutchinson Stars | True | By Kingsley Childs | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/pentathlon-to-march-washington-athlete-wins-aa-u-titlegilligan-is.html | PENTATHLON TO MARCH; Washington Athlete Wins A.A. U. Title--Gilligan Is Second | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/plans-stock-financing-westvaco-chlorine-products-to-sell-60000.html | PLANS STOCK FINANCING; Westvaco Chlorine Products to Sell 60,000 Preferred Shares | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/newark-subdues-louisville6-to-2-bears-galn-31-lead-in-little-world.html | NEWARK SUBDUES LOUISVILLE,6 TO 2; Bears Galn 3-1 Lead in Little World Series and Require Only One More Victory 12,615 SEE BOROWY WIN Hank's Task Made Easy When Parmelee's 4 Wild Pitches Let 3 Runs Cross Plate | True | By Louis Effrat Special To the New York Times. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/labor-policy-vs-defense.html | LABOR POLICY VS. DEFENSE | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/saved-20000-lives.html | SAVED: 20,000 LIVES | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/23-schools-to-give-defense-courses-program-revised-so-that.html | 23 SCHOOLS TO GIVE DEFENSE COURSES; Program Revised So That Applicants May Register More Conveniently ALL CENTERS ARE LISTED Citizenship or First Papers Among Requirements as Well as Some Experience | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/stanley-named-aau-head.html | Stanley Named A.A.U. Head | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/englands-little-men.html | ENGLAND'S "LITTLE MEN" | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/heads-celotex-division.html | Heads Celotex Division | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/naming-of-simpson-is-set-for-tonight-a-word-or-two-on-the-political.html | NAMING OF SIMPSON IS SET FOR TONIGHT; A WORD OR TWO ON THE POLITICAL SITUATION | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/cotton-narrow-most-of-last-week-market-indecisive-until-near-the.html | COTTON NARROW MOST OF LAST WEEK; Market Indecisive Until Near the End, When Aggressive Bids Appeared | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/riggs-defeats-kovacs-retains-pacific-coast-tennis-titlemiss.html | RIGGS DEFEATS KOVACS; Retains Pacific Coast Tennis Title-- Miss Wolfenden Wins | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/newsom-shows-emotion-after-his-mound-masterpiece-against-reds.html | Newsom Shows Emotion After His Mound Masterpiece Against Reds; CAMPBELL OF THE TIGERS OUT AT SECOND IN THE THIRD INNING YESTERDAY | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/state-ael-backs-roosevelt-ticket-air-line-pilots-association-favors.html | STATE A.E.L. BACKS ROOSEVELT TICKET; Air Line Pilots Association Favors Mead Candidacy | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/the-iron-heel-on-norway.html | THE IRON HEEL ON NORWAY | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/polishamericans-in-pulaski-tribute-honoring-a-polish-hero-of-the.html | POLISH-AMERICANS IN PULASKI TRIBUTE; HONORING A POLISH HERO OF THE AMERICAN REVOLUTION | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/vichy-denies-intent-to-war-upon-british-bid-to-join-axis-front-is.html | VICHY DENIES INTENT TO WAR UPON BRITISH; Bid to Join Axis Front Is Called a 'Complete Fabrication' | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/philippines-offer-invasion-problem-transport-of-even-150000-men.html | PHILIPPINES OFFER INVASION PROBLEM; Transport of Even 150,000 Men Would Require Use of All Japan's Merchant Fleet Process of Elimination Singapore Base Is Key | True | By Royal Arch Gunnison North American Newspaper Alliance. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/paraguay-buys-italian-planes.html | Paraguay Buys Italian Planes | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/bids-us-to-woo-russia-browder-urges-a-washington-moscowchungking.html | BIDS US TO WOO RUSSIA; Browder Urges a 'Washington Moscow-Chungking Axis' | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/prince-stlofts-in-new-ownership-sale-is-one-of-several-made-in-that.html | PRINCE ST.LOFTS IN NEW OWNERSHIP; Sale Is One of Several Made in That Part of City in Recent Weeks BROOKLYN DEAL CLOSED Housing Authority Acquires Large Factory as Part of Site of Ft. Greene Houses | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/war-machine-hit-british-have-struck-at-more-than-200-vital-military.html | 'WAR MACHINE' HIT; British Have Struck at More Than 200 Vital Military Targets AGAIN BOMB KRUPP PLANT, Blind Flying Is Necessary as Weather Gets Worse--Ports on Channel Under Fire | True | By James MacDonald Special Cable To the New York Times. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/40hour-week-start-clarified-by-fleming-law-applies-to-the-first.html | 40-HOUR WEEK START CLARIFIED BY FLEMING; Law Applies to the First Full Period After Oct.23 | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/barbara-acker-engaged-alumna-of-william-and-mary-fiancee-of-dr.html | BARBARA ACKER ENGAGED; Alumna of William and Mary Fiancee of Dr. Edward P. Duffy | True | Special to THE NEW YORK TIMES. | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/scalpers-do-good-business.html | Scalpers Do Good Business | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/syrians-hostile-toward-italy-sympathyshown-for-the-british-pressure.html | Syrians Hostile Toward Italy; Sympathy,Shown for the British; Pressure by Fascisti Might Swing Levant to de Gaulle-Economic Weakness May Invite Aid From Britain | True | By Joseph M.levy Wireless To the New York Times. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/us-war-trend-scored-father-gillis-says-we-can-have-peace-if-we-want.html | U.S. WAR TREND SCORED; Father Gillis Says We Can Have Peace if We Want It | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/united-church-urged-dr-merrill-declares-america-must-now-look-to.html | UNITED CHURCH URGED; Dr. Merrill Declares America Must Now Look to God | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/bears-power-tops-cleveland2114-chicago-eleven-ties-detroit-and.html | BEARS' POWER TOPS CLEVELAND,21-14; Chicago Eleven Ties Detroit and Green Bad for Lead in Western Group LONG MARCHES DECISIVE Hall Gets One Touchdown for Rams and Passes 25 Yards to Magnani for Other | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/moral-order-held-vital-dr-simons-sees-great-need-today-for-idealism.html | MORAL ORDER HELD VITAL; Dr. Simons Sees Great Need Today for Idealism | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/funeral-to-be-held-today-for-drmleod-service-at-collegiate-church.html | FUNERAL TO BE HELD TODAY FOR DR.M'LEOD; Service at Collegiate Church of St.Nicholas for Ex-Pastor | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/lieut-col-c-b-wood-president-of-alan-wood-steel-company-served-in.html | LIEUT. COL. C. B. WOOD; President of Alan Wood Steel Company Served in War | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/five-little-girls-win-ballet-scholarships-103-in-competition-at.html | FIVE LITTLE GIRLS WIN BALLET SCHOLARSHIPS; 103 in Competition at School-- Boy, 13, Gets Special Award | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/peace-plea-is-made-in-radio-music-row-band-leaders-say-ascap-and.html | PEACE PLEA IS MADE IN RADIO MUSIC ROW; Band Leaders Say A.S.C.A.P. and Networks Are Willing to Resume Negotiations THEY GET UNION'S BACKING It Takes No Formal Steps, but Support Raises Hopes for an Amicable Settlement | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/binoculars-to-aid-british-many-souvenirs-of-last-war-being-sent-to.html | BINOCULARS TO AID BRITISH; Many Souvenirs of Last War Being Sent to Civilians | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/loans-on-wheat-are-rising-rapidly-200000000-bushels-taken-or-are.html | LOANS ON WHEAT ARE RISING RAPIDLY; 200,000,000 Bushels Taken or Are Off Market, 35,000,000 Above Last Crop Year | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/u-s-air-infantry-in-demonstration-at-fort-benning.html | U. S. AIR INFANTRY IN DEMONSTRATION AT FORT BENNING | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/a-report-on-activities-of-italys-air-arm.html | A REPORT ON ACTIVITIES OF ITALY'S AIR ARM | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/child-refugees-delighted-by-city-times-square-is-just-as-it-is-in.html | CHILD REFUGEES DELIGHTED BY CITY; Times Square Is 'Just as It Is in Films,' They Say on Viewing It From Buses Recognize Times Square of Films All Praise New York | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/tigers-favored-at-5-to-7-betting-on-todays-sixth-game-is-4-to-5.html | TIGERS FAVORED AT 5 TO 7; Betting on Today's Sixth Game Is 4 to 5, Take Your Pick | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/to-head-realtors.html | TO HEAD REALTORS | True | Morre | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/london-to-open-americans-club.html | London to Open Americans' Club | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/war-horror-seen-in-child-losses-refugee-ship-sinking-compared-by.html | WAR HORROR SEEN IN CHILD LOSSES; Refugee Ship Sinking Compared by Rev. Arthur Wildeto Slaughter by Herod | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/republicans-disown-move-to-defeat-fish-his-isolationist-stand-had.html | REPUBLICANS DISOWN MOVE TO DEFEAT FISH; His Isolationist Stand Had Been Held Harmful to Willkie | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/thomas-denounces-far-eastern-policy-he-says-roosevelt-and-willkie.html | THOMAS DENOUNCES FAR EASTERN POLICY; He Says Roosevelt and Willkie Show Perilous Attitudes | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/rome-says-british-lost-2-submarines-matruh-is-reported-bombed.html | ROME SAYS BRITISH LOST 2 SUBMARINES; Matruh Is Reported Bombed Heavily, but Cairo Declares Damage Was Slight ISLAND OF PERIM RAIDED Attack Arouses Talk of Drive Against Aden Timed With New Push in Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/congress-is-facing-barriers-to-recess-as-vote-on-it-nears-tension.html | CONGRESS IS FACING BARRIERS TO RECESS AS VOTE ON IT NEARS; Tension in Pacific and Fear Jackson Ruling May Delay Arms Deter Many Members SLATE ALMOST CLEARED Harbors Bill to Be Passed by Tomorrow--But Move for NLRA Revision Gains | True | By Henry N.dorris Special To the New York Times. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/church-liaison-officer-who-will-aid-chaplains.html | Church Liaison Officer Who Will Aid Chaplains | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/two-end-life-by-gas-woman-teacher-and-man-die-in-latters-long.html | TWO END LIFE BY GAS; Woman Teacher and Man Die in Latter's Long Island Home | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/seeks-loan-to-cuba-here.html | Seeks Loan to Cuba Here | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/l690069-aliens-listed-of-3600000-in-country.html | 1,690,069 Aliens Listed Of 3,600,000 in Country | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/kiely-wins-club-golf-title.html | Kiely Wins Club Golf Title | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/5-brazilian-planes-defy-storm.html | 5 Brazilian Planes Defy Storm | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/lindberghs-french-home-occupied-by-nazi-troops.html | Lindberghs' French Home Occupied by Nazi Troops | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/british-stock-index-up-649-compares-with-637-week-beforebonds-also.html | BRITISH STOCK INDEX UP; 64.9 Compares With 63.7 Week Before--Bonds Also Rise | True | Wireless to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/lesser-grains-irregular-market-for-oats-firmrye-declines-in-week.html | LESSER GRAINS IRREGULAR; Market for Oats Firm--Rye Declines in Week | True | Special to THE NEW YORK TIMES. | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/objectors-to-service-advised-to-register-civil-liberties-union.html | OBJECTORS TO SERVICE ADVISED TO REGISTER; Civil Liberties Union Counsels Them on Procedure | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/asset-value-up-for-lehman-corp-2920-a-share-on-sept-30-compares.html | ASSET VALUE UP FOR LEHMAN CORP.; $29.20 a Share on Sept. 30 Compares With $27.46 on June 30 DEPRECIATION IS REDUCED Unrealized Total Is Down to $6,040,158--Changes in Portfolio Are Small | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/rodney-jarvises-give-berkshire-luncheon-also-have-guests-of-skeet.html | RODNEY JARVISES GIVE BERKSHIRE LUNCHEON; Also Have Guests of Skeet Shoot on Great Barrington Farm | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/japanese-puppets-assail-uspolicy-wang-chingweis-paper-says-we-are.html | JAPANESE PUPPETS ASSAIL U.S.POLICY; Wang Ching-wei's Paper Says We Are Fomenting Wars to Reap Arms Profit-- BURMA ROAD A SORE POINT Chinese People Want Peace, but America Prevents It, States Japanese-Censored Press | True | By Hallett Abend Wireless To the New York Times. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/record-turbine-orders-general-electric-reports-on-first-nine-months.html | RECORD TURBINE ORDERS; General Electric Reports on First Nine Months of This Year | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/students-in-norway-riot-against-nazis-police-arrest-quisling.html | STUDENTS IN NORWAY RIOT AGAINST NAZIS; Police Arrest Quisling Enemies -Noted Psychiatrist Held | True | Wireless to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/peter-kloeckner-industrialist-77-german-steelmaker-who-lost.html | PETER KLOECKNER, INDUSTRIALIST, 77; German Steelmaker, Who Lost Lorraine Holdings After the World War, Is Dead RECOUPED HIS FORTUNES Former Associate of Stinnes Joined Potash Trust and Acquired Coal Concerns | True | Wirless to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/treasure-of-the-humble.html | TREASURE OF THE HUMBLE | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/minister-sees-drama-in-besieged-london-malcolm-macdonald-describes.html | MINISTER SEES DRAMA IN BESIEGED LONDON; Malcolm Macdonald Describes Scenes in Broadcast | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/reich-circulation-falls-usual-endofquarter-situation-seen-in-bank.html | REICH CIRCULATION FALLS; Usual End-of-Quarter Situation Seen in Bank Data | True | Wireless to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/radio-today.html | RADIO TODAY | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/irishamericans-prevail.html | Irish-Americans Prevail | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/cunninghamreid-at-lisbon.html | Cunningham-Reid at Lisbon | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/45-at-city-college-named-to-councils-todd-doscher-is-elected-head.html | 45 AT CITY COLLEGE NAMED TO COUNCILS; Todd Doscher Is Elected Head of Student Group | True | | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/registration-of-voters-begins-here-today-both-parties-urge-every.html | Registration of Voters Begins Here Today; Both Parties Urge Every Eligible to Qualify; VOTE REGISTRATION BEGINS HERE TODAY | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/the-screen-at-the-belmont.html | THE SCREEN; At the Belmont | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/art-sales-are-slack-in-washington-square-but-public-is-interested.html | Art Sales Are Slack in Washington Square, But Public Is Interested and Artists Hope | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/ballington-booth-rites-service-wednesday-for-founder-of-the.html | BALLINGTON BOOTH RITES; Service Wednesday for Founder of the Volunteers of America | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/young-man-found-shot-dead.html | Young Man Found Shot Dead | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/elevated-razing-will-start-today-la-guardia-to-strike-first-blow-at.html | ELEVATED RAZING WILL START TODAY; La Guardia to Strike First Blow at 9th Ave. Structure at Ceremony at 53d St. | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/asleepuntil-the-sirens-go-again.html | ASLEEP--UNTIL THE SIRENS GO AGAIN | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/resident-offices-report-on-trade-volume-buying-of-holiday-goods.html | RESIDENT OFFICES REPORT ON TRADE; Volume Buying of Holiday Goods Gets Under Way in Several Lines in the Week EARLIER SHIPMENTS ASKED Severe Shortage Is Noted in Better Dresses, Suits--FurTrimmed Coats in Demand | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/hollanders-adopt-a-waiting-attitude-war-is-assayed-but-definite.html | HOLLANDERS ADOPT A WAITING ATTITUDE; War Is Assayed, but Definite Forecasts Are Eschewed | True | Wireless to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/auction-sales.html | AUCTION SALES | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/ny-americans-on-top-21.html | N.Y. Americans on Top, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/gas-utility-men-launch-sessions-preliminary-talks-heard-at-atlantic.html | GAS UTILITY MEN LAUNCH SESSIONS; Preliminary Talks Heard at Atlantic City Where 2,000 Convene Today STRESS NATIONAL DEFENSE Executives and Other Delegates to Examine Roleof Their Industry | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/gypsies-mourn-king-honor-mark-adams-dead-leader-at-los-angeles.html | GYPSIES MOURN KING; Honor Mark Adams, Dead Leader, at Los Angeles Funeral | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/killed-in-crash-with-bus-queens-man-victim-of-accident-four-injured.html | KILLED IN CRASH WITH BUS; Queens Man Victim of Accident -- Four Injured in Yonkers | True | | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/warring-church-opposed-dr-fosdick-says-its-function-is-not-to-help.html | WARRING CHURCH OPPOSED; Dr. Fosdick Says Its Function Is Not to Help Win Conflict | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/elinor-sewall-engaged-to-wed-bronxville-girl-descendant-of-samuel.html | ELINOR SEWALL ENGAGED TO WED; Bronxville Girl, Descendant of Samuel Sewall, Bride-Elect of Samuel B. Scovil | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/cornerstone-laid-for-bronx-church-lyons-and-la-flamme-assist-at.html | CORNERSTONE LAID FOR BRONX CHURCH; Lyons and La Flamme Assist at Ceremonies for Fordham Manor Dutch Reformed FOUNDED 244 YEARS AGO Institution's First Property Was Acquired Through Grant From King William III | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/reports-business-growth.html | Reports Business Growth | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/2-canadian-fliers-die-in-crash.html | 2 Canadian Fliers Die in Crash | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/60-japanese-planes-in-chungking-attack-many-casualties-in-safety.html | 60 JAPANESE PLANES IN CHUNGKING ATTACK; Many Casualties in Safety Zone Designated by Invaders | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/richard-hole-jr-coffee-importer-was-active-in-childrens-aid-society.html | RICHARD HOLE JR.; Coffee Importer Was Active in Children's Aid Society | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/us-bank-envoy-reaches-chile.html | U.S. Bank Envoy Reaches Chile | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/mussolini-hastens-to-army-in-north-inspects-forces-on-quick-trip.html | MUSSOLINI HASTENS TO ARMY IN NORTH; Inspects Forces on Quick Trip --Italy Backs Japan's Stand With Regard to U.S. Rome Backs Japan's Stand MUSSOLINI HASTENS TO ARMY IN NORTH Interest in Election Denied Intervention Held Possibility Gayda Accuses Roosevelt | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/bronx-zoo-acquires-rare-bird-collection-species-never-exhibited-are.html | BRONX ZOO ACQUIRES RARE BIRD COLLECTION; Species Never Exhibited Are Included in Group of 44 | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/local-red-cross-widens-activities-report-for-last-year-says-it-was.html | LOCAL RED CROSS WIDENS ACTIVITIES; Report for Last Year Says It Was Most Active Since the Days of World War 16,108 ENROLLMENT RISE $447,634 Raised Through Roll-Call and $1,549,651 Contributed to War Relief | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/bomber-for-canada-ready.html | Bomber for Canada Ready | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/sports-today.html | Sports Today | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/11thhour-effort-set-in-truck-fight-la-guardia-and-cashal-hope-to.html | 11TH-HOUR EFFORT SET IN TRUCK FIGHT; La Guardia and Cashal Hope to Avert Midnight Walkout by City Hall Meeting Union Fears "Outlaw" Strike May Appeal to Roosevelt | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/new-rules-imposed-for-work-training-fleming-sets-four-criteria-as.html | NEW RULES IMPOSED FOR WORK TRAINING; Fleming Sets Four Criteria as Bar to Stretch-Out or SpeedUp Under Such ProgramsVOLUNTARY PLAN ORDEREDTraining Courses Must Also BeGiven Outside Regular Hours,Works Official Says | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/l-iindians-beaten-by-newark-17-to-14-bears-eleven-takes-second.html | L. I.INDIANS BEATEN BY NEWARK, 17 TO 14; Bears' Eleven Takes Second Place in Pro Loop | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/credit-bank-issue-in-germany.html | Credit Bank Issue in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/milestone-marked-at-st-patricks-archbishop-spellman-presides-at.html | MILESTONE MARKED AT ST. PATRICK'S; Archbishop Spellman Presides at Mass on 30th Anniversary of Consecration DONAHUE IS CELEBRANT Dr. Furlong, in Sermon, Asks Thanksgiving That Pulpit Here Is Not Barricaded Pulpit Here Not Barricaded Prayers for Mgr.Lavelle | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/german-economy-is-held-adequate-essential-resources-fortified-by.html | GERMAN ECONOMY IS HELD ADEQUATE; Essential Resources Fortified by Conquered Lands, the Balkans and Russia MAN POWER IS AUGMENTED Prisoners Help in Agriculture and Industry-- Reasonable Winter Is Expected | True | Wireless to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/awards-go-to-21-for-safety-study-11000-in-scholarships-and.html | AWARDS GO TO 21 FOR SAFETY STUDY; $11,000 in Scholarships and Fellowships Announced by New York University DEFENSE HELD INCENTIVE Increasing Mechanization Is Seen Giving Emphasis to Teachers' Training Program | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/suggestions-for-children.html | Suggestions for Children | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/hedgar-barnes-associate-justice-pennsylvania-supreme-court-jurist.html | H.EDGAR BARNES, ASSOCIATE JUSTICE; Pennsylvania Supreme Court Jurist Since 1935 Dies in Philadelphia Hospital AN AIDE OF EX-GOV. EARLE Was Secretary of Revenue in His Cabinet--Possessor of Large Law Library | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/sportswear-firms-lease-on-broadway-contracts-signed-for-large-space.html | SPORTSWEAR FIRMS LEASE ON BROADWAY; Contracts Signed for Large Space at No.1359 | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/elizabeth-mcarthy-plans-her-marriage-bridgeport-girl-will-be-bride.html | ELIZABETH M'CARTHY PLANS HER MARRIAGE; Bridgeport Girl Will Be Bride of A.D. Thomson on Oct.19 | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/petroleum-corp-reports.html | Petroleum Corp. Reports | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/school-damaged-by-fire.html | School Damaged by Fire | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/free-french-group-now-is-worldwide-de-gaulle-units-formed-in-us-and.html | 'FREE FRENCH' GROUP NOW IS WORLD-WIDE; De Gaulle Units Formed in U.S. and Nine Other Countries | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/mexico-denies-negro-ban-several-groups-had-charged-barring-of.html | MEXICO DENIES NEGRO BAN; Several Groups Had Charged Barring of Tourists | True | | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/harvard-group-scores-drbutler-holds-freedom-of-speech-in.html | HARVARD GROUP SCORES DR.BUTLER; Holds Freedom of Speech in Universities Is Necessary to Our Civilization IT PUTS TRUTH FOREMOST Says Schools' Function is to Aid Men to Investigate Every Question Freely Holds Freedom Is Necessary Sees Denial of Principle | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/ban-on-film-modified-legion-of-decency-changes-its-ruling-on.html | BAN ON FILM MODIFIED; Legion of Decency Changes Its Ruling on 'Strange Cargo' | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/miss-macmurray-a-bride-wed-to-lieut-james-d-mayden-in-st-lukes.html | MISS MacMURRAY A BRIDE; Wed to Lieut. James D. Mayden in St. Luke's Cathedral, Ancon | True | Wireless to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/gives-convention-program.html | Gives Convention Program | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/government-maturities-3330973300-in-year.html | Government Maturities $3,330,973,300 in Year | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/defense-decisions-facing-high-court-justices-open-term-today-with.html | DEFENSE DECISIONS FACING HIGH COURT; Justices Open Term Today With War Profit and NLRB Among Matters on Docket WAGE-HOUR LAW ALSO UP Company Suits on This and Wagner Act Help to Make Up Almost 500 Cases | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/cutrate-tickets-jump-fair-crowds-a-sellout-at-a-worlds-fair-parking.html | CUT-RATE TICKETS JUMP FAIR CROWDS; A SELLOUT AT A WORLD'S FAIR PARKING LOT | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/brain-waves-and-pilots.html | BRAIN WAVES AND PILOTS | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/reds-get-only-one-base-runner-to-second-in-the-fifth-contest-at.html | Reds Get Only One Base Runner to Second in the Fifth Contest at Detroit; AS THE TIGERS TROUNCED THE REDS AT BRIGGS STADIUM YESTERDAY TO MOVE AHEAD IN SERIES | True | From a Staff Correspondent | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/opposes-seaway-project-queens-commerce-group-says-it-would-be-too.html | OPPOSES SEAWAY PROJECT; Queens Commerce Group Says It Would Be Too Costly to U.S. | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/liuturns-back-providence-6-to-0-king-catches-cappolas-pass-and.html | L.I.U.TURNS BACK PROVIDENCE, 6 TO 0; King Catches Cappola's Pass and Laterals to Koons, Who Scores in Second Period Try for Point Fails Friar Defense Stiffens | True | By John Rendel | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/cancer-and-your-home-memorial-hospital-to-distribute-25000-copies.html | 'CANCER AND YOUR HOME; Memorial Hospital to Distribute 25,000 Copies of Leaflet | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/golf-teams-still-tied-siwanoy-westchester-c-c-fail-to-break-league.html | GOLF TEAMS STILL TIED; Siwanoy, Westchester C. C. Fail to Break League Deadlock | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/55189-paid-224597-to-see-fifth-contest.html | 55,189 Paid $224,597 To See Fifth Contest | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/wood-field-and-stream-wind-a-big-handicap.html | WOOD, FIELD AND STREAM; Wind a Big Handicap | True | By Raymond R. Camp Special To the New York Times. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/white-sox-defeat-cubs-annex-series-american-leaguers-gain-sixth.html | WHITE SOX DEFEAT CUBS, ANNEX SERIES; American Leaguers Gain Sixth Chicago Title in Row, With 5-4 Victory in Tenth | True | | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/red-issue-flares-in-teachers-union-18-leaders-resign-charging.html | RED ISSUE FLARES IN TEACHERS UNION; 18 Leaders Resign, Charging Organization Is No Longer Worthy of Respect SEE MEMBERSHIP DECLINE Hendley, President, Assails Bolt as 'Factional Politics of Very Low Grade' | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/british-planes-aid-sea-rescues.html | British Planes Aid Sea Rescues | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/bond-averages.html | BOND AVERAGES | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/u-s-cruiser-visits-brazil-today.html | U. S. Cruiser Visits Brazil Today | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/son-to-robert-g-olmsteds.html | Son to Robert G. Olmsteds | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/thomas-j-stewart-first-president-of-jersey-city-ymca-dies-at-84.html | THOMAS J. STEWART; First President of Jersey City Y.M.C.A. Dies at 84 | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/utility-lists-conversions.html | Utility Lists Conversions | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/the-civil-service.html | The Civil Service | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/bank-statement-lawyers-trust-company.html | BANK STATEMENT; Lawyers Trust Company | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/canada-bans-4-publications.html | Canada Bans 4 Publications | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/champion-maro-of-maridor-takes-nineteenth-bestinshow-award.html | Champion Maro of Maridor Takes Nineteenth Best-in-show Award; WORCESTER EVENT TO ENGLISH SETTER Prune's Own Kennels' Maro of Maridor Shown by Palmer for Dog Show Honors CORNISH MAN IS VICTOR Catterthun ModeL and Kai Lo of Dah Lyn Group Leaders --Dorick Boxer Wins | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/football-giants-down-jersey-city-turn-back-farm-eleven-4121-in.html | FOOTBALL GIANTS DOWN JERSEY CITY; Turn Back Farm Eleven, 41-21 in Exhibition at the Polo Grounds Before 6,504 | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/auto-race-at-fair-goes-to-griswold-presentation-of-prize-to-winner.html | AUTO RACE AT FAIR GOES TO GRISWOLD; PRESENTATION OF PRIZE TO WINNER OF WORLD'S FAIR RACE | True | By Frank Elkins | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/james-wmurray-is-made-general-manager-of-the-columbia-recording.html | James W.Murray Is Made General Manager Of the Columbia Recording Corporation | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/mulligan-resigns-as-transit-counsel-unification-leader-will-return.html | MULLIGAN RESIGNS AS TRANSIT COUNSEL; Unification Leader Will Return to Private Practice | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/steel-bids-spread-into-all-branches-miscellaneous-users-raise.html | STEEL BIDS SPREAD INTO ALL BRANCHES; Miscellaneous Users Raise Bookings Contributing to 4th Quarter Gains RAILROAD BUYING EXPANDS Auto Manufacturers Also Lift Orders-- Scrap Markets Continue Strong | True | Special to THE NEW YORK TIMES. | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/miss-mary-a-veit-to-become-a-bride-graduate-of-the-chapin-school-who.html | MISS MARY A.VEIT TO BECOME A BRIDE; Graduate of the Chapin School, Who Studied Abroad, Will Be Wed to Cooper Marsh | True | Delar | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/british-peg-cotton-maximum-prices-for-us-and-egyptian-staple-fixed.html | BRITISH PEG COTTON; Maximum Prices for U.S. and Egyptian Staple Fixed | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/e-roosevelt-to-go-to-ohio-field.html | E. Roosevelt to Go to Ohio Field | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/fidelity-funds-asset-value-up.html | Fidelity Fund's Asset Value Up | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/chinese-books-given-to-yale.html | Chinese Books Given to Yale | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/on-board-of-directors-of-mckeesport-tin-plate.html | On Board of Directors Of McKeesport Tin Plate | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/several-ovations-welcome-robeson-carnegie-hall-thronged-as-the.html | SEVERAL OVATIONS WELCOME ROBESON; Carnegie Hall Thronged as the Negro Baritone Gives First Recital Here in 5 Years PROGRAM OF WIDE RANGE Folklore of Many Countries Included-Clara Rockmore Assists With Theremin | True | By Noel Straus | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/coalition-is-blocked-by-australian-labor-menzies-with-majority-of.html | COALITION IS BLOCKED BY AUSTRALIAN LABOR; Menzies, With Majority of One, Faces Heavy Opposition | True | Wireless to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/british-see-peril-to-balkan-areas-axis-propaganda-on-egyptian-plans.html | BRITISH SEE PERIL TO BALKAN AREAS; Axis Propaganda on Egyptian Plans Causes London to Look for a Surprise GREECE ARMING FRONTIER Turkey and Russia Important Factors in Any Projects for Southeastern Europe | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/follansbee-steel-expands.html | Follansbee Steel Expands | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/engines-for-new-york-central.html | Engines for New York Central | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/paris-instals-archbishop-cardinal-suhard-formerly-of-reims-takes.html | PARIS INSTALS ARCHBISHOP; Cardinal Suhard, Formerly of Reims, Takes New Post | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/govhenry-horner-61-dies-in-illinois-chief-executive-since-1933-had.html | GOV.HENRY HORNER, 61, DIES IN ILLINOIS; Chief Executive Since 1933 Had Been Ill Two Years-- Stelle Assumes His Duties Career of Governor Horner Gov. Henry Horner of Illinois Dies at 61; Executive Since 1933 Was Ill Two Years His Legal Work Swift Adept in Relief Work Ill Since 1938 Election Supported Third Term STELLE NEW GOVERNOR Under State Law He Takes Over Duties of the Office | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/the-play-maxwell-andersons-journey-to-jerusalem-is-a-story-of-the.html | THE PLAY; Maxwell Anderson's 'Journey to Jerusalem' Is a Story of the Boyhood of Christ | True | By Brooks Atkinson | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/miss-kate-hardy-sister-of-the-famous-novelist-dies-at-the-age-of-84.html | MISS KATE HARDY; Sister of the Famous Novelist Dies at the Age of 84 | True | Special Cable to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/jeanne-allard-affianced.html | Jeanne Allard Affianced | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/french-companies-face-severe-rule-new-morality-in-business-sought.html | FRENCH COMPANIES FACE SEVERE RULE; New Morality in Business Sought by Petain in Program Called Social in Character--'COMBINES' ARE DOOMED Law Puts Heavy Responsibility on Corporation Presidents, Virtually Ends Boards | | By Fernand Maroni Wireless To the New York Times. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/rodeo-riders-add-touch-of-west-to-8th-ave-worlds-championship-will.html | Rodeo Riders Add Touch of West to 8th Ave.; World's Championship Will Open Wednesday | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/thomas-neal-dies-industrialist-82-former-president-of-general.html | THOMAS NEAL DIES; INDUSTRIALIST, 82; Former President of General Motors Corp., Who Retired in 1915, Stricken in Detroit A FOUNDER OF PAINT FIRM Helped Establish the Board of Commerce--Began Career as Oiler in Pin Factory | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/avila-camacho-plans-worlds-fair-visit-mexican-presidentelect-to-be.html | AVILA CAMACHO PLANS WORLD'S FAIR VISIT;; Mexican President-Elect to Be Here Just Before Closing | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/racing-starts-at-jamaica-today-with-11-in-interborough-handicap.html | Racing Starts at Jamaica Today, With 11 in Interborough Handicap; Golden Voyage and Joe Schenck Share Top Weight of 122 Pounds in $5,000 Added Sprint--Post Time Is 2 P.M. | | By Bryan Field | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/maryland-is-open-to-wide-vote-shift-roosevelt-ahead-at-moment-but.html | MARYLAND IS OPEN TO WIDE VOTE SHIFT; Roosevelt Ahead at Moment, but by Margin Far Below 1936 Runaway Showing 'WILLKIEITES AGGRESSIVE Press Appeal in Various Forms and Count on Appearance of Candidate in State Willkie Strong in "Counties" Old-Line Democrats Hostile Spite Factor Discounted | True | By Turner Catledge Special To the New York Times. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/parties-held-in-rumson-mrs-gerald-balding-and-mrsj-hmellick-jr.html | PARTIES HELD IN RUMSON; Mrs. Gerald Balding and Mrs.J. H.Mellick Jr. Entertain | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/ftdix-sifts-dies-charges-no-bruno-schellenberger-is-found-at-the.html | FT.DIX SIFTS DIES CHARGES; No Bruno Schellenberger Is Found at the Post | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/the-international-situation.html | The International Situation | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/sauken-club-team-wins-archery-prize-takes-bear-mountain-contest.html | SAUKEN CLUB TEAM WINS ARCHERY PRIZE; Takes Bear Mountain Contest --Essex Women Excel | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/defense-contracts-let-war-and-navy-departments-announce-various.html | DEFENSE CONTRACTS LET; War and Navy Departments Announce Various Tenders | True | | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/argentina-records-violent-quake.html | Argentina Records Violent Quake | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/2-belgian-paintings-ruined-by-neglect-termonde-cathedral-treasures.html | 2 BELGIAN PAINTINGS RUINED BY NEGLECT; Termonde Cathedral Treasures Left in Barn by Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/l-l-mcandless-former-delegate-from-hawaii-is-stricken-in-honolulu.html | L. L. M'CANDLESS; Former Delegate From Hawaii Is Stricken in Honolulu at 81 | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/roosevelt-visits-watervliet-today-his-travel-plan-is-extended-for.html | ROOSEVELT VISITS WATERVLIET TODAY; His Travel Plan Is Extended for Inspection of Arsenal and Tour of Saratoga Battlefield PARTY FOR THE FIRST LADY Family Observes Her Birthday Ahead of Time in View of Future Travel Schedules | True | By Charles Hurd Special To the New York Times. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/alistair-cookes-have-a-son.html | Alistair Cookes Have a Son | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/peace-needs-sacrifice-de-wolfe-warns-it-will-not-come-as-result-of.html | PEACE NEEDS SACRIFICE; De Wolfe Warns It Will Not Come as Result of Passive Desire | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/tigers-crush-reds-by-80-for-newsom-lead-in-series-32-detroit.html | TIGERS CRUSH REDS BY 8-0 FOR NEWSOM; LEAD IN SERIES, 3-2; Detroit Pitcher Yields Three Singles in Second Victory -- In Tears After Game GREENBERG DRIVES HOMER 55,189 Cheer Three-Run Blow in Third--Thompson Routed in Fourth, When Four Score Show Moves to Cincinnati An Inspired Performance Enough to Turn Tide TIGERS CRUSH REDS BY 8-0 FOR NEWSOM Crash at the Plate Blow Finally Falls Bartell's Double Scores One On Comeback Trall Helpless Against Newsom | True | By John Drebinger Special To The New York Times. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/brookhattan-on-top-21-hands-baltimore-first-setback-in-league.html | BROOKHATTAN ON TOP, 2-1; Hands Baltimore First Setback in League Soccer Series | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/navy-reservists-rescued-six-taken-off-craft-after-blast-in.html | NAVY RESERVISTS RESCUED; Six Taken Off Craft After Blast in Gardiners Bay | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/marine-pay-level-found-at-new-peak-union-reports-on-survey-on.html | MARINE PAY LEVEL FOUND AT NEW PEAK; Union Reports on Survey on Atlantic and Gulf Coasts and Great Lakes CREDITS ITS AGITATION Cites Overtime of 70 Cents an Hour That Men Have Received Since N.M.U. Was Formed | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/swedish-prince-refuels-for-automobile-ride.html | SWEDISH PRINCE REFUELS FOR AUTOMOBILE RIDE | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/fire-razes-big-tomato-cannery.html | Fire Razes Big Tomato Cannery | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/garson-wins-midget-auto-title.html | Garson Wins Midget Auto Title | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/events-today.html | Events Today | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/probable-lineup-today-for-sixth-game-of-series.html | Probable Line-Up Today For Sixth Game of Series | True | Special to THE NEW YORK TIMES. | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/soldiers-return-to-france.html | Soldiers Return to France | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/germany-blamed-in-food-shortages-reich-could-relieve-stringent.html | GERMANY BLAMED IN FOOD SHORTAGES; Reich Could Relieve Stringent Situation by Better Distribution, Says Washington Equitable Distribution Lacking Wheat Cuts Considered | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/115-pitches-by-newsom-knew-from-start-hurler-was-invincible-says.html | 115 PITCHES BY NEWSOM; Knew From Start Hurler Was Invincible, Says Catcher | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/books-published-today.html | Books Published Today | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/charles-seymours-hosts-president-of-yale-and-wife-give-tea-for-new.html | CHARLES SEYMOURS HOSTS; President of Yale and Wife Give Tea for New Staff Members | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/barton-starts-tour-upstate-tomorrow-kendall-and-miss-donlon-to-make.html | BARTON STARTS TOUR UP-STATE TOMORROW; Kendall and Miss Donlon to Make Eighteen-Day Trip | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/drive-starts-sunday-for-jewish-charities-proskauer-emphasises-the.html | DRIVE STARTS SUNDAY FOR JEWISH CHARITIES; Proskauer Emphasises the Need for Aiding 116 Groups | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/inflation-problem-explored-in-london-dangerous-contributing-factors.html | INFLATION PROBLEM EXPLORED IN LONDON; Dangerous Contributing Factors Are Held Not Active | True | Wireless to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/fish-would-insure-voting-by-guard-lehman-to-be-urged-to-call.html | FISH WOULD INSURE VOTING BY GUARD; Lehman to Be Urged to Call Legislature to Provide for Registration by Mail SEEKS CONGRESS BACKING Representative, After Fort Dix Tour, Commends Facilities for Soldiers' Comfort Pleased After Camp Tour New York Units at Camp Lunches With General Rose | True | By Anthony H.leviero Special To the New York Times. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/real-faith-is-held-the-key-to-solace-brooks-says-religion-gives-no.html | REAL FAITH IS HELD THE KEY TO SOLACE; Brooks Says Religion Gives No Strength Unless It Is a Deep, Abiding Trust | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/jurgsss-team-divides-loses-first-game-to-bushwicks-71-then-wins-by.html | JURGSSS TEAM DIVIDES; Loses First Game to Bushwicks, 7-1, Then Wins by 5-4 | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/oldtime-umpires-at-series.html | Oldtime Umpires at Series | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/text-of-lehmans-address.html | Text of Lehman's Address | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/texas-four-on-top-98-beats-meadow-brook-in-benefit-game-at.html | TEXAS FOUR ON TOP, 9-8; Beats Meadow Brook in Benefit Game at Washington | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/little-world-series.html | LITTLE WORLD SERIES | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/premiere-nearer-for-boyds-shop-st-john-ervine-comedy-now-boyds.html | PREMIERE NEARER FOR 'BOYD'S SHOP'; St. John Ervine Comedy, Now 'Boyd's Daughter,' Will Open Friday at the Booth DANTE DECIDES TO STAY Will Continue His Magic Show, 'Sim Sala Bim,' at Morosco --Other News of Stage | True | | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/sports-of-the-times-reg-us-pat-off-three-and-two-in-the-series.html | Sports of the Times Reg. U.S. Pat. Off.; Three and Two in the Series Standing Room Only Surveying the Carnage | True | By John Kieran | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/pope-scores-womens-immodesty-and-bowing-to-tyranny-of-fashion-pope.html | Pope Scores Women's 'Immodesty' And Bowing to 'Tyranny of Fashion'; POPE PIUS GREETS AN AUDIENCE OF NEWLY MARRIED COUPLES | True | By Camille M.cianfarra Wireless To the New York Times. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/british-divert-ships-to-latin-americas-1000000-tons-assigned-to.html | BRITISH DIVERT SHIPS TO LATIN AMERICAS; 1,000,000 Tons Assigned to Press Drive for New Markets | True | Special Cable to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/sizer-appointed-ad-manager.html | Sizer Appointed Ad Manager | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/screen-news-here-and-in-hollywood-sleepers-east-by-frederick-nebel.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Sleepers East,' by Frederick Nebel, Purchased by Fox as Vehicle for Lynn Bari--7 NEW FILMS COMING HERE 'The LongVoyage Home,' 'They Knew What They Wanted' and 'Whirlpool' Included | True | By Douglas W. Churchill Special To the New York Times. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/am-byers-killed-in-fall-from-horse-pittsburgh-steel-mans-son-29-was.html | A.M. BYERS KILLED IN FALL FROM HORSE; Pittsburgh Steel Man's Son, 29, Was Riding to Hounds | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/zones-worry-france-restrictions-make-payments-as-good-as-impossible.html | ZONES WORRY FRANCE; Restrictions Make Payments as Good as Impossible | True | Wireless to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/troth-announced-of-dorothy-frink-former-student-at-vassar-is.html | TROTH ANNOUNCED OF DOROTHY FRINK; Former Student at Vassar Is Prospective Bride of William Gordon of Providence PLANS A WINTER WEDDING Alumna of the Brearley School -Fiance, an Aviator, Was Graduated From Choate | True | A. Laniosa | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/rush-britain-help-is-plea-by-lehman-at-defenders-day-rally-at-fair.html | RUSH BRITAIN HELP, IS PLEA BY LEHMAN; At Defenders Day Rally at Fair He Says That Is Only Answer to Axis Threat SEES LIBERTY AT STAKE Our Own Nation Will Be in Serious Jeopardy if England Loses, He Declares Britain Bulwark of Liberty The Peace of Death" | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/concerts-sponsored-by-mayor-to-resume-first-of-popularpriced-music.html | CONCERTS SPONSORED BY MAYOR TO RESUME; First of Popular-Priced Music Programs to Be Heard Oct.27 | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/commodity-average-rises-a-fraction-building-materials-and.html | COMMODITY AVERAGE RISES A FRACTION; Building Materials and Industrial Raw Materials Higher | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/christians-who-ignore-conditions-of-today-likened-to-fifth.html | Christians Who Ignore Conditions of Today Likened to Fifth Columnists by Dr. Henry | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/booksauthors.html | Books--Authors | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From "This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/usis-threatened-by-press-in-tokyo-hochi-says-world-war-will-result.html | U.S.IS THREATENED BY PRESS IN TOKYO; Hochi Says World War Will Result if America Pushes Burma Road Opening RESPECT FOR JAPAN URGED This Country Advised to Avoid 'Any Silly Move'--London Hears Decision Is Made | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/alexander-hound-wins-amsels-singing-sam-victor-in-dachshund-club.html | ALEXANDER HOUND WINS; Amsel's Singing Sam Victor in Dachshund Club Trials | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/cabinet-changes-in-great-britain-are-favorable-factor-in-markets.html | Cabinet Changes in Great Britain Are Favorable Factor in Markets; Depression Due to Japanese Pact With Axis Passes Quickly and Brenner Parley Fails to Worry London | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/ridgewood-polo-victor-beats-fort-hamilton-124-for-fourth-in-row-in.html | RIDGEWOOD POLO VICTOR; Beats Fort Hamilton, 12-4, for Fourth in Row in League | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/cuba-gains-world-title-wins-amateur-baseball-honors-though-beaten.html | CUBA GAINS WORLD TITLE; Wins Amateur Baseball Honors, Though Beaten in Final | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/church-marks-125th-year.html | Church Marks 125th Year | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/schedule-for-the-series.html | Schedule for the Series | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/new-yorkers-purchase-farms.html | New Yorkers Purchase Farms | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/to-push-apprenticing-pennsylvania-appoints-dr-f-w-hostler-to-head.html | TO PUSH APPRENTICING; Pennsylvania Appoints Dr. F. W. Hostler to Head Program | True | Special Cable to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/frederick-hprinces-are-newport-hosts-give-a-dinnerprincess-de.html | FREDERICK H.PRINCES ARE NEWPORT HOSTS; Give a Dinner-Princess De Branganza Also Entertains | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/french-see-japan-facing-big-cordon-vichy-press-expects-britain-and.html | FRENCH SEE JAPAN FACING BIG CORDON; Vichy Press Expects Britain and U. S. to Defend Line From Alaska to Australia ROOSEVELT TALK AWAITED Petain Government Interested in Looked-For Announcement of Pacific Accord | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/public-confidence-back-in-london-markets-with-interest-in.html | Public Confidence Back in London Markets With Interest in Reconstruction Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/censored-mail-arrives-bermuda-clipper-brings-700-pounds-taken-off.html | CENSORED MAIL ARRIVES; Bermuda Clipper Brings 700 Pounds Taken Off the Yankee | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/plans-65-jersey-homes-builders-gets-land-in-springfield-for-new.html | PLANS 65 JERSEY HOMES; Builders Gets Land in Springfield for New Project | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/charges-defense-laxity-senator-bridges-accuses-democrats-of-lacking.html | CHARGES DEFENSE LAXITY; Senator Bridges Accuses Democrats of Lacking 'Foresight' | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/mitchell-picked-to-map-state-air-defense-action.html | Mitchell Picked to Map State Air Defense Action | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/art-to-aid-finland-relief.html | Art to Aid Finland Relief | True | | C1B 472102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/simpson-says-lehman-set-up-state-gest-apo-assails-governor-for.html | SIMPSON SAYS LEHMAN SET UP STATE GEST APO; Assails Governor for Invoking Wartime Espionage Act | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/invasion-of-reich-called-british-aim-lord-croft-undersecretary-for.html | INVASION OF REICH CALLED BRITISH AIM; Lord Croft, Under-Secretary for War, Asserts Shift Will Follow Nazi Defeat in Air SEES VAST MATERIAL LOSS He Also Believes More German Workers Have Been Killed Than Civilians at Home | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/condition-of-the-crops-weather-generally-unfavorable-for-maturing.html | CONDITION OF THE CROPS; Weather Generally Unfavorable for Maturing of Corn | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/britishturkish-pact-concluded.html | British-Turkish Pact Concluded | True | | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/dalchoslin-takes-horse-show-title-heads-conformation-hunters-at.html | DALCHOSLIN TAKES HORSE SHOW TITLE; Heads Conformation Hunters at West Orange--Highland Fling Is Best Jumper | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-07 | 1940-10-07 | https://www.nytimes.com/1940/10/07/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 472102 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/razing-of-el-begun-by-mayors-torch-la-guardia-climbs-ladder-to-9th.html | RAZING OF 'EL' BEGUN BY MAYOR'S TORCH; La Guardia Climbs Ladder to 9th Ave. Structure and Cuts First Nick in Girders SEES JOB DONE BY EASTER 62,000 Tons of Scrap From Old Rail Line Is to Be Used for Defense | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/denies-sec-acted-on-wealth-report-pike-republican-replies-to-charge.html | DENIES SEC ACTED ON WEALTH REPORT; Pike, Republican, Replies to Charge Commission Was Responsible for TNEC LeakPOINTS TO OWN PARTY TIES Thus Findings Were Not Aimed to Aid Democratic Campaign,He Writes to Woodruff | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/business-world-store-sales-unchanged-in-week.html | Business World; Store Sales Unchanged in Week | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/soldier-visitors-fail-to-get-beds-club-for-service-men-forced-to.html | SOLDIER VISITORS FAIL TO GET BEDS; Club for Service Men Forced to Turn Scores Away for Lack of Accommodations THREE SLEEP IN STREET Director of Haven Says Need for Space Is Increasing-- Public Support Asked | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/hempstead-golf-victor-takes-the-li-division-title-in-metropolitan.html | HEMPSTEAD GOLF VICTOR; Takes the L.I. Division Title in Metropolitan League | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/funeral-is-held-for-dr-mj-mleod-his-wisdom-and-faith-cited-at.html | FUNERAL IS HELD FOR DR. M.J. M'LEOD; His Wisdom and Faith Cited at Collegiate Church, of Which He Was Pastor 25 Years MANY CLERGYMEN ATTEND Dr. J.R. Sizoo, Dr. Henry E. Cobb and Dr. Arthur F. Mabon Take Part in Service | True | | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/mike-turnesas-67-tops-pelham-field-defeats-pros-by-five-strokes.html | MIKE TURNESA'S 67 TOPS PELHAM FIELD; Defeats Pros by Five Strokes --Cards 63 With Hotaling | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/sabotage-threats-laid-to-dairy-union-senator-mcelroy-says-there-is.html | SABOTAGE THREATS LAID TO DAIRY UNION; Senator McElroy Says There Is Talk of 'Burning Farms' and Blowing Up Creameries | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/opening-delayed-for-blind-alley-revivals-presentation-put-off-till.html | OPENING DELAYED FOR 'BLIND ALLEY'; Revival's Presentation Put Off Till Next Tuesday to Avoid Conflict With 'Washington' 'SUZANNA' AT THE MOROSCO Will Open in Week of Oct. 28 --'Sim Sala Bim' Will Move, Perhaps for a Tour | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/albert-l-loud-member-of-balloon-crew-that-tried-to-cross-atlantic.html | ALBERT L. LOUD; Member of Balloon Crew That Tried to Cross Atlantic | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/new-chairman-is-named-by-banking-group-here.html | New Chairman Is Named By Banking Group Here | True | Pach Bros. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/joseph-l-menchen-inventor-of-tracer-bullet-dies-in-los-angeles.html | JOSEPH L. MENCHEN; Inventor of Tracer Bullet Dies in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/100-netherlanders-interned-in-reprisal-nazis-angered-by-arrests-in.html | 100 NETHERLANDERS INTERNED IN REPRISAL; Nazis, Angered by Arrests in the Colonies, Seize Many Leaders | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/three-boxing-shows-tonight.html | Three Boxing Shows Tonight | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/bare-paper-elects-il-gartland.html | Bare Paper Elects I.L. Gartland | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/30-killed-in-lorient-raid-french-general-among-victims-of-raf.html | 30 KILLED IN LORIENT RAID; French General Among Victims of R.A.F. Attack, Paris Hears | True | Wireless to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/would-import-live-russian-sables.html | Would Import Live Russian Sables | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/financial-markets-stocks-lose-ground-in-late-trading-after-aimless.html | FINANCIAL MARKETS; Stocks Lose Ground in Late Trading After Aimless Action--Activity Dullest in More Than Two Weeks | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/competition-helps-drug-stores-aid-restaurants-by-promoting.html | COMPETITION HELPS; Drug Stores Aid Restaurants by Promoting 'Eating Out' | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/dr-maritain-to-lecture-french-philosopher-is-named-professor-at.html | DR. MARITAIN TO LECTURE; French Philosopher Is Named Professor at Columbia | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/events-today.html | Events Today | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/nuptials-are-held-for-jill-tietsort-married-couple-and-engaged-girl.html | NUPTIALS ARE HELD FOR JILL TIETSORT; MARRIED COUPLE AND ENGAGED GIRL | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/troth-announced-of-philbin-heath-hewlett-li-girl-will-be-bride-of.html | TROTH ANNOUNCED OF PHILBIN HEATH; Hewlett, L.I., Girl Will Be Bride of Bache McEvers Whitlock Jr., Howard Graduate BALLARD SCHOOL ALUMNA Also Went to the Sacred Heart Convent--Bridegroom-Elect Attended St. Mark's | True | | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/rush-for-denims-to-beat-army-call-commercial-users-find-40-of.html | RUSH FOR DENIMS TO BEAT ARMY CALL; Commercial Users Find 40% of Last-Quarter Output Bought for Defense FLANNELS ALSO TIGHTEN Lack of Carryover Because of Cold Last Year Puts the Buyers on Defensive | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/two-judges-inducted-to-customs-bench-dignitaries-attend-unique.html | Two Judges Inducted to Customs Bench; Dignitaries Attend Unique Ceremonies | True | Times Wide World | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/truck-strike-negotiators-fail-to-agree-at-meeting-with-mayor.html | Truck Strike Negotiators Fail to Agree At Meeting With Mayor; Walkout Begins; TRUCK STRIKE IS ON; NEGOTIATIONS FAIL Employers Balk at Cost | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/naval-awards-on-west-coast.html | Naval Awards on West Coast | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/gf-whittier-one-of-founders-of-richfield-oil-co-dies-in-los-angeles.html | G.F. WHITTIER; One of Founders of Richfield Oil Co. Dies in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/moley-warns-of-fourt-term.html | Moley Warns of Fourt Term | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/laval-gives-censorship-plan.html | Laval Gives Censorship Plan | True | Wireless to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/farm-parity-price-is-urged-by-mnary-roosevelt-and-wallace-never-set.html | FARM PARITY PRICE IS URGED BY M'NARY; Roosevelt and Wallace Never Set McNary-Haugen Bill's Principle as Goal, He Says DOES NOT CONDEMN AAA But He Asserts in Iowa Speech Farmers Would Prefer Not to Be Paid From Public Debt Says Bill Was Democratic Way Insists on McNary-Haugen Goal | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/city-aides-kinsman-got-114328-in-fees-payments-to-somach.html | CITY AIDE'S KINSMAN GOT $114,328 IN FEES; Payments to Somach, Bother-in-Law of Former Secretary of Mayor, RevealedNOT A CIVIL SERVICE MANPhotographer Got Work AfterRate Cut--Kern ContemptAction Is Voted | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/reich-sees-us-in-economic-war-press-views-with-anxiety-and.html | REICH SEES U.S. IN ECONOMIC WAR; Press Views With Anxiety and Suspicion Plan to Organize the Western Hemisphere AXIS TREATY EXPLAINED It Is Held to Be Nothing More Than Application of Monroe Doctrine to Europe, Asia Britain Not a Market Sees an Economic War REICH SEES U.S. IN ECONOMIC WAR | True | Wireless to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/the-screen-whirlpool-french-film-is-presented-at-the-opening-of-art.html | THE SCREEN; 'Whirlpool,' French Film, Is Presented at the Opening of Art Theatre--'Cuore Napoletano' Here | True | By Bosley Crowther | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/apartments-still-in-heavy-demand-east-side-and-greenwich-village.html | APARTMENTS STILL IN HEAVY DEMAND; East Side and Greenwich Village Share Largely inLatest TransactionsLARGE UNITS ARE INCLUDEDRadio Executive Obtains HomeQuarters at 400 EastFifty-seventh Street | True | | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/sales-training-men-meet-oct-8.html | Sales Training Men Meet Oct. 8 | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/drive-against-cancer.html | Drive Against Cancer | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/japanese-offer-18-a-ton-for-mexican-scrap-iron.html | Japanese Offer $18 a Ton For Mexican Scrap Iron | True | Wireless to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/winfield-huppuch-upstate-banker-exhead-of-state-democratic.html | WINFIELD HUPPUCH, UP-STATE BANKER; Ex-Head of State Democratic Committee, Official in Trust Companies, Dies at 78 BUSINESS INTERESTS WIDE Was a Founder of Wall Paper Concern and Vice President of Iroquois Pulp Firm | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/theodore-f-jenkins-a-former-judge-91-dean-of-philadelphia-lawyers.html | THEODORE F. JENKINS, A FORMER JUDGE, 91; Dean of Philadelphia Lawyers on Common Pleas Bench, 1894-5 | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/blind-boys-see-air-field.html | Blind Boys 'See' Air Field | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/brenner-conference-is-ridiculed-by-turks-press-sees-dictators.html | Brenner Conference Is Ridiculed by Turks; Press Sees Dictators Losing Hope of Victory | True | Wireless to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/french-fliers-aid-gibraltar-forces-large-numbers-there-says-de.html | FRENCH FLIERS AID GIBRALTAR FORCES; Large Numbers There, Says de Gaulle--8 Reported Shot Down by Italians MORE SYRIANS ARRESTED Jerusalem Hears 200 Foes of Vichy Regime Are Seized as Censorship Tightens Syrian Arrests Reported Consul in Australia Rebuked | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/j-macy-willets-banker-ends-life-shoots-himself-on-road-drives-to.html | J. MACY WILLETS, BANKER, ENDS LIFE; Shoots Himself on Road, Drives to Berkshire Farm, Ignores Guests, Goes to Room to Die THEN TELLS HIS FAMILY Yale Alumnus as Sportsman Bred Horses and Dogs and Won Many Trophies | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/hears-argument-on-mcwilliams.html | Hears Argument on McWilliams. | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/princess-to-live-in-capital.html | Princess to Live in Capital | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/hall-triumphs-62-62-beats-stockton-in-first-round-of-hot-springs.html | HALL TRIUMPHS, 6-2, 6-2; Beats Stockton in First Round of Hot Springs Tennis Play | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/brooklyns-biggest-gun-to-break-37year-silence.html | Brooklyn's Biggest Gun To Break 37-Year Silence | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/welles-sees-envoy-talk-with-oumansky-is-viewed-as-move-to-win.html | WELLES SEES ENVOY; Talk With Oumansky Is Viewed as Move to Win Cooperation of Soviet BRITISH SEEK AID TO CHINA Offer Trade Pact to Moscow if It Will Ship Arms--Count on U.S. to Persuade Russia British Trade Offer to Soviet WELLES SEES ENVOY TO GET SOVIET VIEW Negotiations Broke Down | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/columbia-confident-of-improvement-in-eleven-lions-work-hard-for.html | Columbia Confident of Improvement in Eleven; LIONS WORK HARD FOR HANOVER GAME Little Demands Perfection by the Columbians as Varsity Practices on Spins EVEN CONTEST PREDICTED Coach Sees the Problems at Dartmouth Similar to His-- Expects Good First Team Shouts Across the Field Harron Offers Opinion More Weight Would Help DARTMOUTH IN SCRIMMAGE Arico, Bartholomew, Hall and Anderson Used in Backfield | True | By Allison Danzing | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/alleghany-buys-bonds-469000-par-of-5s-of-1929-taken-in-september.html | ALLEGHANY BUYS BONDS; $469,000 Par of 5s of 1929 Taken in September | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/fleet-commander-confers-with-knox-far-east-situation-discussed.html | FLEET COMMANDER CONFERS WITH KNOX; Far East Situation Discussed -- Americans Recalled From Japan, Shanghai Hears ADMIRAL TO SEE PRESIDENT Richardson Expected to Go to White House Today--Hull Receives British Envoy | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/bermuda-to-send-12-to-raf.html | Bermuda to Send 12 to R.A.F. | True | Special Cable to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/555-enlist-in-five-days-500-applicants-in-line-to-join-armynew.html | 555 ENLIST IN FIVE DAYS; 500 Applicants in Line to Join Army-- New Office Opens | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/traffic-accidents-in-the-city-decline-week-and-weekend-records-in.html | TRAFFIC ACCIDENTS IN THE CITY DECLINE; Week and Week-End Records in All Categories Better Last Year's | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/yacht-solenta-shipped-bermudians-sell-6meter-craft-to-lyman-k.html | YACHT SOLENTA SHIPPED; Bermudians Sell 6-Meter Craft to Lyman K. Stuart | True | Special Cable to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/honors-miss-seligsberg-hadassah-founds-youth-center-in-palestine-as.html | HONORS MISS SELIGSBERG; Hadassah Founds Youth Center in Palestine as Memorial | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/corcoran-visits-mayor-roosevelt-aide-at-city-hall-for-a-conference.html | CORCORAN VISITS MAYOR; Roosevelt Aide at City Hall for a Conference | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/annalist-index-advances-wholesale-commodities-at-804-against.html | ANNALIST INDEX ADVANCES; Wholesale Commodities at 80.4, Against Previous 80.2 | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/dr-butler-silent-on-faculty-letter-after-meeting-with-trustees-he.html | DR. BUTLER SILENT ON FACULTY LETTER; After Meeting With Trustees, He Refuses to Give Stand on Challenge by Eight BACKED BY MGR. WALSH Head of American Student Union Says Edict Raises a 'Test Case' on Freedom Student Sees "Test Case" Statement Held Due Ten Years Ago Fish Denounces Educator | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/the-international-situation.html | The International Situation | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/rubio-outpoints-piskin.html | Rubio Outpoints Piskin | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/berlinlisbon-air-line-opens.html | Berlin-Lisbon Air Line Opens | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/series-rivals-rated-even.html | Series Rivals Rated Even | True | | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/white-plains-budget-set-4441032-asked-for-1941-a-reduction-of-30214.html | WHITE PLAINS BUDGET SET; $4,441,032 Asked for 1941, a Reduction of $30,214 | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/auto-output-rises-less-than-seasonally-sales-of-1941-models-off-to.html | Auto Output Rises Less Than Seasonally; Sales of 1941 Models Off to Good Start | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/nazi-forces-guard-rumania-oil-fields-bucharest-denies-occupation-is.html | NAZI FORCES GUARD RUMANIA OIL FIELDS; Bucharest Denies 'Occupation' Is Planned—Posts Set Up as Far East as Black Sea | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/nominee-will-tour-manhattan-today-to-speak-in-garment-center-and.html | NOMINEE WILL TOUR MANHATTAN TODAY; To Speak in Garment Center and Duffy Sq. at Noon and Harlem and Bronx Tonight HE WILL BROADCAST ALSO 1,700 Men, the Largest Police Guard for Any Candidate, Assigned by Valentine | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/3-soviet-officials-to-die-convicted-of-stealing-wine-to-sell-at-cut.html | 3 SOVIET OFFICIALS TO DIE; Convicted of Stealing Wine to Sell at Cut Prices | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/defense-jobs-hold-up-jury.html | Defense Jobs Hold Up Jury | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/50-survivors-saved-from-torpedoed-ship-seamen-all-adrift-in-boats.html | 50 SURVIVORS SAVED FROM TORPEDOED SHIP; Seamen, All Adrift in Boats, Are Landed in Philadelphia | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $55,000,000 in Advances to Farms and Trade DEMAND DEPOSITS ARE UP Deposits Credited to Domestic Banks Are $193,000,000 More Than Week Ago | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/canada-thanks-us-for-tanks.html | Canada Thanks U.S. for Tanks | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/23-business-men-give-blood.html | 23 Business Men Give Blood | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/charles-f-wheaton-honored.html | Charles F. Wheaton Honored | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/fewer-issues-listed-on-stock-exchange-1340-worth-49643200867-on.html | FEWER ISSUES LISTED ON STOCK EXCHANGE; 1,340 Worth $49,643,200,867 on Sept. 30, Report Reveals | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/miss-kopperls-plans-will-be-wed-to-bruce-babcock-in-heavenly-rest.html | MISS KOPPERL'S PLANS; Will Be Wed to Bruce Babcock in Heavenly Rest Church Saturday | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/new-jersey-women-golfers-again-take-intersectional-team-match-miss.html | New Jersey Women Golfers Again Take Intersectional Team Match; MISS ORCUTT LEADS JERSEY TO TRIUMPH Easily Wins Twice as Team Retains Myra D. Patterson Trophy—Long Island Next WESTCHESTER GOLFERS 3D Mrs. Hockenjos Among First Five on Winning Side to Score 2 Points Each | True | | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/ship-twice-attacked-asks-aid-off-ireland-tanker-british-general.html | SHIP TWICE ATTACKED ASKS AID OFF IRELAND; Tanker British General Reports Two Torpedoings in 14 Hours | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/stock-trade-planed-district-telegraph-cos-shareholders-to-consider.html | STOCK TRADE PLANED; District Telegraph Co.'s Shareholders to Consider Program | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/surety-aide-promoted-alexander-foster-jr-heads-a-special-department.html | SURETY AIDE PROMOTED; Alexander Foster Jr. Heads a Special Department | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/export-copper-higher-new-quotation-35-points-up-at-1025c-a-pound.html | EXPORT COPPER HIGHER; New Quotation 35 Points Up, at 10.25c a Pound | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/warns-of-danger-in-capital-draft-kemper-chamber-head-says-federal.html | WARNS OF DANGER IN CAPITAL DRAFT; Kemper, Chamber Head, Says Federal Control of Output Would Enslave Labor PRICE-FREEZING LAWS HIT Philadelphia Session Hears J. W.O'Leary Warn Against Restrictive Measures | True | Special to THE NEW YORK TIMES | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/investment-group-formed-to-aid-sec-national-committee-of-companies.html | INVESTMENT GROUP FORMED TO AID SEC; National Committee of Companies Organized to Help With New LawBARTHOLET HEADS BODYNation-wide Support Is Soughtto Bring About FullCooperation | True | Kaiden-Keystone | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/30481-paid-143424-to-see-the-sixth-game.html | 30,481 Paid $143,424 To See the Sixth Game | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/abarzua-of-chile-arrives-for-show-army-rider-precedes-mates-to.html | ABARZUA OF CHILE ARRIVES FOR SHOW; Army Rider Precedes Mates to Condition Mounts, Now at Governors Island | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/feigenspan-leases-building-in-newark-floral-company-rents-new.html | FEIGENSPAN LEASES BUILDING IN NEWARK; Floral Company Rents New Structure for Storage | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/reds-even-series-walters-beating-tigers-again-40-baseball-title-to.html | REDS EVEN SERIES, WALTERS BEATING TIGERS AGAIN, 4-0; Baseball Title to Be Decided Today in 7th Game--Hurler Gets Homer, Gives 5 Hits 2 RUNS IN 1ST ROUT ROWE New Record for Receipts Is in View as 30,481 Send Total Over Million Dollars | True | By John Drebinger Special To the New York Times. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/the-texts-of-the-days-communiques-on-the-war-british.html | The Texts of the Day's Communiques on the War; British | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/named-republican-elector.html | Named Republican Elector | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/british-may-delay-on-tax-opposition-to-purchase-levy-is-rising.html | BRITISH MAY DELAY ON TAX; Opposition to Purchase Levy Is Rising Among Wholesalers | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/swiss-franc-continues-to-rise-as-flow-of-funds-to-switzerland-gains.html | Swiss Franc Continues to Rise as Flow Of Funds to Switzerland Gains Momentum | True | | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/queen-suffers-from-a-cold.html | Queen Suffers From a Cold | True | Special Cable to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/bellevue-staff-wins-fight-for-babys-life-girl-down-to-1-pound-3.html | BELLEVUE STAFF WINS FIGHT FOR BABY'S LIFE; Girl Down to 1 Pound 3 Ounces Said to Be Out of Danger | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/henry-a-gunderson-former-lieutenant-governor-of-wisconsin-was-64.html | HENRY A. GUNDERSON; Former Lieutenant Governor of Wisconsin Was 64 | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/redskins-attack-heads-league-list-figures-show-groundgaining.html | REDSKINS' ATTACK HEADS LEAGUE LIST; Figures Show Ground-Gaining, Scoring Spurts-- Detroit Best Defensive Unit GIANTS' DRILL SET TODAY Principe Is Available for the Battle Against Eagles-- Dodgers Resume Work Scrimmage Is Planned Pass Defense Tuned | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/womans-ability-to-run-home-for-one-man-qualifies-her-to-lead-22-on.html | Woman's Ability to Run Home for One Man Qualifies Her to Lead 22 on a Grand Jury | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/brazil-ships-less-coffee-804000-bags-were-exported-in-september.html | BRAZIL SHIPS LESS COFFEE; 804,000 Bags Were Exported in September | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/isabel-bosworth-becomes-a-bride-is-wed-to-dr-wolcott-balestier.html | ISABEL BOSWORTH BECOMES A BRIDE; Is Wed to Dr. Wolcott Balestier Dunham in St. John the Divine by Bishop Manning SMALL RECEPTION IS HELD Given at Cosmopolitan Club-- She Attended Vassar and He Is Columbia Graduate | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/fair-group-honors-whalen-and-nolan-state-exhibit-managers-give.html | FAIR GROUP HONORS WHALEN AND NOLAN; State Exhibit Managers Give Scroll and Pin for Their Help | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/fight-for-machine-sales-us-and-germany-are-keen-competitors-in.html | FIGHT FOR MACHINE SALES; U.S. and Germany Are Keen Competitors in Argentina | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/australian-rivals-meet-prime-minister-and-labor-head-discuss-war.html | AUSTRALIAN RIVALS MEET; Prime Minister and Labor Head Discuss War Coalition | True | Wireless to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/fire-department.html | Fire Department | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/vetoes-bill-to-raise-pay-president-protests-singling-out-of-navy.html | VETOES BILL TO RAISE PAY; President Protests Singling Out of Navy Yard Guards | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/art-school-holds-anniversary-show-sculpture-and-paintings-are-in.html | ART SCHOOL HOLDS ANNIVERSARY SHOW; Sculpture and Paintings Are in Commemorative Display for Educational Alliance ISAACS GIVES AN ADDRESS Subjects by Jacob Epstein Are Brought From England for Artists Galleries Event | True | By Edward Alden Jewell | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/stock-of-utility-on-market-today-20000-of-4-per-cent-preferred-to.html | STOCK OF UTILITY ON MARKET TODAY; 20,000 of 4 Per Cent Preferred to Be Sold for South Pittsburgh Water at $103.50 | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/mexico-accounting-delayed.html | Mexico Accounting Delayed | True | | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/herman-l-collins-columnist-editor-philadelphian-who-wrote-under-the.html | HERMAN L. COLLINS, COLUMNIST, EDITOR; Philadelphian Who Wrote Under the Pseudonym of Girard Dies at Age of 75 HAD A LARGE FOLLOWING Pen Name Went With Him on All His Jobs--Once a London Correspondent | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/larger-units-aid-coop-cafes.html | Larger Units Aid Co-Op Cafes | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/red-army-continues-war-games.html | Red Army Continues War Games | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/shift-in-furniture-buying-here.html | Shift in Furniture Buying Here | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/rail-certificates-will-be-discussed-holders-of-mobile-ohio-issue-to.html | RAIL CERTIFICATES WILL BE DISCUSSED; Holders of Mobile & Ohio Issue to Meet Next Week | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/greece-sees-new-menace-in-nazis-rumanian-step.html | Greece Sees New Menace In Nazis' Rumanian Step | True | Wireless to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/wheat-ends-down-after-early-rise-closing-deals-are-at-bottom-corn.html | WHEAT ENDS DOWN AFTER EARLY RISE; Closing Deals Are at Bottom-- Corn Loses to Cent --Rye Also Sags | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/calls-for-revision-of-securities-act-head-of-investment-bankers.html | CALLS FOR REVISION OF SECURITIES ACT; Head of Investment Bankers Association Replies to Sumner T. Pike of the SEC 'EQUAL FOOTING' DESIRED Connely Discusses Growth of 'Private Placements' Since Passage of Measure | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/mr-willkie-in-journal-square.html | MR. WILLKIE IN JOURNAL SQUARE | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/colonel-john-p-bubb-son-of-brigadier-general-was-veteran-of-two.html | COLONEL JOHN P. BUBB; Son of Brigadier General Was Veteran of Two Wars | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/war-power-mass-seen-with-our-aid-beale-at-boston-convention-says.html | WAR POWER MASS SEEN WITH OUR AID; Beale, at Boston Convention, Says Hitler Cannot Defeat the British Empire ROOSEVELT ASKS SUPPORT Effective Defense Must Be Total Defense, He Holds in a Message on Distribution | True | By Thomas F. Conroy Special To the New York Times. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/lawrence-c-thaws-are-hosts-at-dinner-entertain-in-iridium-room-of.html | LAWRENCE C. THAWS ARE HOSTS AT DINNER; Entertain in Iridium Room of St. Regis--Mary Schley Hostess | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/envoy-assures-us-on-french-planes-henryhaye-says-war-materiel-will.html | ENVOY ASSURES U.S. ON FRENCH PLANES; Henry-Haye Says War Materiel Will Never Be Used Against Western Hemisphere DENIES ISLE IS FORTIFIED No Such Work at Martinique, He Declares--Finds Vichy Is Misunderstood Here | True | By Harold B. Hinton Special To the New York Times. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/two-army-fliers-die-in-crash.html | Two Army Fliers Die in Crash | True | | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/president-views-cannon-assembly-sees-16inch-gun-put-in-place-at-the.html | PRESIDENT VIEWS CANNON ASSEMBLY; Sees 16-Inch Gun Put in Place at the Watervliet Arsenal During Up-State Tour VISITS SARATOGA PARK Plan to Build New Approach Is Approved--Use of Spa by Veterans Is Discussed | True | By Charles Hurd Special To the New York Times. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/willkie-is-hailed-by-party-in-house-conference-is-unanimous-in.html | WILLKIE IS HAILED BY PARTY IN HOUSE; Conference Is Unanimous in Voicing 'Great Enthusiasm' for Campaign Progress 'STEADFAST' AID PLEDGED Martin Reports Republican Trend--Green Says Talk Was Non-Political | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/probable-batting-order-for-final-contest-today.html | Probable Batting Order For Final Contest Today | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/new-destroyer-commissioned.html | New Destroyer Commissioned | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/auction-sales.html | AUCTION SALES | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/elected-as-president-of-gas-appliance-group.html | Elected as President Of Gas Appliance Group | True | Herzog Studio | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/business-rise-expected-upturn-in-next-six-months-seen-brokers-in.html | BUSINESS RISE EXPECTED; Upturn in Next Six Months Seen, Brokers in West Report | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/longshoremen-open-hall-brooklyn-rank-and-file-plan-new-system-of.html | LONGSHOREMEN OPEN HALL; Brooklyn Rank and File Plan New System of Hiring | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/vichy-sends-berard-to-vatican.html | Vichy Sends Berard to Vatican | True | Wireless to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/asks-waivers-on-kellogg.html | Asks Waivers on Kellogg | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/200-points-listed-by-raf-as-bombed-british-tabulate-air-attacks-in.html | 200 POINTS LISTED BY R.A.F. AS BOMBED; British Tabulate Air Attacks in Their Methodical War on Reich's 'Weak Spots' SOME RAIDED MANY TIMES Aircraft and Armament Plants, Rail and Supply Centers Among Objectives Hit | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/mrs-gs-repton-gives-reception.html | Mrs. G.S. Repton Gives Reception | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/book-sale-for-war-relief-mrs-clark-mrs-macleod-jr-head-group-aiding.html | BOOK SALE FOR WAR RELIEF; Mrs. Clark, Mrs. MacLeod Jr. Head Group Aiding Fund | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/2105946-cleared-by-dow-chemical-net-profit-for-the-quarter-to-aug.html | $2,105,946 CLEARED BY DOW CHEMICAL; Net Profit for the Quarter to Aug. 31 Is $1.96 a Share, A gainst $1.33 Year Back OTHER COMPANY RESULTS Earnings for Various Periods Are Announced, With Comparative Figures | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/fw-hobbses-have-twin-sons.html | F.W. Hobbses Have Twin Sons | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/say-sending-of-food-would-prolong-war-nine-philadelphia-leaders.html | SAY SENDING OF FOOD WOULD PROLONG WAR; Nine Philadelphia Leaders Fear Nazis Would Seize It | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/municipal-loans-brockton-mass.html | MUNICIPAL LOANS; Brockton, Mass. | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/125-ministers-meet-represent-new-jersey-and-new-york-lutheran.html | 125 MINISTERS MEET; Represent New Jersey and New York Lutheran Churches | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/212-will-retain-dual-school-jobs-board-will-grant-exemptions-for.html | 212 WILL RETAIN DUAL SCHOOL JOBS; Board Will Grant Exemptions for Term to Those Named by Superintendents MOST IN TRADE SCHOOLS 76 Recreational Centers to Be Opened 3 Nights a Week, Beginning on Oct. 17 | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/ludkowitz-offers-alibi-says-he-was-ill-in-bed-at-time-killing.html | LUDKOWITZ OFFERS ALIBI; Says He Was Ill in Bed at Time Killing Occurred | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/simpson-is-named-for-bartons-seat-17th-congressional-district.html | SIMPSON IS NAMED FOR BARTON'S SEAT; 17th Congressional District Republicans Nominate Him Unanimously AID TO TICKET PROMISED Will Campaign for Willkie and Senate Candidate, He Says in Accepting | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/addresses-illini-club.html | Addresses Illini Club | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/new-term-opened-by-supreme-court-nine-justices-appear-to-be-in-good.html | NEW TERM OPENED BY SUPREME COURT; Nine Justices Appear to Be in Good Health on Resuming Work After Vacation SESSION ONLY 23 MINUTES 50 Lawyers Admitted to Bar-- Week Will Be Taken to Weigh Petitions for Review | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/sparse-areas-want-help-they-lead-in-response-to-offers-of-grocery.html | SPARSE AREAS WANT HELP; They Lead in Response to Offers of Grocery Training | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/defense-role-set-for-gas-pipelines-ef-schmidt-of-american-gas.html | DEFENSE ROLE SET FOR GAS PIPELINES; E.F. Schmidt of American Gas Association Cites Preparation for EmergenciesNEW DISCOVERIES LISTEDLiquification Process Explainedas Annual Convention ofExecutives Begins | True | By Thomas P. Swift Special To the New York Times. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/raiders-at-london-every-10-minutes-mass-daylight-attacks-give-way.html | RAIDERS AT LONDON EVERY 10 MINUTES; Mass Daylight Attacks Give Way to Steady Night Alarm --10 Districts Damaged | True | By Robert P. Post Special Cable To the New York Times. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/wright-will-get-trophy-outstanding-horseman-of-year-to-be-honored.html | WRIGHT WILL GET TROPHY; 'Outstanding Horseman of Year' to Be Honored Thursday | True | | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/donald-babenroth-columbia-graduate-succumbs-to-injuries-due-to-fall.html | DONALD BABENROTH; Columbia Graduate Succumbs to Injuries Due to Fall Off Cliff | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/exchange-lists-securities.html | Exchange Lists Securities | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/miss-mary-l-leonard-member-of-albany-family-was-a-patroness-of.html | MISS MARY L. LEONARD; Member of Albany Family Was a Patroness of Music | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/for-national-unity.html | FOR NATIONAL UNITY | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/34-officers-train-at-tilden.html | 34 Officers Train at Tilden | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/business-womens-week-opens-with-revue-of-costumes-for-day-and.html | Business Women's Week Opens With Revue Of Costumes for Day and Evening Wear | True | By Kathleen McLaughlin | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/willkie-in-jersey-says-rival-relies-on-petty-hitlers-the-republican.html | WILLKIE IN JERSEY SAYS RIVAL RELIES ON 'PETTY HITLERS'; THE REPUBLICAN PRESIDENTIAL CANDIDATE IN A DEMOCRATIC STRONGHOLD | True | By James C. Hagerty Special To the New York Times. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/mussolini-reviews-army-in-northeast-inspects-the-motorized-units.html | MUSSOLINI REVIEWS ARMY IN NORTHEAST; Inspects the Motorized Units and Expresses Satisfaction Over Condition of Men SPEECH THURSDAY LIKELY II Duce is Expected to Reveal Results of Hitler Talks and Next Move by the Axis | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/vichy-holds-conscripts-class-of-38-retained-until-army-is-recruited.html | VICHY HOLDS CONSCRIPTS; Class of '38 Retained Until Army Is Recruited From Volunteers | True | Wireless to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/1939-land-awards-total-13887586-condemnation-verdicts-are-17-or.html | 1939 LAND AWARDS TOTAL $13,887,586; Condemnation Verdicts Are 17% or $2,046,886 Above Estimates Made by City | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/social-workers-convene-tonight-4000-delegates-to-attend-state.html | SOCIAL WORKERS CONVENE TONIGHT; 4,000 Delegates to Attend State Conference--67 Sessions to Be Held DEFENSE OFFERS PROBLEM Mass Movements of Families to Industrial Centers Will Enlarge Task | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/cramp-mortgage-voided-foreclosure-sale-paves-way-for-shipyard.html | CRAMP MORTGAGE VOIDED; Foreclosure Sale Paves Way for Shipyard Reopening | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/furniture-sales-12-to-15-above-39-outlook-is-called-excellent-as.html | FURNITURE SALES 12 TO 15% ABOVE '39; Outlook Is Called Excellent as Producers Plan for Midseason Showing | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/mrs-willkie-busy-today-to-attend-two-gatherings-besides-tour-with.html | MRS. WILLKIE BUSY TODAY; To Attend Two Gatherings Besides Tour With Husband | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/child-aid-group-to-stay-committee-here-to-remain-intact-despite.html | CHILD AID GROUP TO STAY; Committee Here to Remain Intact Despite British Decision | True | | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/apartment-houses-are-sold-in-yonkers-individual-takes-over-11family.html | APARTMENT HOUSES ARE SOLD IN YONKERS; Individual Takes Over 11-Family Unit From Savings Bank | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/united-hunts-lists-two-days-of-racing-fall-meeting-to-be-staged-at.html | UNITED HUNTS LISTS TWO DAYS OF RACING; Fall Meeting to Be Staged at Belmont Nov. 5 and 9 | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/simon-defeats-barlund-gains-decision-in-tenrounder-at-st-nicholas.html | SIMON DEFEATS BARLUND; Gains Decision in Ten-Rounder at St. Nicholas Palace | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/rafrakes-berlin-many-targets-pounded-in-intense-bombing-of-nearly.html | R.A.F. RAKES BERLIN; Many Targets Pounded in Intense Bombing of Nearly Five Hours DAY RAIDERS WIDEN HAVOC Air Fields in Reich, Invasion Bases and Barges Hard Hit, London Announces | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/nyu-gets-50000-gift-from-baruch-surprise-fund-is-for-medical.html | N.Y.U. GETS $50,000 GIFT FROM BARUCH; Surprise Fund Is for Medical Professorship in Honor of Ex-Dean S. A. Brown LATTER IS DONOR'S DOCTOR Plan of the Senior Class to Contribute $12,000 by 1961 Also Is Announced | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/british-limit-new-car-buying.html | British Limit New Car Buying | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/stock-and-bonds-projected-peoples-gas-of-port-arthur-texas-applies.html | STOCK AND BONDS PROJECTED; Peoples Gas of Port Arthur, Texas, Applies to SEC | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/chesapeake-corporation-receiver-reports-124407-profit-for-september.html | CHESAPEAKE CORPORATION; Receiver Reports $124,407 Profit for September Quarter | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/will-defer-draft-in-doubtful-cases-local-boards-in-new-rules-are.html | WILL DEFER DRAFT IN DOUBTFUL CASES; Local Boards, in New Rules, Are Required to Weigh All Individual Instances DEPENDENCY RULES SET But Whole Issue Is Likely to Be Academic in View of Large Number of Volunteers | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/british-boys-get-baseball-lesson-with-american-youngsters-as.html | BRITISH BOYS GET BASEBALL LESSON; With American Youngsters as Critics, They Take to the Game Readily One Hits Three Home Runs They Like the Game | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/soviet-seen-balked-by-nazi-move-drive-to-straits-held-delayed-but.html | Soviet Seen Balked by Nazi Move; Drive to Straits Held Delayed; But Moscow Is Not Expected to Challenge Germany's Latest Act in Rumania-- Element of Surprise Stressed | True | By Pertinax North American Newspaper Alliance | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/way-cleared-for-batista-cuban-decree-sets-inauguration-of-president.html | WAY CLEARED FOR BATISTA; Cuban Decree Sets Inauguration of President Thursday | True | Wireless to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/yale-lecturer-on-drama-harley-granvillebarker-is-appointed-honorary.html | YALE LECTURER ON DRAMA; Harley Granville-Barker Is Appointed Honorary Professor | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/echols-slayer-sentenced-man-who-killed-colonel-in-park-gets-twenty.html | ECHOLS SLAYER SENTENCED; Man Who Killed Colonel in Park Gets Twenty Years | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/colonels-triumph-over-newark-62-louisville-takes-fifth-game-of.html | COLONELS TRIUMPH OVER NEWARK, 6-2; Louisville Takes Fifth Game of Little World Series and Trails by 3-2 HUGHSON WINS ON MOUND Goes Route, While Washburn Is Routed in Eighth--Parks, Kampouris Hit Homers | True | By Roscoe McGowen Special To the New York Times. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/bennett-outlines-state-spy-inquiry-it-will-be-no-witch-hunt-he-says.html | BENNETT OUTLINES STATE SPY INQUIRY; It Will Be No Witch Hunt, He Says After Conferring With Regional Assistants M'CALL IS IN CHARGE HERE Attorney General to Cooperate With Local Authorities and With Federal Agencies | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/radio-today.html | RADIO TODAY | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/long-island-busy-with-small-homes-reports-from-brokers-show-a.html | LONG ISLAND BUSY WITH SMALL HOMES; Reports From Brokers Show a Strong Demand for One and Two-Story Houses SALES IN MANY SECTIONS Properties at Far Rockaway, Long Beach and Great Neck Among New Sales | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/sugar-imports-decline.html | Sugar Imports Decline | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/australia-cuts-acreage-53-less-wheat-sown-an-early-estimate-reveals.html | AUSTRALIA CUTS ACREAGE; 5.3% Less Wheat Sown, an Early Estimate Reveals | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/cash-for-10-ambulances-britishamerican-corps-gets-funds-but-needs.html | CASH FOR 10 AMBULANCES; British-American Corps Gets Funds but Needs Much More | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/louis-a-biddle-cousin-of-the-us-ambassador-to-poland-dies-in-vichy.html | LOUIS A. BIDDLE; Cousin of the U.S. Ambassador to Poland Dies in Vichy at 80 | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/london-pays-rail-and-billet-bills-to-spur-wholesale-evacuations.html | London Pays Rail and Billet Bills To Spur Wholesale Evacuations; Sets Lodging Rate for Mothers and Children Over 14 at Five Shillings, and Youngsters Under 14 at Three Shillings, Weekly | True | Special Cable to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/german-trade-group-protests-mail-curb.html | German Trade Group Protests Mail Curb | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/biggest-class-at-kelly-field.html | Biggest Class at Kelly Field | True | | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/times-reporter-expelled-by-italy-matthews-rome-bureau-chief-ousted.html | TIMES REPORTER EXPELLED BY ITALY; Matthews, Rome Bureau Chief, Ousted for Saying Axis Seeks Defeat of Roosevelt FASCISTI DENY MEDDLING Charge American's Dispatch Tried to Embroil Italy in U.S. Internal Politics | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/advertising-news-and-notes-bendix-ad-budget-up.html | Advertising News and Notes; Bendix Ad Budget Up | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/barba-hurt-in-jamaica-spill-after-scoring-on-261-shot-grey-wolf.html | Barba Hurt in Jamaica Spill After Scoring on 26-1 Shot; GREY WOLF TAKES INAUGURAL STAKE Beats T.M. Dorsett in $6,375 Interborough at Jamaica-- Speed to Spare Third BARBA IS WINNING JOCKEY But He Falls in Next Race and Is Rushed to Hospital in a Critical Condition | True | By Bryan Field | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/rutgers-regulars-rest.html | Rutgers Regulars Rest | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/cites-shipbuilding-boom-luckenbach-says-184-vessels-are-on-ways-or.html | CITES SHIPBUILDING BOOM; Luckenbach Says 184 Vessels Are on Ways or Planned | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/to-pay-workers-in-training.html | To Pay Workers in Training | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/mgr-haas-returns-head-of-puerto-rico-wage-group-sees-progress-made.html | MGR. HAAS RETURNS; Head of Puerto Rico Wage Group Sees Progress Made | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/article-erred-on-mosleys-wife.html | Article Erred on Mosley's Wife | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/jesse-jones-backs-rfc-loan-record-secretary-in-radio-talk-says.html | JESSE JONES BACKS RFC LOAN RECORD; Secretary, in Radio Talk, Says Government and Business Are Interdependent CALLS ROOSEVELT ASSET His Experience Invaluable, He Says-- Denies Industry Fits One for Public Office | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/fordham-is-heartened-by-return-of-santilli-and-pierce-linemen.html | Fordham Is Heartened by Return Of Santilli and Pierce, Linemen; Several N.Y.U. Regulars Forced to Battle for Posts--Manhattan Backs Shifted-- News of Other Metropolitan Teams | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/shepherd-of-lions-injured.html | Shepherd of Lions Injured | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/reads-force-quick-exit-by-rowe-four-of-first-five-men-hitting-tiger.html | Reads Force Quick Exit by Rowe, Four of First Five Men Hitting Tiger Hurler; CINCINNATI PLAYERS CROSSING THE PLATE WITH TWO OF THE RUNS THAT BEAT THE TIGERS | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/students-at-hunter-name-class-officers-lower-freshmen-elect-leaders.html | STUDENTS AT HUNTER NAME CLASS OFFICERS; Lower Freshmen Elect Leaders for Bronx and Manhattan | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/news-of-wood-field-and-stream-may-shoot-woodcock-oct-15-salt-water.html | NEWS OF WOOD, FIELD AND STREAM; May Shoot Woodcock Oct. 15 Salt Water Hearing Tomorrow | True | By Raymond R. Camp | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/mr-matthews-expelled.html | MR. MATTHEWS EXPELLED | True | | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/mighty-pitch-breaks-arm.html | Mighty Pitch Breaks Arm | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/puerto-rico-puts-defenses-to-fore-gov-leahy-in-capital-says-ring-of.html | PUERTO RICO PUTS DEFENSES TO FORE; Gov. Leahy in Capital Says Ring of Bases Will Insure Panama Canal Security WORK FOR 10,000 MORE MEN With This Addition Most WPA Jobs on Island Will Be for Military Construction | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/kennedys-plea-for-ship-officials-say-he-did-not-make-request-to.html | KENNEDY'S PLEA FOR SHIP; Officials Say He Did Not Make Request to State Department | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/discussion-expected-in-radio-controversy-broadcasters-to-reply-to.html | DISCUSSION EXPECTED IN RADIO CONTROVERSY; Broadcasters to Reply to Appeal of Orchestra Leaders | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/bronx-apartment-of-88-suites-sold-house-at-2-west-192d-street.html | BRONX APARTMENT OF 88 SUITES SOLD; House at 2 West 192d Street Opened Sept. 1 Has Only One Vacant Unit 5-STORY HOUSES BOUGHT Intervale Avenue and Pelham Parkway Properties Change Hands | | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/nazis-say-us-seeks-netherland-bases-washington-declared-to-have-an.html | NAZIS SAY U.S. SEEKS NETHERLAND BASES; Washington Declared to Have an Eye on Batavia and Dakar | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/sports-of-the-times-all-square-and-one-to-go.html | Sports of the Times; All Square and One to Go | True | By John Kieran | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/wilson-injured-will-carry-on.html | Wilson, Injured, Will Carry On | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/miss-jane-mellon-engaged-to-marry-brearley-school-alumna-will-be.html | MISS JANE MELLON ENGAGED TO MARRY; Brearley School Alumna Will Be Bride of Craigh Leonard | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/financial.html | FINANCIAL | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/mary-e-mercer-a-bride-married-in-swarthmore-pa-to-ross-g-allen-of.html | MARY E. MERCER A BRIDE; Married in Swarthmore, Pa., to Ross G. Allen of Chicago | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/signal-men-in-defense-their-officers-role-will-be-discussed-in.html | SIGNAL MEN IN DEFENSE; Their Officers' Role Will Be Discussed in Washington | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/charitable-beats-go-home-by-length-favorite-wins-warner-purse-at.html | CHARITABLE BEATS GO HOME BY LENGTH; Favorite Wins Warner Purse at Opening of Rockingham Park Race Meeting | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/sports-today.html | Sports Today | True | | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/cincinnati-players-buoyed-by-walterss-feat-feel-they-hold-upper.html | Cincinnati Players, Buoyed by Walters's Feat, Feel They Hold Upper Hand; REDS SEE VICTORY WITH DERRINGER Anticipation of Triumph in World Series Mingles With Joy Over Walters's Work TIGERS SEEM DOWNCAST American Leaguers May Have to Use Newsom on Mound After One Day's Rest More Work Ahead? Declines to Pick Hurler Crosley Felicitates Men | True | By James P. Dawson Special To the New York Times. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/democrat-fund-plea-hit-gov-baldwin-sees-defiance-of-state-employe.html | DEMOCRAT FUND PLEA HIT; Gov. Baldwin Sees Defiance of State Employe Merit System | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/rush-for-7thgame-tickets.html | Rush for 7th-Game Tickets | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/receipts-record-due-to-fall-today-total-probably-will-exceed.html | RECEIPTS RECORD DUE TO FALL TODAY; Total Probably Will Exceed $1,304,399 Taken In for the 1936 Yank-Giant Series | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/cotton-is-mixed-in-4point-range-list-is-3-points-higher-to-1-lower.html | COTTON IS MIXED IN 4-POINT RANGE; List Is 3 Points Higher to 1 Lower Than on Saturday, With the July Strong CROP REPORT DUE TODAY Spot Sales in the South at 60,603 Bales, at the Best Level for the Season | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/gibraltar-sends-children-away.html | Gibraltar Sends Children Away | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/bank-debits-decline-in-reserve-districts-total-is-100776000000-for.html | BANK DEBITS DECLINE IN RESERVE DISTRICTS; Total Is $100,776,000,000 for Quarter Ended Oct. 2 | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/hearing-on-collision-of-ships.html | Hearing on Collision of Ships | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/scalise-sentenced-to-10-to-20-years-punished-for-theft-of-union.html | SCALISE SENTENCED TO 10 TO 20 YEARS; Punished for Theft of Union Funds and Forgery--SecondOffender Charge Dropped | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/melchett-testifies-here-appears-before-grand-jury-sifting-the.html | MELCHETT TESTIFIES HERE; Appears Before Grand Jury Sifting the Magnesium Industry | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/art-dealer-tells-of-beating-in-auto-logan-testifies-at-trial-of.html | ART DEALER TELLS OF BEATING IN AUTO; Logan Testifies at Trial of Ex-Newsstand Owner | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/trainees-to-get-pay-commercial-credit-company-announces-plans-for.html | TRAINEES TO GET PAY; Commercial Credit Company Announces Plans for Employes | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/british-ship-reported-afire.html | British Ship Reported Afire | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/rodeo-show-to-open-at-garden-tomorrow-250-participants-scheduled.html | RODEO SHOW TO OPEN AT GARDEN TOMORROW; 250 Participants Scheduled for Fifteenth Annual Event | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/chile-defends-action-denies-seizing-nitrate-plant-merely-operating.html | CHILE DEFENDS ACTION; Denies Seizing Nitrate Plant--Merely Operating It | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/plans-war-on-5th-column-ecuador-organizes-movement-to-curb-nazi.html | PLANS WAR ON 5TH COLUMN; Ecuador Organizes Movement to Curb Nazi Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/condition-of-reserve-member-banks-in-101-cities-oct-2.html | Condition of Reserve Member Banks in 101 Cities Oct. 2 | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/396acre-farm-sold.html | 396-Acre Farm Sold | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/japan-uses-american-films.html | Japan Uses American Films | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/peeress-fined-for-buying-butter.html | Peeress Fined for Buying Butter | True | Special Cable to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/hague-wins-points-on-vote-machines-gets-reports-makers-will-be.html | HAGUE WINS POINTS ON VOTE MACHINES; Gets Reports Makers Will Be Unable to Supply Them in Time for Hudson Election AIDED BY COURT EDICT, TOO Judge Rules Devices in Essex County Must Be Changed to Simplify Balloting | True | Special TO THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/poultry-bill-favored-mayor-says-he-will-sign-law-for-rigid.html | POULTRY BILL FAVORED; Mayor Says He Will Sign Law for Rigid Inspection | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/japan-urges-china-to-join-axis-pact-chiang-advised-to-cooperate-in.html | JAPAN URGES CHINA TO JOIN AXIS PACT; Chiang Advised to Cooperate in East Asia Program and Stop Helping the West ALLIANCE FOR PEACE SEEN That Is Goal, but Nation Must Be Prepared for the Worst, Premier Tells Governors | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/letters-to-the-times-computing-utility-rates-comparative-situation.html | Letters to The Times; Computing Utility Rates Comparative Situation Between Public and Private Companies Cited | True | JOHN BAUER. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/vargas-to-inspect-fords-brazil-plant-will-study-regional-needs-new.html | VARGAS TO INSPECT FORD'S BRAZIL PLANT; Will Study Regional Needs-- New Bank to Spur Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/elevator-operator-left-26000-but-no-will.html | Elevator Operator Left $26,000 but No Will | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/boxmaking-exhibit-opens.html | Box-Making Exhibit Opens | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/dr-ee-cornwall-long-a-physician-served-hospitals-in-brooklyn-and.html | DR. E.E. CORNWALL, LONG A PHYSICIAN; Served Hospitals in Brooklyn and Practiced There for 47 Years--Dies at Home, 74 JOHN ALDEN'S DESCENDANT Wrote a History of His Family and Works on Heart Disease and Diet for Diabetics | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/submarine-shells-an-italian-city-1-dead-6-hurt-in-savona-rome-says.html | Submarine Shells an Italian City; 1 Dead, 6 Hurt in Savona, Rome Says; Riviera Attack Laid to Elusive British Craft-- Similar Vessel Is Reported Sunk-- Briton's Exploits Win Cross | True | Wireless to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/finds-road-costs-soar-state-official-says-federal-aid-raises.html | FINDS ROAD COSTS SOAR; State Official Says Federal Aid Raises Standards | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/dewey-talks-dropped-addresses-set-for-chicago-and-peoria-are.html | DEWEY TALKS DROPPED; Addresses Set for Chicago and Peoria Are Canceled | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/eight-concerns-bid-on-khaki-for-army-offer-16500000-yards-with.html | EIGHT CONCERNS BID ON KHAKI FOR ARMY; Offer 16,500,000 Yards, With 16,000,000 Sought, but Some Are Late TO BUY DENIM GARMENTS Quartermaster Asks Informal Quotations in First 'Nego tiated' Deal | True | Special to THE NEW YORK TIMES. | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/britains-counterattack.html | BRITAIN'S COUNTER-ATTACK | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/parcel-service-adds-station.html | Parcel Service Adds Station | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/calls-papers-exempt-hanson-holds-they-are-outside-wages-and-hours.html | CALLS PAPERS EXEMPT; Hanson Holds They Are Outside Wages and Hours Law | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/defense-problem-in-human-factors-hh-swift-urges-distribution.html | DEFENSE PROBLEM IN HUMAN FACTORS; H.H. Swift Urges Distribution Conference to Recognize Emotional Thinking TRADE SPURT FORECAST C.F. Hughes Cites Two Roads for Industry in Rise--Higher Costs Are Predicted | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/city-registration-starts-with-rush-first-days-total-is-457468-as.html | CITY REGISTRATION STARTS WITH RUSH; First Day's Total Is 457,468 as Compared With 361,101 on Same Day in 1936 GAINS IN FIVE BOROUGHS All Parties Active in Getting Voters to Polls--Bennett Advises Guardsmen | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/mayor-limits-testimony-in-magazine-case-says-city-hall-will-not.html | Mayor Limits Testimony in Magazine Case; Says City Hall Will Not Advertise Smut | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/democrats-charge-hatch-act-evasion-ewing-declares-republicans-are.html | DEMOCRATS CHARGE HATCH ACT EVASION; Ewing Declares Republicans Are Violating $3,000,000 Limit Set on Expenditures SEES 'ENORMOUS' OUTLAY Predicts Prosecutions--Dailey Asserts Up-State Willkie Vote Will Not Exceed Landon's Mr. Ewing's Statement Might as Well Close Up Shop" | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/liner-docks-in-canada-ship-brings-1500-passengers-including-some.html | LINER DOCKS IN CANADA; Ship Brings 1,500 Passengers, Including Some Children | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/cuba-weighs-tobacco-letup.html | Cuba Weighs Tobacco Let-Up | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/electrolux-to-weigh-dividend.html | Electrolux to Weigh Dividend | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/mrs-charles-a-stone-member-of-old-new-england-family-was-engineers.html | MRS. CHARLES A. STONE; Member of Old New England Family Was Engineer's Wife | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/goodrich-offers-antifreeze.html | Goodrich Offers Anti-Freeze | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/business-failures-off-latest-total-252-against-258-week-before-279.html | BUSINESS FAILURES OFF; Latest Total 252, Against 258 Week Before, 279 Year Ago | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/screen-news-here-and-in-hollywood-myrna-loy-and-william-powell.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Myrna Loy and William Powell Assigned to Leading Roles in 'Mr. Co-Ed' 'VOYAGE HOME' WILL OPEN O'Neill Work to Be Seen at the Rivoli Tonight--'Schubert's Serenade' in Revival | True | By Douglas W. Churchill Special To the New York Times. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/freedom-at-columbia.html | FREEDOM AT COLUMBIA | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/topics-in-wall-street-new-financing-bank-call-economies-for-stock.html | TOPICS IN WALL STREET; New Financing Bank Call Economies for Stock Exchange Still Watching Prices | True | | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/icc-hearing-on-director-wh-coverdale-listed-for-gulf-mobile-ohio | I.C.C. HEARING ON DIRECTOR; W.H. Coverdale Listed for Gulf, Mobile & Ohio | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/americans-to-mark-sibeliuss-birthday-festival-opens-dec-7-day.html | AMERICANS TO MARK SIBELIUSS BIRTHDAY; Festival Opens Dec. 7, Day Before Composer Reaches 75 | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/germany-in-rumania.html | GERMANY IN RUMANIA | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/police-department.html | Police Department | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/top-weight-to-tarbrush.html | Top Weight to Tarbrush | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/sees-broad-concepts-replacing-formulae-go-may-says-accountancy-must.html | SEES BROAD CONCEPTS REPLACING FORMULAE; G.O. May Says Accountancy Must Now Be Flexible | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/dinner-will-assist-refugee-children-honored-at-dinner.html | DINNER WILL ASSIST REFUGEE CHILDREN; HONORED AT DINNER | True | Jay Te Winburn | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/godoy-beats-dorazio-in-philadelphia-ring-takes-tenround-bout-on.html | GODOY BEATS DORAZIO IN PHILADELPHIA RING; Takes Ten-Round Bout on Points --Katz Stops Jones | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/music-elna-sherman-at-town-hall.html | MUSIC; Elna Sherman at Town Hall | True | By Howard Taubman | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/city-sells-bronx-parcel-blockfront-on-e-188th-st-to-be-site-for.html | CITY SELLS BRONX PARCEL; Blockfront on E. 188th St. to Be Site for 6-Story House | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/news-of-markets-in-european-cities-the-war-loans-harden-in-london-a.html | NEWS OF MARKETS IN EUROPEAN CITIES; The War Loans Harden in London After a Delayed Start on Trading SOME INDUSTRIALS GAIN Berlin's Boerse Strong From the Opening, With Selective Buying a Feature Market Strong in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/mnicol-harvard-on-casualty-list-star-tailback-lost-for-game-with.html | M'NICOL, HARVARD, ON CASUALTY LIST; Star Tailback Lost for Game With Michigan-- Gardella Will Take His Place | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/flv-hoppins-entertain.html | F.L.V. Hoppins Entertain | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/methodist-pastors-in-jersey-shifted-fiveday-annual-conference-at-at.html | METHODIST PASTORS IN JERSEY SHIFTED; Five-Day Annual Conference at Atlantic City Ends | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/brooklyn-houses-sold-two-and-four-family-dwellings-go-to-new-owners.html | BROOKLYN HOUSES SOLD; Two and Four Family Dwellings Go to New Owners | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/westchester-seeks-revocation-of-ban-on-city-watershed-fishing-legal.html | Westchester Seeks Revocation Of Ban on City Watershed Fishing; Legality of Lehman Decision Challenged in Supervisors' Resolution--Committee to Decide on Possible Legal Action | True | Special to THE NEW YORK TIMES. | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/steel-production-up-for-september-5895232-tons-reported-for-period.html | STEEL PRODUCTION UP FOR SEPTEMBER; 5,895,232 Tons Reported for Period, Against 4,769,468 the Year Before DECREASE FROM AUGUST Decline From 6,033,037 Tons Attributed to Fewer Working Days Last Month | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/more-plans-filed-by-housing-agency-second-section-of-fort-greene.html | MORE PLANS FILED BY HOUSING AGENCY; Second Section of Fort Greene Houses to Comprise Eleven Units Costing $3,526,000 SITE IS NEAR NAVY YARD Razing of Old Structures to Clear Land for Big Project to Begin in December | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/mnair-lauds-army-after-inspection-though-equipment-is-lacking.html | M'NAIR LAUDS ARMY AFTER INSPECTION; Though Equipment Is Lacking, Guard's Morale Is High, He Says at Fort Dix MEN LEARN TO ROLL PACKS Col. Adler Takes Command of Combat Unit-- Course Begun for Classifying Trainees | True | By Anthony H. Leviero Special To the New York Times. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/new-ship-call-by-britain-coastal-vessels-to-be-put-on-the.html | NEW SHIP CALL BY BRITAIN; Coastal Vessels to Be Put on the Requisition List | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/himmler-to-visit-spain-madrid-says-he-will-study-state-partyitaly.html | HIMMLER TO VISIT SPAIN; Madrid Says He Will Study State Party--Italy Sending de Bono | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/refugees-at-baltimore-hakone-maru-carries-57-from-europesome-to-go.html | REFUGEES AT BALTIMORE; Hakone Maru Carries 57 From Europe--Some to Go On | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/bank-call-issued-by-state.html | Bank Call Issued by State | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/paderewski-en-route-to-lisbon.html | Paderewski En Route to Lisbon | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/korean-groups-disbanded-60000-christians-reorganise-into-government.html | KOREAN GROUPS DISBANDED; 60,000 Christians Reorganise Into Government Society | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/syndicate-listed-for-utility-issue-first-boston-corp-and-harris.html | SYNDICATE LISTED FOR UTILITY ISSUE; First Boston Corp. and Harris, Hall Head Southern California Edison Group 140 OTHERS PARTICIPATING Columbus & Southern Ohio Electric Company Also Files Financing With SEC | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/pierson-greeted-in-chile-us-bank-head-has-conference-with-president.html | PIERSON GREETED IN CHILE; U.S. Bank Head Has Conference With President and Aides | True | Special Cable to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/mayor-from-pulpit-asks-7day-religion-at-service-in-st-john-the.html | MAYOR FROM PULPIT ASKS 7-DAY RELIGION; At Service in St. John the Divine He Cites Christ's Lessons on World Evils of Today SEES U.S. IN CRUSADE ROLE Whites and Negroes Join in Procession--Bishop Prays for Child War Victims | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/son-to-alfred-s-levitts.html | Son to Alfred S. Levitts | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/advanced-to-take-charge-of-comunications-unit.html | Advanced to Take Charge Of Comunications Unit | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/mayor-to-move-office-to-old-city-hall-oct-25.html | Mayor to Move Office To Old City Hall Oct. 25 | True | | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/nazis-cite-interest-in-oil-germans-hold-troops-are-necessary-to.html | NAZIS CITE INTEREST IN OIL; Germans Hold Troops Are Necessary to Watch British | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/stamford-to-democrats-partys-candidate-defeats-mayor-middletown.html | STAMFORD TO DEMOCRATS; Party's Candidate Defeats Mayor -- Middletown Republican | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/boys-home-opens-annex-col-booth-of-the-volunteers-of-america-is.html | BOYS HOME OPENS ANNEX; Col. Booth of the Volunteers of America Is Speaker | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/arthur-krock-sees-threat-to-press-says-new-deal-preachment-of-class.html | ARTHUR KROCK SEES THREAT TO PRESS; Says New Deal Preachment of 'Class War' Against Papers May Lead to Curbs SULLIVAN WARNS OF TREND NLRB and AAA Encroach on Property Rights, He Holds-- Eliot Discounts Axis 'Words' | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/nazis-stress-fuel-saving-aim-to-use-more-woodburning-motors-after.html | NAZIS STRESS FUEL SAVING; Aim to Use More Wood-Burning Motors After War | True | Special to THE NEW YORK TIMES | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/sale-of-utility-planned-cities-service-power-to-let-go-of.html | SALE OF UTILITY PLANNED; Cities Service Power to Let Go of Connecticut Company | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/allenbelknap.html | Allen--Belknap | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/the-visiting-nurses.html | THE VISITING NURSES | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/roosevelts-3d-cousin-93-is-opposed-to-third-term.html | Roosevelt's 3d Cousin, 93, Is Opposed to Third Term | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/reds-off-coast-ballot-governor-signs-california-bill-hits-the.html | REDS OFF COAST BALLOT; Governor Signs California Bill, Hits the Party's Methods | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/crab-meat-tariff-under-inquiry.html | Crab Meat Tariff Under Inquiry | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/dorothy-birney-bride-daughter-of-late-bishop-wed-in-boston-to-dr.html | DOROTHY BIRNEY BRIDE; Daughter of Late Bishop Wed in Boston to Dr. Robert Bailey Jr. | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/too-young-for-guard-ends-life.html | Too Young for Guard, Ends Life | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/steel-rate-up-to-942-16point-gain-in-week.html | Steel Rate Up to 94.2%; 1.6-Point Gain in Week | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/gets-writ-in-labor-row-left-wing-seeks-to-force-certification-of.html | GETS WRIT IN LABOR ROW; Left Wing Seeks to Force Certification of Court Candidates | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/stelle-is-made-governor-succeeding-horner-illinois-flags-at-half.html | Stelle Is Made Governor Succeeding Horner; Illinois Flags at Half Staff for Burial Today | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/raise-up-annexes-shawsheen-purse-paying-1240-tower-stable-filly.html | RAISE UP ANNEXES SHAWSHEEN PURSE; Paying $12.40, Tower Stable Filly Beats Chatted by 5 Lengths at Laurel WAR BEAUTY RUNS THIRD Winner Leads From Start of Mile and 70-Yard Event Run in 1:43 2/5 | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/group-to-plan-benefit-committee-to-discuss-carnival-on-wheels-at.html | GROUP TO PLAN BENEFIT; Committee to Discuss 'Carnival on Wheels' at Meeting Tonight | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/new-manager-for-surety-group.html | New Manager for Surety Group | True | | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/survey-jamaican-base-sites.html | Survey Jamaican Base Sites | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/allen-chandler-in-penn-backfield-players-promoted-for-fine-work.html | ALLEN, CHANDLER IN PENN BACKFIELD; Players Promoted for Fine Work Against Maryland--Yale Regulars Rest | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/hearing-on-utility-deal-sec-to-weigh-debenture-buying-by.html | HEARING ON UTILITY DEAL; SEC to Weigh Debenture Buying by Southwestern Development | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/retail-outlet-taken-by-womens-aid-group-products-of-rural-homes-to.html | RETAIL OUTLET TAKEN BY WOMEN'S AID GROUP; Products of Rural Homes to Be Sold in RCA Building | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/croat-nazis-are-interned.html | Croat Nazis Are Interned | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/margot-zimmer-engaged-larchmont-girl-will-be-bride-of-james-t.html | MARGOT ZIMMER ENGAGED; Larchmont Girl Will Be Bride of James T. Morley Next Month | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/bill-would-let-alien-employes-at-the-fair-stay-in-us-if-war-bars.html | Bill Would Let Alien Employes at the Fair Stay in U.S. if War Bars Them From Home | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/cornell-squad-hard-hit-eichler-among-players-injured-hutson-lost-to.html | CORNELL SQUAD HARD HIT; Eichler Among Players Injured -- Hutson Lost to Army | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/park-department-has-fair-field-day-paper-picking-tree-climbing-and.html | PARK DEPARTMENT HAS FAIR FIELD DAY; Paper Picking, Tree Climbing and Wood Chopping Show Employes' Abilities CONTEST WEEK IS OPENED Many Exhibits Offer Prizes in Guessing Games--British Children to Be Guests | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/princeton-varsity-rests-jackson-rose-spark-reserves-navy-tunes.html | PRINCETON VARSITY RESTS; Jackson, Rose Spark Reserves--Navy Tunes Defense | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/crude-oil-stocks-rise-total-on-sept-28-amounted-to-264609000.html | CRUDE OIL STOCKS RISE; Total on Sept. 28 Amounted to 264,609,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/50000-french-jews-hit-by-new-decree-those-in-occupied-zone-must.html | 50,000 FRENCH JEWS HIT BY NEW DECREE; Those in Occupied Zone Must Register--All Their Shops Will Be Designated RULING PRINTED IN PRESS Vichy Government Interns Two Plane Manufacturers and a Publisher, All Jews | True | By George Axelsson Wireless To the New York Times. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/chain-store-sales-safeway-stores.html | CHAIN STORE SALES; Safeway Stores | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/pope-receives-mgr-hurley.html | Pope Receives Mgr. Hurley | True | Wireless to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/royal-refugee-78-arrives-on-clipper-duchess-of-parma-mother-of.html | ROYAL REFUGEE, 78, ARRIVES ON CLIPPER; Duchess of Parma, Mother of Ex-Empress Zita, Is Greeted by Her Family Here FRENCH ACE A PASSENGER Lieut. Michel Dorance Says He Bagged 13 Planes--Will Be Attached to Embassy | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/british-not-satisfied-by-rumanian-reply-maltreatment-of-prisoners.html | BRITISH NOT SATISFIED BY RUMANIAN REPLY; Maltreatment of Prisoners Said to Be Laid to the Iron Guard | True | | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/dw-steele-and-wife-die-in-blast-on-boat-delaware-state-senator.html | D.W. STEELE AND WIFE DIE IN BLAST ON BOAT; Delaware State Senator Victim Off Maryland--Three Hurt | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/the-court-meets-again.html | THE COURT MEETS AGAIN | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/wf-steinhauer-65-insurance-expert-originator-of-5year-plan-now-in.html | W.F. STEINHAUER, 65, INSURANCE EXPERT; Originator of 5-Year Plan Now in Use in School Districts | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/mrs-ef-davenport-wed-she-becomes-bride-of-oscar-j-wile-at-the.html | MRS. E.F. DAVENPORT WED; She Becomes Bride of Oscar J. Wile at the Ambassador | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/chilean-official-on-way-to-berlin-subsecretary-of-war-here-on-santa.html | CHILEAN OFFICIAL ON WAY TO BERLIN; Sub-Secretary of War, Here on Santa Clara, to Take Over Military Attache Post WILL GO TO JAPAN FIRST Tokyo Minister to Chile Says Shipping Between 2 Nations Has Been Doubled | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/to-dedicate-boys-club-childrens-aid-society-to-hold-ceremonies-in.html | TO DEDICATE BOYS CLUB; Children's Aid Society to Hold Ceremonies in Harlem Today | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/chinese-harass-invaders-attack-weakened-foe-in-south-japanese-bomb.html | CHINESE HARASS INVADERS; Attack Weakened Foe in South--Japanese Bomb Kunming Again | True | Wireless to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/lakeville-pair-triumphs-mrs-montes-and-john-hines-win-net-prize-on.html | LAKEVILLE PAIR TRIUMPHS; Mrs. Montes and John Hines Win Net Prize on Links | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/books-published-today.html | Books Published Today | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/kinder-and-haley-win-take-proamateur-honors-at-shackamaxon-with-68.html | KINDER AND HALEY WIN; Take Pro-Amateur Honors at Shackamaxon With 68 | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/vitt-places-blame-on-clubs-officials-manager-says-failure-to-back.html | VITT PLACES BLAME ON CLUB'S OFFICIALS; Manager Says Failure to Back Him Sowed Indians' Discord | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/canada-sends-troops-to-the-pacific-coast-separate-command-studied.html | CANADA SENDS TROOPS TO THE PACIFIC COAST; Separate Command Studied as Result of Japan's Move | True | Special to THE NEW YORK TIMES | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/treasury-sells-bills-101944000-of-91day-issue-placed-it-is.html | TREASURY SELLS BILLS; $101,944,000 of 91-Day Issue Placed, It Is Announced | True | Special to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/nazi-flier-escapes-in-england.html | Nazi Flier Escapes in England | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/congress-is-asked-to-limit-effect-of-jackson-ruling-resolution-by.html | CONGRESS IS ASKED TO LIMIT EFFECT OF JACKSON RULING; Resolution by Smith Would Require Final Decision by Courts in Labor Issues OPINION UNDER FIRE TODAY Inquiry Calls Army, Navy and Defense Officials to Elucidate Course--C.I.O. Assailed Inquiry Seeks Lewis Link CONGRESS IS ASKED TO LIMIT JACKSON Intent of Smith Resolution Routzohw Sees Loopholes | True | By Louis Stark Special To the New York Times. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/shipments-of-art-puzzle-treasury-removal-of-french-goods-by-bermuda.html | SHIPMENTS OF ART PUZZLE TREASURY; Removal of French Goods by Bermuda Censor Puts Off Ruling on Acceptance | True | Special to THE NEW YORK TIMES. | C1B 472181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/nazis-claim-hits-on-london-plants-damage-to-thames-factories.html | NAZIS CLAIM HITS ON LONDON PLANTS; Damage to Thames Factories Stressed--Gas Works Said to Have Been Set Ablaze NEW TACTICS HINTED AT Spokesman Indicates Reich Has Secret Plan--Plane Losses Set at 7 Against 22 Claims 22 Planes Against 7 | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/text-of-willkies-address-in-the-city-stadium-at-newark.html | Text of Willkie's Address in the City Stadium at Newark | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/congress-recess-meets-new-jams-drive-grows-to-bar-any-scope-to-nlrb.html | CONGRESS RECESS MEETS NEW JAMS; Drive Grows to Bar Any Scope to NLRB to 'Blacklist' Defense Industries 'WAR OF NERVES' IN VIEW Holiday Advocates Threaten Daily Quorum Calls if Balked --Slate Nearly Clear | True | By Henry N. Dorris Special To the New York Times. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/indochina-rejects-thailands-claims-bangkoks-agent-leaves-after.html | INDO-CHINA REJECTS THAILAND'S CLAIMS; Bangkok's Agent Leaves After Refusal Puts New Strain on Relations Between Regimes JAPANESE USE HANOI BASE Naval Planes Operate There --Fresh Demands by Tokyo Reported in Chungking Japanese Planes at Hanoi Base New Demands Laid to Japan Thailand Bought Planes in U.S. | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/viscount-furness-is-dead-in-france-served-as-chairman-of-the.html | VISCOUNT FURNESS IS DEAD IN FRANCE; Served as Chairman of the Furness Shipbuilding Co., Headed Many Firms HAD AMERICAN INTERESTS Heir, Anthony, Now in United States, Is Son of Former Wife, Thelma Morgan Furness | True | Wireless to THE NEW YORK TIMES. | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/allied-relief-fund-prepared-for-drive-tj-watson-and-others-are.html | ALLIED RELIEF FUND PREPARED FOR DRIVE; T.J. Watson and Others Are Named to Head Divisions | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/football-yankees-ready-mackberry-will-join-squad-for-stadium-game.html | FOOTBALL YANKEES READY; Mackberry Will Join Squad for Stadium Game Tomorrow | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/six-downtown-buildings-taken-by-investing-firm.html | Six Downtown Buildings Taken by Investing Firm | True | | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/football-writers-hear-army-plans-wood-says-cadets-will-seek-to.html | FOOTBALL WRITERS HEAR ARMY PLANS; Wood Says Cadets Will Seek to Force a Break Against Cornell's Strong Team LEAHY WARNS FORDHAM Tulane Potentially Powerful, Boston College's Coach Declares at Luncheon | True | By Robert F. Kelley | C1B 472181 |
| 1940-10-08 | 1940-10-08 | https://www.nytimes.com/1940/10/08/archives/in-the-nation-isolation-in-the-diplomatic-bombcellars-too-gloomy-an.html | In The Nation; "Isolation" in the Diplomatic Bomb-Cellars Too Gloomy"? An Accurate Forecaster | True | By Arthur Krock | C1B 472181 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/the-screen-the-long-voyage-home-magnificent-drama-of-the-sea-at-the.html | THE SCREEN; The Long Voyage Home,' Magnificent Drama of the Sea, at the Rivoli--A Swedish Film at the 48th St. | True | By Bosley Crowther | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/academic-freedom-no-fordham-issue-so-faculty-of-graduate-school-is.html | ACADEMIC FREEDOM NO FORDHAM ISSUE; So Faculty of Graduate School Is Told on Anniversary | True | | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/man-shot-in-holdup-four-youths-flee-after-raid-on-east-side.html | MAN SHOT IN HOLD-UP; Four Youths Flee After Raid on East Side Political Club | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/shifts-are-made-in-harvard-line-koufman-goes-to-end-lowry-to-guard.html | SHIFTS ARE MADE IN HARVARD LINE; Koufman Goes to End, Lowry to Guard in Move to Check Harmon of Michigan | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/big-grocery-named-in-bootleg-racket-contracting-concern-also-of.html | BIG GROCERY NAMED IN BOOTLEG RACKET; Contracting Concern, Also of Yonkers, and 70 Persons Are Others Indicted | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/princeton-attack-paced-by-jackson-star-gets-3-touchdowns-in.html | PRINCETON ATTACK PACED BY JACKSON; Star Gets 3 Touchdowns in Workout--Cameron Picked for Navy Fullback Post | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/mioland-virtually-left-annexes-star-master-handicap-at-jamaica-45.html | Mioland, Virtually Left, Annexes Star Master Handicap at Jamaica; 4-5 FAVORITE WINS BY THREE LENGTHS Stall Opens Late, but Mioland Overtakes Gen'l Manager in Jamaica Feature BARBA FALL INVESTIGATED Jockey Still Unconscious and on Critical List-- Meade Called by Stewards Be Quaint to Be Inspected Favorite Has Top Weight Daingerfield Is Better | True | By Fred van Ness | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/cotton-and-grain-states-weather.html | Cotton and Grain States Weather | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/miss-charlotte-m-berry-member-of-old-brooklyn-family-a-leader-in.html | MISS CHARLOTTE M. BERRY; Member of Old Brooklyn Family a Leader in Charitable Work | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/steel-rate-steady-when-the-trend-rises-demand-from-various-users.html | Steel Rate Steady When the Trend Rises; Demand From Various Users Increases | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/barton-criticizes-president-on-war-senatorial-candidate-declares.html | BARTON CRITICIZES PRESIDENT ON WAR; Senatorial Candidate Declares Roosevelt 'Hard to Believe' When He Pledges Peace HE FEARS '4TH, 5TH TERMS' One-Man Power, He Says, Will Result in More and More Restrictions of Freedom Gives Views on Third Term Move On to Halt School Merger | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/childhood-days-in-london.html | CHILDHOOD DAYS IN LONDON | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/cio-wins-at-sterns.html | C.I.O. Wins at Stern's | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/alumnae-luncheon-nov-7-sisters-of-sacred-heart-to-gain-by-party-at.html | ALUMNAE LUNCHEON NOV. 7; Sisters of Sacred Heart to Gain by Party at the Waldorf | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/mosconi-beats-ponzi-twice.html | Mosconi Beats Ponzi Twice | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/recognition-of-wang-is-put-off-by-japan-postponing-of-formal-action.html | RECOGNITION OF WANG IS PUT OFF BY JAPAN; Postponing of Formal Action Is Linked to Axis Treaty | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/tulane-leader-returns-oboyle-practices-with-eleven-on-defense-for.html | TULANE LEADER RETURNS; O'Boyle Practices With Eleven on Defense for Fordham | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/mills-are-buyers-of-cotton-futures-japanese-interests-also-are.html | MILLS ARE BUYERS OF COTTON FUTURES; Japanese Interests Also Are Reported Active in the New York Market LIST IS 1 TO 5 POINTS OFF Official Estimate on the Crop About in Line With the Trade Expectations | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/sales-are-closed-on-eighth-avenue-buyer-is-planning-to-improve-two.html | SALES ARE CLOSED ON EIGHTH AVENUE; Buyer Is Planning to Improve Two Old Structures at 20th Street Corner FIRST DEAL IN 77 YEARS Former Hospital Property in East 30th St. May Be Altered Into Suites | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/asks-house-to-frown-on-wells.html | Asks House to Frown on Wells | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/london-bucharest-are-near-rupture-german-troops-pouring-into.html | LONDON, BUCHAREST ARE NEAR RUPTURE; German Troops Pouring Into Rumania-- Britain Gets No Satisfaction on Protests DRASTIC DEMANDS SEEN British Subjects Are Reported Ordered to Quit Country as Nazis Take Up Armed Posts | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/berlin-starts-evacuation-of-children-fleeing-raids.html | Berlin Starts Evacuation Of Children Fleeing Raids | True | Wireless to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/text-of-prime-minister-churchills-report-to-parliament-on-the.html | Text of Prime Minister Churchill's Report to Parliament on the Progress of the War; Attacks by Heavy Bombers | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/dean-at-barnard-defends-dr-butler-he-is-dedicated-to-the-protection.html | DEAN AT BARNARD DEFENDS DR. BUTLER; He Is 'Dedicated to the Protection of Academic Freedom,' She Says CHALLENGES HIS CRITICS She Urges Students to Remain Calm in This Year of a World Revolution | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/deplores-popes-position-anglican-bishop-says-vatican-is-again.html | DEPLORES POPE'S POSITION; Anglican Bishop Says Vatican Is Again Anti-Democratic | True | Special Cable to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/pilot-chases-ducks-fined.html | Pilot Chases Ducks, Fined | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/party-for-war-relief-throng-to-attend-bundles-for-britain.html | PARTY FOR WAR RELIEF; Throng to Attend Bundles for Britain Entertainment Today | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/equity-would-aid-army-maida-reade-to-confer-on-plans-for.html | EQUITY WOULD AID ARMY; Maida Reade to Confer on Plans for Entertaining Recruits | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/tory-groups-oppose-churchill-as-leader-best-friends-and-chief-foes.html | TORY GROUPS OPPOSE CHURCHILL AS LEADER; Best Friends and Chief Foes in Party Doubt He Should Get Post | True | Special Cable to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/admits-supplying-cars-to-murder-ring-former-brooklyn-dealer-held.html | ADMITS SUPPLYING CARS TO MURDER RING; Former Brooklyn Dealer, Held for Grand Larceny, Confesses | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/criticizes-estimates-of-railroads-needs-ch-buford-says.html | CRITICIZES ESTIMATES OF RAILROADS' NEEDS; C.H. Buford Says Statisticians Fail of Their Purpose | True | Special to THE NEW YORK TIMES. | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/set-arms-orders-outside-of-nlrb-knox-and-patterson-tell-smith.html | SET ARMS ORDERS OUTSIDE OF NLRB; Knox and Patterson Tell Smith Inquiry Policies Are Geared to Speed, Not Labor Issues JACKSON CLARIFIES STAND Board Can Be Overruled Only by Courts, He Says--Hillman Praises Aid of Industry | True | By Louis Stark Special To the New York Times. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/six-die-in-costa-rica-air-crash.html | Six Die in Costa Rica Air Crash | True | Special Cable to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/first-lady-warns-of-peril-to-ideals-business-women-hear-plea-to.html | FIRST LADY WARNS OF PERIL TO IDEALS; Business Women Hear Plea to Help Make Democracy Worth Defending MUST KNOW PUBLIC MIND Says at Benefit for Group Aiding Child Evacuees It Determines Our Actions | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/ccny-schedule-issued-sixteen-basketball-games-set-players-report-to.html | C.C.N.Y. SCHEDULE ISSUED; Sixteen Basketball Games Set-- Players Report to Holman | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/federal-estimate-cuts-cotton-crop-department-of-agricultures-oct-1.html | FEDERAL ESTIMATE CUTS COTTON CROP; Department of Agriculture's Oct. 1 Forecast 31,000 Bales Under Month Before TOTAL IS PUT AT 12,741,000 Condition Said to Be 72% of Normal, Against 74% on Sept. 1 Southeastern States Comparison of Estimates DROP IN GINNING SHOWN Total to Oct. 1 in Cotton Is Put at 3,924,094 Running Bales National City Bank Promotions | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/columbia-shows-improved-timing-in-working-plays-against-scrubs.html | Columbia Shows Improved Timing In Working Plays Against Scrubs; DeAugustinis Replaces Injured Germann in Scrimmage--Fordham Gets New Passing Attack--Other Squads Active Rams Drill Two Hours N.Y.U. Quits the Mud Bennette Gets Backfield Call Bee to Scout St. Francis New Plays for C.C.N.Y. | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/allamerican-unit-formed-to-aid-raf-americans-fighting-for-britain.html | ALL-AMERICAN UNIT FORMED TO AID R.A.F.; AMERICANS FIGHTING FOR BRITAIN IN THE EAGLE SQUADRON | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/miss-davenport-will-be-married-granddaughter-of-late-john-e-andrus.html | MISS DAVENPORT WILL BE MARRIED; Granddaughter of Late John E. Andrus Betrothed to Karl E. Stromsem GRADUATE OF SIMMONS Also Attended Dwight School --Prospective Bridegroom Is Alumnus of Pomona | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/britain-and-germany-the-planes-pass-the-bombs-streak-down-the-dust.html | BRITAIN AND GERMANY: THE PLANES PASS, THE BOMBS STREAK DOWN, THE DUST SETTLES | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/derringer-tossed-to-plate-112-times-newsom-pithed-89-in-finale.html | DERRINGER TOSSED TO PLATE 112 TIMES; Newsom Pithed 89 in Finale, Though He Weakened at End | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/mrs-wm-1-barry-81-mt-holyoke-alumna-passaic-clubwoman-who-was.html | MRS. WM. 1. BARRY, 81, MT. HOLYOKE ALUMNA; Passaic Clubwoman Who Was Graduated in 1881 Dies | True | Special to THE NEW YORK TIMES. | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/108000000-bonds-in-offering-today-southern-california-edisons-first.html | $108,000,000 BONDS IN OFFERING TODAY; Southern California Edison's First and Refunding 3s to Be Priced at 104 LARGEST ISSUE THIS YEAR First Boston Corporation and Harris, Hall & Co. Head 142 Underwriters | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/colgate-makes-changes-kerr-tries-kinscherf-and-fox-with-geyer-and.html | COLGATE MAKES CHANGES; Kerr Tries Kinscherf and Fox With Geyer and McCourt | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/london-chief-goal-most-widespread-attack-of-war-aimed-at-city-by.html | LONDON CHIEF GOAL; Most Widespread Attack of War Aimed at City by Day and Night RUSH HOUR THRONGS HIT 30 Districts of City Bombed -- Southeast Coast Towns Also Suffer Heavily | True | By Robert P. Post Special Cable To the New York Times. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/radio-ban-on-reds-backed-in-survey-most-voters-sounded-out-in.html | RADIO BAN ON REDS BACKED IN SURVEY; Most Voters Sounded Out in Gallup Test Call Communist Party Un-American OPPOSE 'TOOL OF RUSSIA' Minority Group Sees Free Speech, Groundwork of Democracy, Placed in Peril | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/row-over-recess-upsets-congress-house-completes-most-legislation-as.html | ROW OVER RECESS UPSETS CONGRESS; House Completes Most Legislation as It Tries SeveralTimes for a QuorumTOP REPUBLICANS ABSENTSome on Both Sides Threatento Leave Despite Any ActionWhich Might Be Taken Martin and Ditter Absent Arrest for Absentees Defeated Flood Control Is Pushed | True | By Henry N. Dorris Special To the New York Times. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/fire-department.html | Fire Department | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/tenants-sign-up-for-large-suites-duplex-and-terrace-apartments-in.html | TENANTS SIGN UP FOR LARGE SUITES; Duplex and Terrace Apartments in Manhattan Attract New ResidentsLEASES ON PARK AVE.Head of Viking Press to Livein Ten-Room Unit at 784--Other Rentals Sales Executives Are Lessees Takes Duplex in "Village" Two Go Into Town House New Tenants in Castle Village | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/dodgers-stress-defense-prepare-for-pittsburgh-aerials-offense-found.html | DODGERS STRESS DEFENSE; Prepare for Pittsburgh Aerials -- Offense Found Smooth | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/company-hails-landmark-ford-says-court-decision-is-a-substantial.html | COMPANY HAILS 'LANDMARK'; Ford Says Court Decision Is a Substantial Vindication | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/british-get-more-destroyers.html | British Get More Destroyers | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/eugene-gash-heard-here-negro-pianist-19-plays-bach-debussy-ravel-at.html | EUGENE GASH HEARD HERE; Negro Pianist, 19, Plays Bach, Debussy, Ravel at Town Hall | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/womens-foursome-golf-put-off.html | Women's Foursome Golf Put Off | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/boston-college-star-returns.html | Boston College Star Returns | True | | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/mrs-roosevelt-sees-new-art.html | Mrs. Roosevelt Sees New Art | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/reds-receive-5782-each-tigers-get-3519-apiece-from-world-series.html | REDS RECEIVE $5,782 EACH; Tigers Get $3,519 Apiece From World Series Pool | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/la-guardia-warns-us-faces-attack-tells-social-workers-we-will-not.html | LA GUARDIA WARNS U.S. FACES ATTACK; Tells Social Workers 'We Will Not Have Choice' but Need Only 'Breathing Time' 2 OBJECTIVES STRESSED Father McEntegart Holds We Must Preserve Family Life, Imbue Our Ideals in Youth National Unity Held Essential Says We Must Keep Liberties | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/ladies-of-charity-to-be-aided.html | Ladies of Charity to Be Aided | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/blaik-considers-shifts-dartmouth-team-works-against-plays-used-by.html | BLAIK CONSIDERS SHIFTS; Dartmouth Team Works Against Plays Used by Columbia | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/steel-plant-strike-ends-crane-operators-at-crucible-corp-in-jersey.html | STEEL PLANT STRIKE ENDS; Crane Operators at Crucible Corp. in Jersey Win Pay Talks | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/jersey-city-shocked-at-willkie-comment-conditions-there-laid-to.html | Jersey City 'Shocked' at Willkie Comment; Conditions There Laid to 'Hoover Slump' | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/henry-j-smith-last-man-of-pittsburgh-gar-post-dies-on-coast-at-93.html | HENRY J. SMITH, 'Last Man' of Pittsburgh G.A.R. Post Dies on Coast at 93 | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/cavein-halts-li-trains-shoring-collapses-on-brooklyn-line-at.html | CAVE-IN HALTS L.I. TRAINS; Shoring Collapses on Brooklyn Line at Woodhaven | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/japan-still-gets-gasoline-from-us-shipments-from-texas-ports.html | JAPAN STILL GETS GASOLINE FROM U.S.; Shipments From Texas Ports Confirmed--Only Highest Grade Is Embargoed SOME AIRPLANE FUEL SENT This Can Be Stepped Up for Air Force--Canada Bans Copper for Tokyo | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/mrs-aj-friedlander-wife-of-president-of-knitting-firm-dies-in.html | MRS. A.J. FRIEDLANDER; Wife of President of Knitting Firm Dies in Milwaukee | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/mayor-wont-lift-ban-on-loudspeakers-at-night.html | Mayor Won't Lift Ban On Loudspeakers at Night | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/demands-building-of-health-defense-dr-leathers-says-highest-public.html | DEMANDS BUILDING OF HEALTH DEFENSE; Dr. Leathers Says Highest Public Fitness Is Imperative in Modern Warfare CALLS FOR UNITED DRIVE Record of All in Nation From Birth to Death Advocated at Detroit Session Impelling Need" of Warfare Further Prevention Scope | True | By William L. Laurence Special To the New York Times. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/investment-urged-in-south-america-shipping-executive-advocates.html | INVESTMENT URGED IN SOUTH AMERICA; Shipping Executive Advocates Increased Purchases by U.S. to Gain Trade Benefits HUGE DEVELOPMENT SEEN R.C. Lee Suggests an Agency to Underwrite Good-Will and Security for Investors | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/exchange-shift-to-allow-howland-s-davis-to-act-solely-as-executive.html | Exchange Shift to Allow Howland S. Davis To Act Solely as Executive Vice President | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/sprint-is-captured-by-beach-ensemble-balkan-war-beaten-by-a-neck-in.html | SPRINT IS CAPTURED BY BEACH ENSEMBLE; Balkan War Beaten by a Neck in Rockingham Feature | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/draft-boards-set-in-four-of-states-president-approves-appointees-of.html | DRAFT BOARDS SET IN FOUR OF STATES; President Approves Appointees of the Governors of Maine, Arizona, Idaho, Colorado REGULATIONS ARE ISSUED 40 Per Cent of the Estimated Cost of $24,000,000 Will Go for Employe Compensation Allowance for Staffs Have Subpoena Power | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/second-helping-defers-premiere-opening-planned-for-saturday-is.html | 'SECOND HELPING' DEFERS PREMIERE; Opening Planned for Saturday Is Canceled to Allow for Polishing of the Play SPECTACLE TOUR IN DOUBT 'American Jubilee,' Now at the World's Fair, Meets Obstacles in Booking for Trip | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/japan-may-insist-onindochina-loan-credit-to-support-forces-is.html | JAPAN MAY INSIST ONINDO-CHINA LOAN; Credit to Support Forces Is Hinted At, Together With Additional Airdromes CHUNGKING FEARS PUPPET Political Circles Claim Proof of Tokyo Aim to Repeat Act Performed in Manchukuo | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/woman-communist-convicted.html | Woman Communist Convicted | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/churchill-to-open-chinas-vital-road-tells-the-commons-of-end-of.html | CHURCHILL TO OPEN CHINA'S VITAL ROAD; Tells the Commons of End of Accord on Burma Route-- Finds Britain Holding Own | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/edison-has-cold-cancels-talks.html | Edison Has Cold, Cancels Talks | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/trucking-service-crippled-by-strike-business-houses-suffer-much.html | TRUCKING SERVICE CRIPPLED BY STRIKE; Business Houses Suffer Much Inconvenience--Long-Haul Facilities Hard Hit NO DISORDER IS REPORTED Mayor, After 2 Conferences, Announces the Situation Looks 'Promising' | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/short-interest-up-to-518453-shares-sept-30-total-highest-since.html | SHORT INTEREST UP TO 518,453 SHARES; Sept. 30 Total Highest Since April--474,033 on Aug. 30 | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/maltas-strength-holds-up-in-raids-british-island-of-rock-in-the.html | MALTA'S STRENGTH HOLDS UP IN RAIDS; British Island of Rock in the Mediterranean Is Intact Despite Many Poundings ITALIAN SHIP TORPEDOED Rome Also Reports Sinking of Enemy Patrol Vessel--African Rail Town Bombed Losses of the Italians Rome Reports Torpedoings Sidi Barrani Again Bombed British Bomb Rail Town | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/screen-news-here-and-in-hollywood-michele-morgan-the-french-actress.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Michele Morgan, the French Actress, Is Signed to a Term Contract by RKO 'FIGHT FOR LIFE' IN REVIVAL Documentary Written by Pare Lorentz Will Be Presented at the Bryant Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/shepherd-f-eaton-dean-of-massachusetts-gar-men-dies-in-whitman-101.html | SHEPHERD F. EATON; Dean of Massachusetts G.A.R. Men Dies in Whitman, 101 | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/relative-of-lehman-speaks-for-willkie-makes-her-campaign-debut-in.html | RELATIVE OF LEHMAN SPEAKS FOR WILLKIE; Makes Her Campaign Debut in Address in Brooklyn | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/administration-labor-policy.html | ADMINISTRATION LABOR POLICY | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/all-of-cincinnati-is-wild-with-joy-horns-whistles-gongs-make-bedlam.html | ALL OF CINCINNATI IS WILD WITH JOY; Horns, Whistles, Gongs Make Bedlam of City -- Detroit Hails Returning Tigers | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/26769-paid-120794-to-watch-seventh-game.html | 26,769 Paid $120,794 To Watch Seventh Game | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/police-department.html | Police Department | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/mexican-team-en-route-horse-show-stars-on-way-here-for-national.html | MEXICAN TEAM EN ROUTE; Horse Show Stars on Way Here for National Exhibition | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/lafayette-gets-800books-gift.html | Lafayette Gets 800-Books Gift | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/british-list-15-ships-lost-tonnage-is-fixed-at-72337-for-week-that.html | BRITISH LIST 15 SHIPS LOST; Tonnage Is Fixed at 72,337 for Week That Ended Sept. 30 | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/scalise-is-indicted-in-income-tax-fraud-cheated-us-out-of-104631.html | SCALISE IS INDICTED IN INCOME TAX FRAUD; Cheated U.S. Out of $104,631, Prosecutor Declares | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/ford-wins-free-speech-plea-against-nlrb-court-bars-intimidating-cio.html | Ford Wins 'Free Speech' Plea Against NLRB; Court Bars 'Intimidating' C.I.O. or Any Union; COURT BACKS FORD ON 'FREE SPEECH' | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/dinner-will-assist-the-travelers-aid-society-beneficiary-tonight-at.html | DINNER WILL ASSIST THE TRAVELERS AID; Society Beneficiary Tonight at Opening of the Sert Room of Waldorf-Astoria | True | Phyfe | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/europe-wheat-crop-found-sharply-cut-rome-institute-predicts-drop-in.html | EUROPE WHEAT CROP FOUND SHARPLY CUT; Rome Institute Predicts Drop in Most Nations' Output | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/tenor-here-from-sweden-on-the-atlantic-clipper.html | Tenor Here From Sweden On the Atlantic Clipper | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/early-upturn-followed-by-a-depression-forecast-for-realty-in-new.html | Early Upturn, Followed by a Depression, Forecast for Realty in New War Period | True | By Lee E. Cooper | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/derringer-hugged-and-pummeled-by-admirers-gets-prize-as-star-of.html | Derringer, Hugged and Pummeled by Admirers, Gets Prize as Star of Series; REDS ARE JUBILANT IN DRESSING ROOM Worried Only in the Eighth, Derringer Says -- Pitcher Gets $500 Set of Pipes M'KECHNIE IS OVERJOYED 'The Boys Were All Great,' He Declares -- Baker of Tigers Pays Tribute to Victors | True | By James P. Dawson Special To the New York Times. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/business-world-buyer-arrivals-up-in-week-vinyon-prices-reduced-war.html | Business World; Buyer Arrivals Up in Week Vinyon Prices Reduced War Risk Rate to Ireland Cut Hart Spring Prices Hold Liquor Discounts Remain Normal Tanners Sold Well Ahead Reassured on British Tax Divided on Summer Shirts Gray Goods Active, Strong | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/wended-willkies-talks-on-the-radio-and-in-garment-center-during-his.html | Wended Willkie's Talks on the Radio and in Garment Center During His Tour of City; OVER THE RADIO | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/60000000-issue-is-placed-by-city-serial-bonds-awarded-to-135.html | $60,000,000 ISSUE IS PLACED BY CITY; Serial Bonds Awarded to 135 Banking Houses at Interest Cost of 2.9735% ONLY BID IS 100.41 FOR 3s Chase Bank and National City Head Group--Loan Partly for Delaware Water | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/sofia-decree-limits-civil-rights-of-jews-law-accepted-by-cabinet-is.html | SOFIA DECREE LIMITS CIVIL RIGHTS OF JEWS; Law Accepted by Cabinet Is Held Sop to German Pressure | True | Wireless to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/washington-acts-americans-advised-to-leave-far-east-wheat-subsidy.html | WASHINGTON ACTS; Americans Advised to Leave Far East, Wheat Subsidy Curtailed LOTHIAN TO REMAIN HERE President Confers With Two Admirals on 'Geography,' but Danger Is Minimized Advice to U.S. Consuls Wheat Bounty Curtailed Roosevelt Parries Questions WASHINGTON ACTING ON TENSION IN EAST Leahy Not Communicative Department Rift Denied Lothian's Visit Brief Britain Considering Move | True | By Harold B. Hinton Special To the New York Times. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/john-hay-whitney-has-dinner-guests-he-is-host-to-candido-portinari.html | JOHN HAY WHITNEY HAS DINNER GUESTS; He Is Host to Candido Portinari, Brazilian Sculptor and Painter | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/camera-club-photos-put-on-exhibition-display-at-awa-gallery-will.html | CAMERA CLUB PHOTOS PUT ON EXHIBITION; Display at A.W.A. Gallery Will Last Till Nov. 22 | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/willkie-vandals-sought-police-inquiry-into-attacks-on-clubs-is.html | WILLKIE VANDALS SOUGHT; Police Inquiry Into Attacks on Clubs Is Ordered | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Daniel Greenwald | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/news-of-markets-in-european-cities-irons-steels-and-home-rails.html | NEWS OF MARKETS IN EUROPEAN CITIES; Irons, Steels and Home Rails Prominent on Upside on London's Exchange BROAD DECLINES IN BERLIN Boerse Steadies Near the Close-- Domestic Equities Strong in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/vetoes-purple-heart-bill-roosevelt-bars-incorporation-for-military.html | VETOES PURPLE HEART BILL; Roosevelt Bars Incorporation for Military Order Again | True | Special to THE NEW YORK TIMES. | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/dr-gates-is-honored-u-of-p-trustees-mark-his-ten-years-with-letter.html | DR. GATES IS HONORED; U. of P. Trustees Mark His Ten Years With Letter by Franklin | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/episcopalians-ask-new-plan-in-japan-reorganization-of-300-mission.html | EPISCOPALIANS ASK NEW PLAN IN JAPAN; Reorganization of 300 Mission Enterprises Favored by the National Council CHANGED STATUS DECREED Government Action Will Come Before Church's Convention in Kansas City Today | True | By Robert Potter Special To the New York Times. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/mfayden-is-released-veteran-major-league-pitcher-cut-loose-by.html | M'FAYDEN IS RELEASED; Veteran Major League Pitcher Cut Loose by Pirates | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/permits-1500000-rail-loan.html | Permits $1,500,000 Rail Loan | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/hall-improves-standing-as-passer-and-ground-gainer-in-pro-football.html | Hall Improves Standing as Passer And Ground Gainer in Pro Football; Cleveland Back Is Now Second to Baugh and McFadden in National League--Looney and Johnston Tied in Scoring | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/defense-occupies-temple.html | Defense Occupies Temple | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/waste-basket-hurler-held.html | Waste Basket Hurler Held | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/syracuse-in-scrimmage-three-varsity-teams-tested-on-defense-for-nyu.html | SYRACUSE IN SCRIMMAGE; Three Varsity Teams Tested on Defense for N.Y.U. Game | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/in-the-nation-a-reverse-in-english-if-not-in-intent.html | In The Nation; A Reverse in English, if Not in Intent | True | By Arthur Krock | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/cocoa-futures-trading-up.html | Cocoa Futures Trading Up | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/sugar-payments-by-the-aaa.html | Sugar Payments by the AAA | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/willkie-demands-roosevelt-tell-if-he-plans-war-assails-president.html | WILLKIE DEMANDS ROOSEVELT TELL IF HE PLANS WAR; ASSAILS PRESIDENT Sees 'Fakes, Shams and Misrepresentations' in New Deal 'Pose' SAYS NATION WANTS TRUTH Denounces Flynn in Bronx and Receives Cheers From a Hostile Garment Crowd | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/topics-in-wall-street-consideration.html | TOPICS IN WALL STREET; Consideration | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/lehigh-books-yale-for-1942.html | Lehigh Books Yale for 1942 | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/mrs-banning-backs-willkie.html | Mrs. Banning Backs Willkie | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/wins-contested-nomination.html | Wins Contested Nomination | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/us-court-of-customs.html | U.S. Court of Customs | True | Special to THE NEW YORK TIMES. | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/insurance-group-discusses-science-executives-hear-forecasts-of.html | INSURANCE GROUP DISCUSSES SCIENCE; Executives Hear Forecasts of Progress Through Research | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/7-workmen-are-injured-men-fall-20-feet-on-staten-island-when.html | 7 WORKMEN ARE INJURED; Men Fall 20 Feet on Staten Island When Scaffold Breaks | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/army-to-purchase-5325000-bed-sheets-also-asks-bids-on-6400000-yards.html | ARMY TO PURCHASE 5,325,000 BED SHEETS; Also Asks Bids on 6,400,000 Yards of Cotton Fabrics | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/would-appeal-rail-plan-attorney-for-chicago-northwestern-to-advise.html | WOULD APPEAL RAIL PLAN; Attorney for Chicago & Northwestern to Advise Directors | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/benefit-aides-will-be-feted.html | Benefit Aides Will Be Feted | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/holy-cross-overhauls-line.html | Holy Cross Overhauls Line | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/consumer-aid-aim-in-antitrust-drive-arnold-at-boston-conference.html | CONSUMER AID AIM IN ANTI-TRUST DRIVE; Arnold, at Boston Conference, Says Food, Drug Lines Will Get Special Attention PRICE CONTROLS OPPOSED Craig Sees Competition Best Protection--Third of Sales an Credit, Census Shows To Protect Consumer Criticizes "Ceiling Plan" Sales Up 12 to 43% Over '35 | True | By Thomas F. Conroy Special To the New York Times. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/would-guarantee-latin-investments-commander-lee-asks-creation-of-us.html | WOULD GUARANTEE LATIN INVESTMENTS; Commander Lee Asks Creation of U.S. Agency to Insure Our Funds There SEES MUTUAL BENEFITS Many Raw Materials Cut Off by War Available in South America, He Points Out | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/fighter-plane-shows-its-paces-at-buffalo-new-airacobra-is-ready-to.html | FIGHTER PLANE SHOWS ITS PACES AT BUFFALO; New Airacobra Is Ready to Go Into Huge Production | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/synthetic-rubber-18-months-away-collyer-of-goodrich-co-tells-sales.html | SYNTHETIC RUBBER 18 MONTHS AWAY; Collyer of Goodrich Co. Tells Sales Executives Time Lag Is Important 10 MONTHS' SUPPLY HERE Holdings of Natural Product Could be Stretched to About a Year | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/leaders-dedicate-harlem-boys-club-roosevelt-and-hoover-send.html | LEADERS DEDICATE HARLEM BOYS CLUB; Roosevelt and Hoover Send Messages Praising Project for Social Service HUNDREDS VISIT CENTER Moses, W.C. Osborn, W.E. Hall Among Speakers at Opening of $500,000 Building | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/yale-first-team-in-contact-drill-bell-and-ellis-work-behind-the.html | YALE FIRST TEAM IN CONTACT DRILL; Bell and Ellis Work Behind the Line--Penn Experiments With Defensive Set-Ups Penn Practices Indoors | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/nazis-train-hungarians-also-school-bulgarian-troops-in-blitzkrieg.html | NAZIS TRAIN HUNGARIANS; Also School Bulgarian Troops in Blitzkrieg Technique | True | | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/radio-today.html | RADIO TODAY | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/barnard-to-aid-british-students-accept-10000-quota-in-war-relief.html | BARNARD TO AID BRITISH; Students Accept $10,000 Quota in War Relief Drive | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/home-at-north-beach-for-air-board-ready-mayor-to-accept-the-400000.html | HOME AT NORTH BEACH FOR AIR BOARD READY; Mayor to Accept the $400,000 Structure From WPA Today | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/rush-for-citizenship-puerto-ricans-exhaust-printed-legal-forms.html | RUSH FOR CITIZENSHIP; Puerto Ricans Exhaust Printed Legal Forms Required | True | Special Cable to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/sue-to-bar-ouster-from-produce-floor-henry-d-mccord-co-charge.html | SUE TO BAR OUSTER FROM PRODUCE FLOOR; Henry D. McCord & Co. Charge Arbitrary Order | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/jewish-group-buys-bayonne-building-will-be-used-as-a-religious.html | JEWISH GROUP BUYS BAYONNE BUILDING; Will Be Used as a Religious Center--Other N.J. Deals | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/marie-m-dewitt-becomes-a-bride-she-is-wed-to-dr-m-dawson-tyson-at.html | MARIE M. DEWITT BECOMES A BRIDE; She Is Wed to Dr. M. Dawson Tyson at Parents' Home in South Orange, N.J. WEARS A PRINCESS GOWN Mrs. William J. O'Brien and Miss Virginia King Matron and Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/yanks-face-bengals-on-gridiron-tonight-league-contest-with.html | YANKS FACE BENGALS ON GRIDIRON TONIGHT; League Contest With Cincinnati Scheduled at the Stadium | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/crisis-in-the-east.html | CRISIS IN THE EAST | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/business-rentals-show-good-volume-brisk-leasing-seen-in-lists-of.html | BUSINESS RENTALS SHOW GOOD VOLUME; Brisk Leasing Seen in Lists of Commercial Tenancies Submitted by Brokers BUYER TAKES BIG UNIT Jack Braunstein to Occupy 12,000 Square Feet in 225-41 West 34th St. | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/reorganization-plan-for-erie-is-approved-icc-proposal-endorsed-by.html | REORGANIZATION PLAN FOR ERIE IS APPROVED; I.C.C. Proposal Endorsed by Special Master's Report | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/us-steel-plans-civic-dinner.html | U.S. Steel Plans Civic Dinner | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/charles-johnstone-advertising-man-69-former-reporter-founded-firm.html | CHARLES JOHNSTONE, ADVERTISING MAN, 69; Former Reporter Founded Firm Up-State, Later Came Here | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/three-new-slates-in-field-in-state-communists-socialists-and.html | THREE NEW SLATES IN FIELD IN STATE; Communists, Socialists and Prohibitionists File Petitions | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/duncan-kerr-dies-exrailway-head-president-of-the-lehigh-valley.html | DUNCAN KERR DIES; EX-RAILWAY HEAD; President of the Lehigh Valley Since 1937, Resigned Last January Because of Illness STARTED AS P.R.R. RODMAN Scottish Immigrant, With the Great Northern 23 Years, Helped Construct Lines | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/british-search-japanese-bank.html | British Search Japanese Bank | True | Wireless to THE NEW YORK TIMES. | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/registration-sags-due-to-storm-here-figures-for-2d-day-373179-drop.html | REGISTRATION SAGS DUE TO STORM HERE; Figures for 2d Day 373,179, Drop of 42,636 From Those on Same Day in 1936 DECLINE IN ALL BOROUGHS Total for the Two Days Is 53,731 Above That for the Last Presidential Year | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/fair-is-operating-at-4150792-gain-gibson-says-trustees-hold.html | FAIR IS OPERATING AT $4,150,792 GAIN; Gibson Says Trustees Hold Additional $1,635,651 to Retire Debentures WEEK-END MADE $288,239 Held Largest Net in 2 Years -- Demolition Bids Show Zone Method Cheapest Demolition Bids Opened Fire Department Day | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/to-act-on-refunding.html | To Act on Refunding | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/the-international-situation.html | The International Situation | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/mrs-willkie-keeps-to-busy-program-starts-with-luncheon-at-the.html | MRS. WILLKIE KEEPS TO BUSY PROGRAM; Starts With Luncheon at the Advertising Club and Ends When She Boards Train REGISTERS AT POLLS, TOO Visits Harlem, Where She Hears Husband Extolled in Song of Evangelists New Hat Climax of Day | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/war-issues-bring-warning-on-fraud-public-must-be-protected-on-bogus.html | 'WAR ISSUES' BRING WARNING ON FRAUD; Public Must Be Protected on Bogus Securities, SEC Official Says DIFFICULT TASK IS SEEN Individuals, Long Suspected, Likely to Use Emergency to Mulct Buyers | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/legion-dance-to-aid-welfare.html | Legion Dance to Aid Welfare | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/manhattan-works-on-defense-for-contest-with-boston-university.html | Manhattan Works on Defense for Contest With Boston University; JASPERS TO START SENIOR BACKFIELD Coach Kopf, Seeking Stronger Defense, to Use Gnup, Proch, Wysocki and Supulski CUBS DRILL WITH VARSITY Manhattan Holds Long, Hard Session for Polo Grounds Game Friday Night | True | By William D. Richardson | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/pneumonia-deaths-and-cases-decline-general-mortality-rate-slightly.html | PNEUMONIA DEATHS AND CASES DECLINE; General Mortality Rate Slightly Higher in City Last Week | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/frances-bingham-engaged-to-marry-barnard-college-alumna-will-be-wed.html | FRANCES BINGHAM ENGAGED TO MARRY; Barnard College Alumna Will Be Wed to John G. Dale Jr. Later in the Autumn | True | Pach Bros. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/marie-oconnell-a-bride-wed-in-church-ceremony-here-to-harold-moley.html | MARIE O'CONNELL A BRIDE; Wed in Church Ceremony Here to Harold Moley of Woodside | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/japanese-seize-british-naval-base-in-china-chungking-recently.html | Japanese Seize British Naval Base in China; Chungking Recently Renewed Liu Kung Lease | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/sec-aide-talks-on-fraud-state-securities-commissioners-urged-to-use.html | SEC AIDE TALKS ON FRAUD; State Securities Commissioners Urged to Use Injunctions | True | | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/mrs-miller-victor-on-links-with-90-takes-last-metropolitan-oneday.html | MRS. MILLER VICTOR ON LINKS WITH 90; Takes Last Metropolitan OneDay Tourney for Women | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/joins-flintkote-company-as-department-manager.html | Joins Flintkote Company As Department Manager | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/liquor-dealers-meet-in-utica.html | Liquor Dealers Meet in Utica | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/daily-oil-output-declines-in-week-3488800barrel-average-is-311150.html | DAILY OIL OUTPUT DECLINES IN WEEK; 3,488,800-Barrel Average Is 311,150 Less Than the Preceding Count STOCKS ARE OFF SLIGHTLY Runs to Stills Are a Little Lower Also--Refineries Are Not So Active | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/backe-beaten-in-tennis-bows-to-george-reindell-by-75-and-64-in-hot.html | BACKE BEATEN IN TENNIS; Bows to George Reindell by 7-5 and 6-4 in Hot Springs Play | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/hardy-bud-beats-le-chat-in-drive-gets-up-in-final-stride-at.html | HARDY BUD BEATS LE CHAT IN DRIVE; Gets Up in Final Stride at Laurel--Escolar Third in Racing Held in Rain | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/whirlaway-takes-keeneland-sprint-wrights-juvenile-beats-blue-pair.html | WHIRLAWAY TAKES KEENELAND SPRINT; Wright's Juvenile Beats Blue Pair by Two Lengths on Opening Program STEEL HEELS, $46.80, WINS Bell Entry Annexes Lexington Handicap, With Favored Plowshare Next | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/men-in-service-advised-to-get-absentee-ballots.html | Men in Service Advised To Get Absentee Ballots | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/rodeo-will-open-tonight-250-contestants-to-parade-to-city-hall-this.html | RODEO WILL OPEN TONIGHT; 250 Contestants to Parade to City Hall This Morning | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/hunter-dedicates-16story-building-mayor-calls-structure-gift-to.html | HUNTER DEDICATES 16-STORY BUILDING; Mayor Calls Structure 'Gift' to City''s Girlhood--Predicts Three-Day Work Week 2,000 ATTEND CEREMONY Skyscraper Is Held Latest in Educational Design--Built at Cost of $6,500,000 Borough President Speaks Dedication Dinner Held COMPOSES ODE TO HUNTER R.P.T. Coffin, Pulitzer Prize Winner, Reads Poem HUNTER DEDICATES 16-STORY BUILDING | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/events-today.html | Events Today | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/netherlands-bank-reports.html | Netherlands Bank Reports | True | Wireless to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/coach-owen-reports-his-football-giants-are-making-good-progress.html | Coach Owen Reports His Football Giants Are Making Good Progress; MELLUS, HARRISON WILL FACE EAGLES Giants to Be Stronger for the Home Opener on Sunday --Scrimmage Is Held MOVING PICTURES STUDIED Mistakes Made in Exhibition Contest Are Pointed Out --Owen Is Optimistic | True | By Lincoln A. Werden | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/keegan-asks-inquiry-into-school-boards-councilman-believes.html | KEEGAN ASKS INQUIRY INTO SCHOOL BOARDS; Councilman Believes Educators Were Ousted Over Ideologies | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/books-published-today.html | Books Published Today | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/schmuck-cornell-gets-varsity-post-named-to-hersheys-end-spot-for.html | SCHMUCK, CORNELL, GETS VARSITY POST; Named to Hershey's End Spot for Army Game--Cadets Maintain Fast Pace | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/dillon-gelbtrunk-honored.html | Dillon, Gelbtrunk Honored | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/portinari-display-of-painting-opens-work-of-brazilian-artist-is.html | PORTINARI DISPLAY OF PAINTING OPENS; Work of Brazilian Artist is Seen at Preview in the Museum of Modern Art FAIR MURALS EXHIBITED Retrospective Assemblage of Pictures Is Marked by a Wide Diversity of Style | True | By Edward Alden Jewell | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/laborites-name-leibowitz.html | Laborites Name Leibowitz | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/canada-embargoes-copper-stops-exports-to-japanend-of-appeasement.html | CANADA EMBARGOES COPPER; Stops Exports to Japan--End of Appeasement Policy Seen | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/gen-booth-rites-today-funeral-at-collegiate-church-for-volunteers.html | GEN. BOOTH RITES TODAY; Funeral at Collegiate Church for Volunteers of America Founder | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/reds-and-bundists-liable-for-service-army-to-accept-them-if-they.html | REDS AND BUNDISTS LIABLE FOR SERVICE; Army to Accept Them if They Are Certified for Training by Selective Boards IS SILENT ON VOLUNTEERS Aliens With First Papers, Barred From Enlistment, Eligible Under Draft Regulations Set Forth Act Provides for Aliens' Pay | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/villanova-reviews-blocking.html | Villanova Reviews Blocking | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/ship-line-marks-50th-year.html | Ship Line Marks 50th Year | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/schoolboy-8-hangs-himself.html | Schoolboy, 8, Hangs Himself | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/paderewski-enfeebled-in-lisbon-on-way-here.html | Paderewski, Enfeebled, In Lisbon on Way Here | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/military-training-for-children-upheld-greys-officer-cites-reaction.html | MILITARY TRAINING FOR CHILDREN UPHELD; Greys' Officer Cites Reaction of English Boys to Bombs | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/vanderbilt-yacht-in-navy-vara-is-turned-over-to-us-to-join-coastal.html | VANDERBILT YACHT IN NAVY; Vara Is Turned Over to U.S. to Join Coastal Defense Fleet | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/princess-galitzine-is-killed-by-a-bomb-russian-refugee-among.html | PRINCESS GALITZINE IS KILLED BY A BOMB; Russian Refugee Among Victims in a London Bus | True | Special Cable to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/insurance-concerns-get-utilitys-bonds-10000000-of-potomac-electric.html | INSURANCE CONCERNS GET UTILITY'S BONDS; $10,000,000 of Potomac Electric Power 3 s in Deal | True | | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/feat-of-mkechnie-is-unique-in-game-pilot-of-1925-pirates-and-1940.html | FEAT OF M'KECHNIE IS UNIQUE IN GAME; Pilot of 1925 Pirates and 1940 Reds Is First to Win World Series With 2 Clubs TEN OTHER RECORDS SET Receipts and Higgins's Work In Field Erase Old Marks --Only One Base Stolen | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/vote-courts-test-ordered-by-moore-wilentz-to-file-suit-tomorrow.html | VOTE COURTS TEST ORDERED BY MOORE; Wilentz to File Suit Tomorrow Over Law Setting Up Hudson Election Tribunals JUDGES TAKE OATHS TODAY 2 of 4 Named by Legislature Are Called 'Reds' by County Supervisor J.J. O'Neill | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/our-manganese-and-tin-ample-for-1-to-2-years.html | Our Manganese and Tin Ample for 1 to 2 Years | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/telling-britain-the-truth.html | TELLING BRITAIN THE TRUTH | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/2-men-on-clipper-held-at-bermuda-incoming-and-outgoing-clipper.html | 2 MEN ON CLIPPER HELD AT BERMUDA; INCOMING AND OUTGOING CLIPPER TRAVELERS | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/manila-is-reassured-sayre-calls-philippines-one-of-safest-places-in.html | MANILA IS REASSURED; Sayre Calls Philippines 'One of Safest Places in Far East' Stock Market Declines | True | Wireless to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/registration-is-a-duty.html | REGISTRATION IS A DUTY | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/austin-hoyts-have-son.html | Austin Hoyts Have Son | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/heads-maritime-school-board.html | Heads Maritime School Board | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/hines-conviction-upheld-on-appeal-only-the-conspiracy-count-of.html | HINES CONVICTION UPHELD ON APPEAL; Only the Conspiracy Count of Lottery Charge Is Upset by Highest State Court | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/holds-bethlehem-violated-the-nlra-federal-appeals-court-in-boston.html | HOLDS BETHLEHEM VIOLATED THE NLRA; Federal Appeals Court in Boston Sustains NLRB Order onShipbuilding CorporationAFFECTS TWO SHIPYARDSInclusion of Collective Bargaining in Contract and Barring of Company Union Upheld | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/american-college-held-worlds-hope-dr-hutchins-of-chicago-says.html | AMERICAN COLLEGE HELD WORLD'S HOPE; Dr. Hutchins of Chicago Says Civilization Must Find Its Refuge Here EUROPEAN RUINS CITED Dictators Could Not Tolerate Free University, He Asserts at 50th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/freed-in-quick-verdict-junk-dealer-cleared-in-7-minutes-of-stolen.html | FREED IN QUICK VERDICT; Junk Dealer Cleared in 7 Minutes of Stolen Goods Charge | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/declines-to-scuttle-stopfish-movement-upstate-group-refuses-request.html | DECLINES TO SCUTTLE 'STOP-FISH' MOVEMENT; Up-State Group Refuses Request of Republican Leader | True | | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/shanghai-alarmed-over-us-advice-evacuation-of-americans-is.html | SHANGHAI ALARMED OVER U.S. 'ADVICE'; Evacuation of Americans Is Difficult Because of Shipping Shortage OUTBREAK EXPECTED SOON 'Incidents' in Settlement Are Foreseen as a Basis for Japan 'to Keep Order' Shanghai Outbreak Feared No Military Transport Tension Is Mounting Accused of False Policy | True | By Hallett Abend Wireless To the New York Times. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/wood-field-and-stream-neponsit-heard-from.html | WOOD, FIELD AND STREAM; Neponsit Heard From | True | By Raymond R. Camp | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/express-highway-tied-up-traffic-halted-2-hours-by-crash-that-kills.html | EXPRESS HIGHWAY TIED UP; Traffic Halted 2 Hours by Crash That Kills Woman | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/vichy-sends-aide-to-costa-rica.html | Vichy Sends Aide to Costa Rica | True | Wireless to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/runaway-prices-decried-scrap-iron-industry-finds-no-occasion-for.html | RUNAWAY PRICES DECRIED; Scrap Iron Industry Finds No Occasion for Sharp Increase | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/deliveries-of-crude-oil-up.html | Deliveries of Crude Oil Up | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/zinc-stocks-in-us-drop-sept-30-total-of-30965-tons-is-lowest-since.html | ZINC STOCKS IN U.S. DROP; Sept. 30 Total of 30,965 Tons Is Lowest Since October, 1939 | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/mexican-petition-is-heard.html | Mexican Petition Is Heard | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/public-utility-earnings.html | PUBLIC UTILITY EARNINGS | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/auction-sales-todays-sales.html | AUCTION SALES; TODAY'S SALES | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/heavy-berlin-toll-reported-by-raf-power-stations-and-rail-yards.html | HEAVY BERLIN TOLL REPORTED BY R.A.F.; Power Stations and Rail Yards Badly Damaged, London Says --Reich Raided Anew HEAVY BERLIN TOLL REPORTED BY R.A.F. Power Plant Reported Hit 30 Raiders Routed, Nazis Say Damaged Hospitals Shown Amsterdam Reports Eight Dead | True | By James B. Reston Special Cable To the New York Times. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/simpson-attacks-roosevelt-tactics-says-new-deal-has-failed-to-act.html | SIMPSON ATTACKS ROOSEVELT TACTICS; Says New Deal Has Failed to Act to Relieve Depression | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/98-civilian-heroes-get-honors-today-mayor-to-present-awards-and.html | 98 CIVILIAN HEROES GET HONORS TODAY; Mayor to Present Awards and Commendations for Valor of Hack Drivers and Others AID TO POLICE PRAISED Several of Those Cited Were Wounded in Helping to Capture Criminals | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/booksauthors.html | Books--Authors | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/columbia-b-crew-wins-leads-a-boat-and-lightweights-in-bangs-cup.html | COLUMBIA B CREW WINS; Leads A Boat and Lightweights in Bangs Cup Regatta | True | | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/bulgarian-attack-on-greece-expected-turkish-military-men-foresee.html | BULGARIAN ATTACK ON GREECE EXPECTED; Turkish Military Men Foresee Nazi Thrust to Southeast | True | Wireless to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/roosevelt-signs-last-defense-bill-excess-profits-tax-measure-is.html | ROOSEVELT SIGNS LAST DEFENSE BILL; Excess Profits Tax Measure Is Kept on His Desk So That He May Study It Further APPROVAL IS INDICATED Empty Packet on a Bridge Delays Train 40 Minutes in Reaching Washington | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/financial-markets-approaching-crisis-in-far-east-brings-weakness-of.html | FINANCIAL MARKETS; Approaching Crisis in Far East Brings Weakness of 1 to 2 Points in Stocks Under Heavier Selling | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/friedkin-defeats-rightmire-in-bout-triumphs-in-eightrounder.html | FRIEDKIN DEFEATS RIGHTMIRE IN BOUT; Triumphs in Eight-Rounder-- Mauriello Is Victor Over Arellano on Points | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/child-born-to-italian-princess.html | Child Born to Italian Princess | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/gas-heads-warned-of-postwarstress-dr-moulton-of-brookings-explores.html | GAS HEADS WARNED OF POST-WARSTRESS; Dr. Moulton of Brookings Explores Effects Both in theU.S. and in EuropeT.J. STRICKLER ELECTEDHeads American Gas Association for Year--ConventionWill Continue Today | True | By Thomas P. Swift Special To The New York Times. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/exchange-to-end-leases-some-tenants-in-24-broad-street-are-asked-to.html | EXCHANGE TO END LEASES; Some Tenants in 24 Broad Street Are Asked to Vacate | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/military-service-for-gov-horner-7500-from-high-officials-in-public.html | MILITARY SERVICE FOR GOV. HORNER; 7,500, From High Officials in Public Life to Citizens of Busy Loop, Fill Armory PRESIDENT SENDS WREATH Executive Is Eulogized as a Symbol of Human Tolerance by Senator Scott Lucas 100 Wreaths in Armory Governor Is Eulogized | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/fairbanks-estate-put-at-2318651-hollywood-actors-fortune-made-up-of.html | FAIRBANKS ESTATE PUT AT $2,318,651; Hollywood Actor's Fortune Made Up of Real Estate Holdings and Trust Funds | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/churchill-bars-any-airing-of-secret-session-talks.html | Churchill Bars Any Airing Of Secret Session Talks | True | Special Cable to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/benjamin-mcausland-pioneer-mining-figure-exhead-of-chihuahua-copper.html | BENJAMIN M'CAUSLAND; Pioneer Mining Figure, Ex-Head of Chihuahua Copper Co., 92 | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/five-competitions-for-artists-open-prizes-offered-by-government-and.html | FIVE COMPETITIONS FOR ARTISTS OPEN; Prizes Offered by Government and Private Sources | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/bond-notes.html | BOND NOTES | True | | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/briggs-will-try-to-bolster-tigers-semiinvalid-owner-tunes-in-game.html | BRIGGS WILL TRY TO BOLSTER TIGERS; Semi-Invalid Owner Tunes In Game at Home and Accepts Defeat in Good Spirit HAS PRAISE FOR THE REDS Physicians' Warning Stopped Him From Seeing Finish of Series at Cincinnati | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/britain-hangs-on-to-foreign-trade-us-survey-reveals-situation-as.html | BRITAIN HANGS ON TO FOREIGN TRADE; U.S. Survey Reveals Situation as 'Moderately Encouraging' Despite Loss of Markets MEXICAN BUSINESS DROPS South Americas Show Gains and Losses--Irish Demand for Our Goods Increases | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/kern-facing-contempt-court-orders-nim-to-show-cause-for-refusing-to.html | KERN FACING CONTEMPT; Court Orders Nim to Show Cause for Refusing to Testify | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/shifts-game-with-manhattan.html | Shifts Game With Manhattan | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/sports-today.html | Sports Today | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/article-4-no-title-red-is-the-winning-color.html | Article 4 -- No Title; Red Is the Winning Color | True | By John Kieran | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/peek-newark-faces-louisville-tonight-colonels-to-use-wagnerrain.html | PEEK, NEWARK, FACES LOUISVILLE TONIGHT; Colonels to Use Wagner--Rain Interrupts Little Series | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/strong-quits-queens-job-ce-fyles-succeeds-him-as-road-construction.html | STRONG QUITS QUEENS JOB; C.E. Fyles Succeeds Him as Road Construction Head | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/plan-no-legislation-on-guards-voting-lehman-and-leaders-say-rights.html | PLAN NO LEGISLATION ON GUARD'S VOTING; Lehman and Leaders Say Rights to Register Were Preserved | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/3d-term-defense-is-made-by-ewing-flynn-aide-says-new-regime-now.html | 3D TERM DEFENSE IS MADE BY EWING; Flynn Aide Says New Regime Now Would Delay Our Arms Program for Months FOUNDING FATHERS CITED He Declares They Foresaw the Present Situation and Put No Limit in Constitution | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/japanese-ship-is-held-british-detain-new-yorkbound-vessel-at.html | JAPANESE SHIP IS HELD; British Detain New York-Bound Vessel at Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/george-switzer-business-designer-leader-in-the-development-of.html | GEORGE SWITZER, BUSINESS DESIGNER; Leader in the Development of Artistic Packaging Here and in Europe Dies Up-State BEGAN AS BIBLE SALESMAN Left $20,000 a Year Job to Enter Industrial Art Field-- Opened Own Office at 29 Doubled Employer's Business Directed Exhibition Here | True | Special to THE NEW YORK TIMES. | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/refugee-children-assisted-by-dance-benefit-dinner-party-here-marks.html | REFUGEE CHILDREN ASSISTED BY DANCE; Benefit Dinner Party Here Marks Opening of Plaza's Persian Room MANY ENTERTAIN GUESTS Marshall Fields, Edward M. Warburgs and Eugene Voits Hosts at Event | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/reds-late-rally-nips-newsoms-bid-for-his-third-triumph-of-world.html | Reds' Late Rally Nips Newsom's Bid for His Third Triumph of World Series; RUN THAT GAVE CINCINNATI THE SERIES CROSSING THE PLATE AND A PLAY AT FIRST BASE | True | From a Staff Correspondent | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/music-fete-for-capital-national-symphony-programs-to-be.html | MUSIC FETE FOR CAPITAL; National Symphony Programs to Be Beethoven-Brahms-Sibelius | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/indicted-for-bank-theft.html | Indicted for Bank Theft | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/sport-group-code-drawn-work-completed-on-basic-rules-of-pan.html | SPORT GROUP CODE DRAWN; Work Completed on Basic Rules of Pan American Association | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/yonkers-property-sold-lifeinsurance-firm-disposes-of-78family.html | YONKERS PROPERTY SOLD; Life-Insurance Firm Disposes of 78-Family Building | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/wins-the-chanute-medal-for-engineering-paper.html | Wins the Chanute Medal For Engineering Paper | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/george-allin-again-heads-realty-board-he-warns-against-further-tax.html | GEORGE ALLIN AGAIN HEADS REALTY BOARD; He Warns Against Further Tax Burdens in City | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/garden-club-meets-at-tea-in-berkshires-mrs-francis-de-l-cunningham.html | GARDEN CLUB MEETS AT TEA IN BERKSHIRES; Mrs. Francis De L. Cunningham Is Hostess in Pittsfield | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/jones-sees-rise-in-factory-output-secretary-of-commerce-finds.html | JONES SEES RISE IN FACTORY OUTPUT; Secretary of Commerce Finds Assurance in New Orders and Backlogs DEFENSE IS THE IMPETUS $7,600,000,000 of Contracts Cleared in the Last Three Months, He Says | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/batistas-cabinet-announced-in-cuba-presidentelect-draws-aides-front.html | BATISTA'S CABINET ANNOUNCED IN CUBA; President-Elect Draws Aides Front Five of Seven Parties in Dominant Coalition FOUR-DAY INAUGURAL FETE Former Army Chief Will Be Inducted as President Tomorrow Morning | True | Wireless to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/a-conviction-upheld.html | A CONVICTION UPHELD | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/nazis-claim-giving-36-for-1-in-bombs-they-say-they-loosed-360-tons.html | NAZIS CLAIM GIVING 36 FOR 1 IN BOMBS; They Say They Loosed 360 Tons Over England for 10 Tons That Berlin Received FOUR BIG CITIES TARGETS Havoc Reported Shared by Manchester, Liverpool, London and Edinburgh | True | Wireless to THE NEW YORK TIMES. | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/mrs-wm-h-newman-widow-of-rail-head-husband-brought-about-merger-of.html | MRS. WM. H. NEWMAN, WIDOW OF RAIL HEAD; Husband Brought About Merger of 28 Lines Into N.Y. Central | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/knudsen-attacks-jackson-on-labor-thats-going-too-far-he-says-of.html | KNUDSEN ATTACKS JACKSON ON LABOR; That's Going Too Far,' He Says of Opinion Barring Arms Work to NLRA Violators MEETS ORDNANCE MAKERS Reports $8,253,000,000 Army and Navy Contracts Had Been Let Up to Sept. 28 Gives Figures on Contracts We Can Outbuild the World" Plane Building Speeded Up | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/letters-to-the-times-miss-perkins-replies-labor-secretary-defends.html | Letters to The Times; Miss Perkins Replies Labor Secretary Defends Walsh-Healey and Fair Labor Standards Acts | True | FRANCES PERKINS, | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/wheat-ends-down-in-erratic-market-list-finishes-with-losses-of-to.html | WHEAT ENDS DOWN IN ERRATIC MARKET; List Finishes With Losses of to 3/8c Despite Buying by an Elevator Firm CASH INTERESTS BUY CORN Futures Show a Firm Undertone, Although Closing Even to 3/8c a Bushel Off | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/latin-americans-urge-common-citizenship.html | Latin Americans Urge Common Citizenship | True | Special Cable to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Edward McDonald | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/ny-air-brake-net-is-sharply-higher-1324477-in-9-months-to-sept-30.html | N.Y. AIR BRAKE NET IS SHARPLY HIGHER; $1,324,477 in 9 Months to Sept. 30 Compares With $373,620 Last Year EQUAL TO $5.11 A SHARE Results of Operations Listed by Other Companies With Comparative Figures OTHER CORPORATE REPORTS To Quit National City Bank | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/driver-says-poggi-told-of-ride-plot-testifies-accused-offered-200.html | DRIVER SAYS POGGI TOLD OF 'RIDE PLOT; Testifies Accused Offered $200 for Use of His Cab Before Logan Was Slugged | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/texts-of-days-war-communiques-british.html | Texts of Day's War Communiques; British | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/japan-is-startled-by-american-step-press-minimizes-us-move-to-get.html | JAPAN IS STARTLED BY AMERICAN STEP; Press Minimizes U.S. Move to Get Citizens Out of Far East --British Move Also Belittled | True | By Hugh Byas Wireless To the New York Times. | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/court-hears-fight-on-county-reform-police-to-be-asked-to-check.html | COURT HEARS FIGHT ON COUNTY REFORM; Police to Be Asked to Check 54,000 Names on Petitions Calling for Referendum CIVIC GROUPS LOSE PLEA Barred From Becoming Parties to Suit--Decision Reserved by Justice McLaughlin | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/builder-gets-homesites-corner-plot-in-lawrence-li-will-be-improved.html | BUILDER GETS HOMESITES; Corner Plot in Lawrence, L.I., Will Be Improved | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/holc-and-builders-sell-bronx-houses-school-of-music-leases-home.html | HOLC AND BUILDERS SELL BRONX HOUSES; School of Music Leases Home Near Parkchester | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/fort-dix-soldiers-get-modern-arms-first-shipments-of-the-garand.html | FORT DIX SOLDIERS GET MODERN ARMS; First Shipments of the Garand Rifles and 81-MM. Mortars Will Speed Training MORE ANTI-TANK UNITS Each Rifle Regiment to Have a Full Company--McNair Ends His Inspection Tour | True | By Anthony H. Leviero Special To the New York Times. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/failures-drop-in-4-lines-no-increases-are-registered-during-the.html | FAILURES DROP IN 4 LINES; No Increases Are Registered During the Week | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/10-win-manhattan-honors-seniors-to-be-inducted-today-into-epsilon.html | 10 WIN MANHATTAN HONORS; Seniors to Be Inducted Today Into Epsilon Sigma Pi | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/daughter-to-f-shelton-farrs.html | Daughter to F. Shelton Farrs | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/evans-resigns-position-pennock-succeeds-him-as-head-of-red-sox-farm.html | EVANS RESIGNS POSITION; Pennock Succeeds Him as Head of Red Sox Farm System | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/costs-of-defense-stressed-by-sloan-nation-must-assume-prime-burden.html | COSTS OF DEFENSE STRESSED BY SLOAN; Nation Must Assume Prime Burden, He Warns, by Rise in Taxes on Enterprise | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/algerian-jews-lose-vote-vichy-decree-deprives-them-of-rights-as.html | ALGERIAN JEWS LOSE VOTE; Vichy Decree Deprives Them of Rights as French Citizens | True | Wireless to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/mr-scalise-sentenced.html | MR. SCALISE SENTENCED | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/canadian-industry-gains-index-of-bank-of-commerce-at-record-level.html | CANADIAN INDUSTRY GAINS; Index of Bank of Commerce at Record Level on Sept. 15 | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/moves-in-the-balkans-pincer-move-envisaged.html | MOVES IN THE BALKANS; Pincer Move Envisaged | True | By Hanson W. Baldwin | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/advertising-news-and-notes-newspaper-linage-close-to-1939.html | Advertising News and Notes; Newspaper Linage Close to 1939 | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/reserve-corps-orders-second-military-area.html | Reserve Corps Orders; SECOND MILITARY AREA | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/120-study-grants-by-columbia-law-eight-fellowships-and-six-endowed.html | 120 STUDY GRANTS BY COLUMBIA LAW; Eight Fellowships and Six Endowed Scholarships Make Up the List Announced AWARDS TOTAL $50,109 Winners, Including 4 Teachers in Other Schools, Come From 26 States | True | | C1B 472228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/polo-matches-postponed.html | Polo Matches Postponed | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/italians-bid-us-join-axis-or-fight-offer-of-share-of-spoils-linked.html | ITALIANS BID U.S. JOIN AXIS OR FIGHT; Offer of Share of Spoils Linked in Mussolini's Newspaper With a Threat of War PREMIER REVIEWS TROOPS Successive Days' Ceremonies Carry Him Nearer Frontier --Climax Due Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/russell-plea-denied-by-court-of-appeals-his-only-recourse-now-is-to.html | RUSSELL PLEA DENIED BY COURT OF APPEALS; His Only Recourse Now Is to Sue Board, Counsel Says | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/opening-tomorrow-for-philharmonic-leaders-in-society-and-music.html | OPENING TOMORROW FOR PHILHARMONIC; Leaders in Society and Music Circles to Attend the First Concert of 99th Season BARBIROLLI WILL CONDUCT Personnel of the Orchestra is Unchanged--Box-Holders to Entertain Guests | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/belloise-stops-harkins-records-knockout-in-3d-round-of-bout-at.html | BELLOISE STOPS HARKINS; Records Knockout in 3d Round of Bout at White Plains | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/more-swiss-funds-removed-from-us-repatriation-activity-puts-the.html | MORE SWISS FUNDS REMOVED FROM U.S.; Repatriation Activity Puts the Franc at 23.18c, Highest Level Since March, 1938 | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/brooklyn-flats-bought-savings-bank-sells-building-on-sixth-avenue.html | BROOKLYN FLATS BOUGHT; Savings Bank Sells Building on Sixth Avenue Corner | True | | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/reds-triumph-21-over-tigers-to-win-world-series-43-teams-first.html | REDS TRIUMPH, 2-1, OVER TIGERS TO WIN WORLD SERIES, 4-3; Team's First Championship in 21 Years Sets Off Rousing Celebration in Cincinnati DERRINGER STOPS DETROIT Yields Run in Third, but Two in Seventh Beat Newsom to End American League Rule | True | By John Drebinger Special To the New York Times. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/new-circulation-peak-gives-6158-per-capita.html | New Circulation Peak Gives $61.58 Per Capita | True | Special to THE NEW YORK TIMES. | C1B 472228 |
| 1940-10-09 | 1940-10-09 | https://www.nytimes.com/1940/10/09/archives/sees-our-food-impregnable.html | Sees Our Food Impregnable | True | | C1B 472228 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/colgate-tests-8-backs-brown-makes-shifts-in-contact-work-for-game.html | COLGATE TESTS 8 BACKS; Brown Makes Shifts in Contact Work for Game Saturday | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/oflaherty-to-american-six.html | O'Flaherty to American Six | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/ccny-shifts-tackles.html | C.C.N.Y. Shifts Tackles | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/passing-is-featured-in-rutgers-practice-puleo-plays-tackle-on.html | PASSING IS FEATURED IN RUTGERS PRACTICE; Puleo Plays Tackle on Varsity --Lehigh Stresses Blocking | True | Special to THE NEW YORK TIMES. | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/gem-found-by-woman-claimed-on-deadline-eve.html | Gem Found by Woman Claimed on Deadline Eve | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/watson-temple-breaks-leg.html | Watson, Temple, Breaks Leg | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/soviet-sees-no-bar-to-amity-with-us-russian-in-london-suggests.html | SOVIET SEES NO BAR TO AMITY WITH U.S.; Russian in London Suggests Steps to Improve Relations Should Be Taken by Us POLICY ON CHINA REMAINS Moscow Press Features Speech by Japanese Minister Asking Friendship of Soviet | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/open-specialty-shop-in-jamaica.html | Open Specialty Shop in Jamaica | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/transfers-air-corps-units.html | Transfers Air Corps Units | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/finds-times-much-quoted-mp-complains-but-duff-cooper-defends-bbc.html | FINDS TIMES MUCH QUOTED; M.P. Complains, but Duff Cooper Defends B.B.C. News Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/automaking-depicted-eight-murals-by-dean-cornwell-interpret.html | AUTO-MAKING DEPICTED; Eight Murals by Dean Cornwell Interpret Production Process | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/thailand-to-confer-joint-commission-will-settle-only-frontier.html | THAILAND TO CONFER; Joint Commission Will Settle Only Frontier Incidents | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/browders-right-to-vote-to-be-fought-in-yonkers.html | Browder's Right to Vote To Be Fought in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/drum-inspects-camp-upton.html | Drum Inspects Camp Upton | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/northrop-meeting-called.html | Northrop Meeting Called | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/city-schools-ban-profascist-book-italian-volume-used-since-32.html | CITY SCHOOLS BAN PRO-FASCIST BOOK; Italian Volume Used Since '32 Belittles the Parliamentary Form of Government | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/french-cancel-trains-passenger-service-curtailed-to-release-coal-to.html | FRENCH CANCEL TRAINS; Passenger Service Curtailed to Release Coal to Move Freight | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/nazi-mail-can-be-recalled-before-british-seize-it.html | Nazi Mail Can Be Recalled Before British Seize It | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/japan-cries-down-americans-alarm-needless-says-suma-seeing-no.html | JAPAN CRIES DOWN AMERICANS ALARM; Needless, Says Suma, Seeing No Connection With Axis Pact --Public Learning Truth | True | By Hugh Byas Wireless To the New York Times. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/operator-purchases-311-west-70th-st-two-houses-sold-at-39-and-43.html | OPERATOR PURCHASES 311 WEST 70TH ST.; Two Houses Sold at 39 and 43 West 112th Street | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/charity-tea-dance-today-white-elephant-party-will-aid-the-child.html | CHARITY TEA DANCE TODAY; 'White Elephant' Party Will Aid the Child Placing Committee | True | | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/cairo-hears-keitel-leads-axis-in-egypt-nazi-field-marshal-is.html | CAIRO HEARS KEITEL LEADS AXIS IN EGYPT; Nazi Field Marshal Is Reported to Have Replaced Graziani, Who Started Campaign Reported to Spurn Help CAIRO HEARS KEITEL LEADS AXIS IN EGYPT Planes Battle Over Malta Infantry Resumes Activity | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/premiere-tonight-for-ice-spectacle-the-sonja-henie-production-it.html | PREMIERE TONIGHT FOR ICE SPECTACLE; The Sonja Henie Production, 'It Happens on Ice,' Will Be Seen at the Center NEW LEAD FOR COMEDY Keenan Wynn Replaces Meisner in 'White-Haired Boy'-- Speaight Quits '12th Night' Speaight Quits "Twelfth Night" 'Reunion in New York" to Reopen | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/katherine-mayo-writer-is-dead-author-of-mother-india-which-caused.html | KATHERINE MAYO, WRITER, IS DEAD; Author of 'Mother India,' Which Caused an International Controversy in 1927 GANDHI ASSAILED WORK Writings Influenced U.S. in Retarding Independence for the Philippines Urged State Police Wrote for Atlantic Monthly Elder Roosevelt Impressed | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/to-address-photo-engravers.html | To Address Photo Engravers | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/the-civil-service.html | The Civil Service | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/advertising-news-and-notes-begins-expanded-drive-on-pipes-code-for.html | Advertising News and Notes; Begins Expanded Drive on Pipes Code for Radio Set Ads Accounts Personnel Notes Manhattan Increases Shirt Ads | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/leader-churchill.html | LEADER CHURCHILL | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/sets-new-safety-record-bayuk-cigar-plant-has-no-mishap-in-11376400.html | SETS NEW SAFETY RECORD; Bayuk Cigar Plant Has No Mishap in 11,376,400 Man Hours | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/california-judges-bids-on-loan-today-issue-consists-of-2296148-of.html | CALIFORNIA JUDGES BIDS ON LOAN TODAY; Issue Consists of $2,296,148 of Registered Warrants to Mature Aug. 27, 1941 BOSTON WILL SELL BONDS To Consider Tenders Monday on $867,000 of Securities-- Other Municipal Deals | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/hall-advances-at-tennis-beats-lawrence-on-virginia-courtberno.html | HALL ADVANCES AT TENNIS; Beats Lawrence on Virginia Court-- Berno, Guerry Win | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/jp-taylor-heads-promotion.html | J.P. Taylor Heads Promotion | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/newark-wins-61-and-takes-series-bears-top-louisville-to-annex-minor.html | NEWARK WINS, 6-1, AND TAKES SERIES; Bears Top Louisville to Annex Minor League Classic Third Time, 4 Triumphs to 2 PEEK VICTOR ON 6-HITTER Metheny Homer Ties Colonels in 4th--Nonnenkamp Drives In Deciding Run in 6th | True | By Roscoe McGowen Special To the New York Times. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/radio-today.html | RADIO TODAY | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/mme-chiang-iii-in-hong-kong.html | Mme. Chiang, III, in Hong Kong | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/allegany-sam-triumphs-takes-us-pheasant-futurity-in-field-of-50-at.html | ALLEGANY SAM TRIUMPHS; Takes U.S. Pheasant Futurity in Field of 50 at Buffalo | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/child-refugee-aid-to-continue-here-group-decides-to-serve-any.html | CHILD REFUGEE AID TO CONTINUE HERE; Group Decides to Serve Any Youngsters Who Arrive After Risking Ocean Trip British Aide to Remain Program to Be Revised | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/madden-will-study-canada-labor-data-washington-believes-he-wont-be.html | MADDEN WILL STUDY CANADA LABOR DATA; Washington Believes He Won't Be Reappointed to NLRB | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/princeton-finds-way-to-stop-navy-checks-plays-in-scrimmage-shee.html | PRINCETON FINDS WAY TO STOP NAVY; Checks Plays in Scrimmage-- Shee, Hurt, Out for Weeks --One Middle Post Open | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/political-refugees-to-get-vichy-visas-assurance-given-on-all-who.html | POLITICAL REFUGEES TO GET VICHY VISAS; Assurance Given on All Who Can Enter Western Hemisphere | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/mrs-leichner-first-on-links-with-an-84-takes-gross-award-at.html | MRS. LEICHNER FIRST ON LINKS WITH AN 84; Takes Gross Award at Plandome --Mrs. Thayer Is Second | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/roads-directors-vote-to-fight-plan-board-of-the-chicago-north.html | ROAD'S DIRECTORS VOTE TO FIGHT PLAN; Board of the Chicago & North Western to Appeal Set-Up Affirmed for System | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/son-to-john-clifton-orrs-2d.html | Son to John Clifton Orrs 2d | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/looks-for-record-in-steel-output-iron-age-reports-production-total.html | LOOKS FOR RECORD IN STEEL OUTPUT; Iron Age Reports Production Total May Reach 65,000,000 for the Year SCHEDULE AT 94 PER CENT Pig Iron Also Near Peak of 1929 With 193 Furnaces in Blast on Oct. 1 | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/durocher-signed-to-manage-dodgers-again-at-estimated-salary-of.html | Durocher Signed To Manage Dodgers Again at Estimated Salary of $25,000; REHIRING OF PILOT BELIES DODGER RIFT MacPhail, Announcing Signing of Durocher, Avers Relations With Him Are Harmonious LIKELY TO PLAY NEXT YEAR Manager Slated to See Action as Part-Time Shortstop-- Rise in Pay Indicated | True | By Louis Effrat | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/london-vital-statistics-reflect-toll-of-air-raids.html | London Vital Statistics Reflect Toll of Air Raids | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/sales-jumped-135-for-general-motors-dealers-here-took-144-more-in.html | SALES JUMPED 135% FOR GENERAL MOTORS; Dealers Here Took 144% More in September | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/workrelief-rolls-increase.html | Work-Relief Rolls Increase | True | | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/styron-sells-brewster-home.html | Styron Sells Brewster Home | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/jersey-city-drafts-two.html | Jersey City Drafts Two | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/safe-passage-to-italy-granted-admiral-cantu.html | Safe Passage to Italy Granted Admiral Cantu | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/cornell-uses-reserves-schmuck-and-blasko-get-places-of-injured-line.html | CORNELL USES RESERVES; Schmuck and Blasko Get Places of Injured Line Regulars | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/securities-concern-to-float-loan-today-1500000-issue-of-merchants.html | SECURITIES CONCERN TO FLOAT LOAN TODAY; $1,500,000 Issue of Merchants and Manufacturers in Market | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/barrymore-to-movies-he-can-make-more-for-creditors-so-he-buys-play.html | BARRYMORE TO MOVIES; He Can Make More for Creditors, So He Buys Play Contract | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations Double Features Newsreels | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/elizabeth-zug-recital.html | Elizabeth Zug Recital | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/4-starters-sought-in-pimlico-special-challedon-hash-fenelon-and.html | 4 STARTERS SOUGHT IN PIMLICO SPECIAL; Challedon, Hash, Fenelon and Mioland Invited to $10,000 Sweepstakes on Nov. 1 A WEIGHT-FOR-AGE TEST Best 3 and 4 Year Old Colts Will Compete Over Mile and Three-sixteenths Route | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/giants-shift-backs-for-eagles-battle-improved-showing-of-mclaughry.html | GIANTS SHIFT BACKS FOR EAGLES' BATTLE; Improved Showing of McLaughry Brings Switch Behind Line | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/indians-seek-draft-test-leader-of-seneca-council-calls-citizenship.html | INDIANS SEEK DRAFT TEST; Leader of Seneca Council Calls Citizenship Law Invalid | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/dunn-survey-gives-willkie-334-votes-analyst-says-republican-trend.html | DUNN SURVEY GIVES WILLKIE 334 VOTES; Analyst Says Republican Trend Is Marked and Total May Reach Harding's 404 CONCEDES ONLY SOUTH But Statement Asserts Poll of 15 States There and in West Will Help President | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/wendels-appeal-is-dismissed.html | Wendel's Appeal Is Dismissed | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/british-buyers-see-morgenthau-purchasing-board-head-twice-visits.html | BRITISH BUYERS SEE MORGENTHAU; Purchasing Board Head Twice Visits Him and He Talks Long With Defense Chiefs AIR NEEDS SUPPOSED TOPIC England's Desire for Transfer of Flying Fortresses Is Reported as Coming Up Again | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/fashion-show-put-off-to-oct-23.html | Fashion Show Put Off to Oct. 23 | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/art-notes.html | Art Notes | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/named-by-henry-george-school.html | Named by Henry George School | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/pledge-aid-to-soldier-families.html | Pledge Aid to Soldier Families | True | | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/books-published-today.html | Books Published Today | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/irene-egan-a-brideelect-fiancee-of-lawrence-j-obrien-son-of-exmayor.html | IRENE EGAN A BRIDE-ELECT; Fiancee of Lawrence J. O'Brien, Son of Ex-Mayor of New York | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/urges-uniform-reports-to-aid-securities-firms.html | Urges Uniform Reports To Aid Securities Firms | True | Kaiden-Keystone, 1940 | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/walters-to-pitch-sunday.html | Walters to Pitch Sunday | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/warns-on-latin-america-rabbi-jx-cohen-describes-antidemocratic.html | WARNS ON LATIN AMERICA; Rabbi J.X. Cohen Describes Anti-Democratic Forces | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/bevin-says-future-belongs-to-labor-world-reconstruction-must-be.html | BEVIN SAYS FUTURE BELONGS TO LABOR; World Reconstruction Must Be Through 'Rising Masses,' He Tells Union Congress NEW LIAISON IS STRESSED Diplomatic Training and Right of Entry Into Service Will Be Broadened, He Adds | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/sir-henry-head-79-noted-neurologist-caused-severing-of-nerves-in.html | SIR HENRY HEAD, 79, NOTED NEUROLOGIST; Caused Severing of Nerves in Own Arm to Study Sensibility --Dies in Reading, England GAVE FORDHAM LECTURES Researches Established Pain Zones in Human Body-- Wrote Many Books Noted in United States Lectured Here in 1912 | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/seniors-receive-keys-manhattan-dean-lauds-students-at-fraternity.html | SENIORS RECEIVE KEYS; Manhattan Dean Lauds Students at Fraternity Induction | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/oldest-mason-in-state-is-103.html | Oldest Mason in State Is 103 | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/wagner-line-unsettled.html | Wagner Line Unsettled | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/holmes-lectureship-founded.html | Holmes Lectureship Founded | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/report-new-way-to-find-tubercle-buffalo-experts-explain-to-public.html | REPORT NEW WAY TO FIND TUBERCLE; Buffalo Experts Explain to Public Health Group Method Drawn From Astronomy RICKETS STUDY OUTLINED New Diagnosis Said to Work in Infants at Birth--Rural and Army Hygiene Discussed | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/limits-mortgage-law-high-court-acts-on-amendment-on-deficiency.html | LIMITS MORTGAGE LAW; High Court Acts on Amendment on Deficiency Judgments | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/petain-to-announce-his-program-today-calls-on-french-people-to-back.html | PETAIN TO ANNOUNCE HIS PROGRAM TODAY; Calls on French People to Back His 'National Revolution' | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/decentralization-urged-executive-of-rea-addresses-two-groups-of.html | DECENTRALIZATION URGED; Executive of REA Addresses Two Groups of Underwriters | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/peggyjo-conlan-to-wed-south-orange-girl-is-engaged-to-john-a.html | PEGGY-JO CONLAN TO WED; South Orange Girl Is Engaged to John A. Matthews Jr. | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/opposes-secrecy-in-defense-buying-fisher-again-heading-cotton.html | OPPOSES SECRECY IN DEFENSE BUYING; Fisher, Again Heading Cotton Manufacturers, Wants Nation's Confidence BESSE WARNS ON CHANGES More Pressure for Negotiated Contracts Likely, He Tells Providence Session | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/sports-today.html | Sports Today | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/18story-house-bid-in-201-west-16th-st-bought-at-foreclosure-sale.html | 18-STORY HOUSE BID IN; 201 West 16th St. Bought at Foreclosure Sale | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/its-colonel-mckechnie-today.html | It's Colonel McKechnie Today | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/rolling-rock-cup-to-crooked-wood-mrs-parks-racer-wins-hunt-race.html | ROLLING ROCK CUP TO CROOKED WOOD; Mrs. Park's Racer Wins Hunt Race From Golden Reel-- Our Manager Third BAGPIPE FALLS, ROBY HURT Henchman Sets Track Mark to Win Western Pennsylvania Cup Test Over Timber | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/fires-rage-in-city-casualties-and-property-damage-described-as.html | FIRES RAGE IN CITY; Casualties and Property Damage Described as Unusually Heavy HISTORIC STRUCTURES HIT Reinforcements Called to Aid in Emergency--Many Other Parts of Britain Struck Machine-Gunning Reported Nazi Formation Repelled LONDON FIRES RAGE AFTER FIERCE RAIDS Crowded Hospital Hit Perfect Defense Held Impossible | True | By Robert P. Post Special Cable To the New York Times. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/text-of-willkies-new-haven-speech-on-small-business-another-side-to.html | Text of Willkie's New Haven Speech on Small Business; Another Side to Defense | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/sees-utilities-set-for-defense-task-electric-bond-and-share-head.html | SEES UTILITIES SET FOR DEFENSE TASK; Electric Bond and Share Head Holds There Is No Need for Federal Intervention CITES POWER RESOURCES System's Chairman Warns of Importance of Physically Integrated Companies | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/us-history-gives-theme-for-styles-pictorial-notes-on-fashions-of.html | U.S. HISTORY GIVES THEME FOR STYLES; PICTORIAL NOTES ON FASHIONS OF TODAY AND TOMORROW | True | By Virginia Pope | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/power-output-declines-against-the-trend-five-areas-have-smaller.html | Power Output Declines Against the Trend; Five Areas Have Smaller Gains Over 1939; Fairchild Orders Grow | True | | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/francis-wilde-45-builder-of-signs-inventor-of-electric-bulletin-on.html | FRANCIS WILDE, 45, BUILDER OF SIGNS; Inventor of Electric Bulletin on Times Building Headed His Own Corporation DEVICE INSTALLED IN 1928 He Supervised Construction as Men Worked 24 Hours a Day, Completing It in 8 Weeks | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/florida-bishop-on-way-home.html | Florida Bishop on Way Home | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/london-shops-carry-on.html | LONDON SHOPS 'CARRY ON' | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/don-cossacks-open-11th-concert-season-crowded-house-in-carnegie.html | DON COSSACKS OPEN 11TH CONCERT SEASON; Crowded House in Carnegie Hall Gives Hearty Welcome | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/ottmann-to-head-the-state-guard-lehman-also-appoints-five-brigde.html | OTTMANN TO HEAD THE STATE GUARD; Lehman Also Appoints Five Brigade Commanders and Picks 20 Colonels FORCE OF 10,000 PROPOSED Oath Will Be Taken Oct. 15 When Men Are Ordered Into Federal Service | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/us-principal-outlet-for-argentine-hides-shipments-to-this-country.html | U.S. PRINCIPAL OUTLET FOR ARGENTINE HIDES; Shipments to This Country 59% of All Exports in August | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/shanghai-guards-against-outbreak-leaves-curtailed-and-police-alert.html | SHANGHAI GUARDS AGAINST OUTBREAK; Leaves Curtailed and Police Alert to Meet Menace on 'Double Ten' Holiday PLANNED DISORDER FEARED Ship Shortage Makes Prompt Evacuation Impossible if U.S. Does Not Assist Recovering From Shock Collision Is Predicted Few Ships Available | True | By Hallett Abend Wireless To the New York Times. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/french-leader-resigns-dr-simard-quits-veterans-post-here-to-aid.html | FRENCH LEADER RESIGNS; Dr. Simard Quits Veterans Post Here to Aid 'Free Frenchmen' | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/smu-ace-hurt-in-crash-elder-victim-in-dallas-mishap-three-other.html | S.M.U. ACE HURT IN CRASH; Elder Victim in Dallas Mishap-- Three Other Players Safe | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/elliott-roosevelt-reaches-dayton-for-duty-sacrificed-income-is-put.html | Elliott Roosevelt Reaches Dayton for Duty, Sacrificed Income Is Put at $76,000 a Year; Financial Sacrifice Told James Roosevelt to "Stand By" | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/knox-tells-plans-says-4200-recruits-are-gathering-on-coast-for.html | KNOX TELLS PLANS; Says 4,200 Recruits Are Gathering on Coast for Naval Duty HE REJECTS TALK OF WAR Secretary Says He Does Not Think Anybody Knows if We Will Fight Japan | True | By Harold Denny Special To the New York Times. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/stay-against-moss-continued.html | Stay Against Moss Continued | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/dewey-will-speak-for-willkie-today-six-addresses-possibly-more-to.html | DEWEY WILL SPEAK FOR WILLKIE TODAY; Six Addresses, Possibly More, to Be Made by Prosecutor Beginning at Kingston GAINS IN STATE REPORTED Republicans See Favorable Results After Visit of Nominee in City | True | | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/prejudice-by-sec-seen-in-insurance-president-of-american-life.html | 'PREJUDICE' BY SEC SEEN IN INSURANCE; President of American Life Convention Criticizes Attitude in Survey of Business RELEASE BY TNEC SCORED Craig Says Study of Industrial Underwriting Was Unjust-- Bond Yields Discussed | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/on-board-of-trustees-of-north-river-savings.html | On Board of Trustees Of North River Savings | True | Blackstone, 1940 | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/french-liner-here-from-martinique-fort-de-france-captain-denies.html | FRENCH LINER HERE FROM MARTINIQUE; Fort de France Captain Denies Great Britain Is Enforcing Blockade of Island CARRIES GENERAL CARGO Second Ship Bearing Tricolor to Arrive Since Country's Capitulation to Germany | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/crowley-gives-fordham-even-chance-against-tulane-in-polo-grounds.html | Crowley Gives Fordham Even Chance Against Tulane in Polo Grounds Battle; RAMS TEST AERIALS AGAINST CUB TEAM Fordham Passers Work Under Pressure as Coach Orders Freshmen to 'Get Rough' POWERFUL LINE IS READY Noble, Eshmont, Blumenstock and Filipowicz, Versatile Backs, to Face Tulane A 50-50 Proposition Sophomore in End Post Noble a Durable Back Tulane Rally Planned | True | By Allison Danzigtimes Wide World | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/brazils-cotton-exports-southern-shipments-decline-from-a-year-ago.html | BRAZIL'S COTTON EXPORTS; Southern Shipments Decline From a Year Ago | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/gold-in-martinique-put-at-200000000-british-naval-units-reported.html | GOLD IN MARTINIQUE PUT AT $200,000,000; British Naval Units Reported Watching Hoard That Was Smuggled Out of France AMOUNT IS REVEALED HERE Question Comes Up During a Discussion by Credit Men of Island's Condition | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/french-army-placed-on-volunteer-basis-term-of-service-to-vary-from.html | FRENCH ARMY PLACED ON VOLUNTEER BASIS; Term of Service to Vary From 3 to 15 Years Under Vichy Plan | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/jockey-barba-xrayed-has-no-skull-fracture-but-is-still-on-critical.html | JOCKEY BARBA X-RAYED; Has No Skull Fracture, but Is Still on Critical List | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/home-life-shows-gain-new-business-for-9-months-sets-nineyear-record.html | HOME LIFE SHOWS GAIN; New Business for 9 Months Sets Nine-Year Record | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/dodgers-work-hard-to-improve-overhead-attack-new-passing-plays.html | Dodgers Work Hard To Improve Overhead Attack; NEW PASSING PLAYS TRIED BY BROOKLYN Sutherland Hammers at Both Offense and Defense in Drive for Pittsburgh SHETLEY REPLACES KISH Furman Ace to Pilot 1st Team --Parker Removes Brace From Injured Leg | True | By Arthur J. Daley | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/camps-for-jews-hinted-their-presence-in-occupied-zone-of-france.html | CAMPS FOR JEWS HINTED; Their Presence in Occupied Zone of France Viewed as a Menace | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/poletti-attacks-willkie-he-calls-roosevelt-real-friend-of-public.html | POLETTI ATTACKS WILLKIE; He Calls Roosevelt Real Friend of Public Power Development | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/helen-e-isaacs-a-bride-daughter-of-borough-president-wed-to-michael.html | HELEN E. ISAACS A BRIDE; Daughter of Borough President Wed to Michael Joseph Jr. | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/rice-acquitted-of-murder-edgartown-mass-jury-is-out-45-minutes-in.html | RICE ACQUITTED OF MURDER; Edgartown, Mass., Jury Is Out 45 Minutes in School Slaying | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/events-today.html | Events Today | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/new-group-maps-democracy-drive-council-announces-leaders-in-many.html | NEW GROUP MAPS DEMOCRACY DRIVE; Council Announces Leaders in Many Fields, Headed by Swing, as Directors WIDE PUBLICITY PLANNED Pamphlets, Handbills, Radio and Speakers to Extol Our Way of Life Plans for Activities Officers and Directors | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/nyu-to-depend-on-running-plays-finn-barmak-bates-wittekind-named-as.html | N.Y.U. TO DEPEND ON RUNNING PLAYS; Finn, Barmak, Bates, Wittekind Named as Starting Backs for Syracuse Contest | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/willkie-proposes-a-6point-program-to-revive-business-says-he-would.html | WILLKIE PROPOSES A 6-POINT PROGRAM TO REVIVE BUSINESS; Says He Would Create Government Laboratories to Aid Smaller Firms in Industry HE TOURS CONNECTICUT Speaks to Big Crowds in Dozen Industrial Cities--Emphasizes Labor's Stake Again Challenges President Chant "We Want Willkie" Accompanied by Gov. Baldwin WILLKIE PROPOSES TO REVIVE BUSINESS Status of Little Business Regulation of Business Plea for Little Business Talk at Bridgeport | True | By James A. Hagerty Special To the New York Times. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/ickes-cancels-tour-upset-in-radio-plan-new-gains-by-roosevelt-given.html | ICKES CANCELS TOUR; Upset in Radio Plan, New Gains by Roosevelt Given as Cause | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/police-borrow-station-wagons-for-patrol-owing-to-acute-shortage-of.html | Police Borrow Station Wagons for Patrol Owing to Acute Shortage of Radio Cars | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/wheat-is-narrow-but-slightly-up-bids-for-the-december-by-cash.html | WHEAT IS NARROW BUT SLIGHTLY UP; Bids for the December by Cash Interests Impart Firmness to Featureless List NEAR FUTURE RISES c Corn Follows Similar Pattern in Chicago--The Secondary Grains Are Mixed | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/halsey-stuart-win-rock-island-issue-2758000-equipment-trust-loan.html | HALSEY, STUART WIN ROCK ISLAND ISSUE; $2,758,000 Equipment Trust Loan Sold on Bid of 101.802 | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/a-danger-to-singapore.html | A DANGER TO SINGAPORE | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/poggi-swears-geery-was-logan-assailant-says-art-dealers-quarreled.html | POGGI SWEARS GEERY WAS LOGAN ASSAILANT; Says Art Dealers Quarreled as He Drove Them Uptown | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/kathleen-kennedy-to-give-tea.html | Kathleen Kennedy to Give Tea | True | | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/attack-on-bridges-renewed-in-house-missouri-representative-reads.html | ATTACK ON BRIDGES RENEWED IN HOUSE; Missouri Representative Reads Transcript of Evidence on Alleged 'Murder' Plot EX-BODYGUARD IS QUOTED Statement Credited to Him Says C.I.O. Leader and Communists Planned Ship Sabotage | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/liquor-men-pick-maguire-dealers-nominate-him-to-succeed-daly-as.html | LIQUOR MEN PICK MAGUIRE; Dealers Nominate Him to Succeed Daly as President | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/red-cross-party-monday-junior-league-group-to-hold-luncheon-at.html | RED CROSS PARTY MONDAY; Junior League Group to Hold Luncheon at Clubhouse | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/style-show-to-aid-masters-nursery-luncheon-here-oct-22-will-be.html | STYLE SHOW TO AID MASTERS NURSERY; Luncheon Here Oct. 22 Will Be Featured by 'a Rally of Football Fashions' SCHOOL ALUMNAE ASSIST Beneficiary for 36 Years Has Cared for Young Children in Crowded Section of City | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/sees-argentina-friendly-armour-tells-president-our-relations-are-at.html | SEES ARGENTINA FRIENDLY; Armour Tells President Our Relations Are at Best | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/investment-trusts-adams-express-company.html | INVESTMENT TRUSTS; Adams Express Company | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/miss-mary-kelleher-engaged-to-marry-sacred-heart-academy-alumna-to.html | MISS MARY KELLEHER ENGAGED TO MARRY; Sacred Heart Academy Alumna to Be Bride of C.A. Bellinger | True | Ira L. Hill | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/defense-alloy-price-is-reduced-sharply-carboloy-company-denies-us.html | DEFENSE ALLOY PRICE IS REDUCED SHARPLY; Carboloy Company Denies U.S. Indictment Is Responsible | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/auction-sales.html | AUCTION SALES | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/fascisti-offer-us-british-dominions-they-bid-for-our-neutrality.html | FASCISTI OFFER U.S. BRITISH DOMINIONS; They Bid for Our Neutrality-- Premier Reviews Troops Near Yugoslav Border | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/child-safety-asked-by-humane-groups-societies-condemn-attacks-on.html | CHILD SAFETY ASKED BY HUMANE GROUPS; Societies Condemn Attacks on Ships Carrying Refugees | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/new-magazine-at-princeton.html | New Magazine at Princeton | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/walter-engaged-for-opera-season-singers-and-conductors-who-make.html | WALTER ENGAGED FOR OPERA SEASON; SINGERS AND CONDUCTORS WHO MAKE METROPOLITAN OPERA DEBUTS THIS SEASON | True | EdlundDelarTimes Wide World, 1939Times Wide World, 1939 | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/retired-teacher-suicide-dr-ha-kelly-taught-at-ethical-culture.html | RETIRED TEACHER SUICIDE; Dr. H.A. Kelly Taught at Ethical Culture School in Bronx | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/britain-to-increase-dole-assistance-to-unemployed-will-go-up-next.html | BRITAIN TO INCREASE DOLE; Assistance to Unemployed Will Go Up Next Month | True | Special Cable to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/berton-churchill-is-ill-missing-at-rehearsal-actor-is-found.html | BERTON CHURCHILL IS ILL; Missing at Rehearsal, Actor Is Found Unconscious in Hotel | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/southern-railway-seeks-loan.html | Southern Railway Seeks Loan | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/48-repaid-in-closure-bankers-loan-and-investment-distributes-114971.html | 48% REPAID IN CLOSURE; Bankers Loan and Investment Distributes $114,971 | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/japanese-goods-reach-ecuador.html | Japanese Goods Reach Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/careys-ball-team-bared-as-semipro-former-yankee-and-giant-players-a.html | CAREY'S BALL TEAM BARED AS SEMI-PRO; Former Yankee and Giant Players Among 'Scowmen' Who Formed Police Nine A STRANGE, STRANGE STORY But Civil Service Commissioner at Inquiry Insists It Was All Perfectly Regular Other Strange Coincidences Actually Shoveled Garbage | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/108000000-of-utility-3-bonds-taken-despite-holdoff-by-big-5.html | $108,000,000 of Utility 3% Bonds Taken Despite Hold-Off by 'Big 5' Insurance Firms | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/australia-curbs-imports.html | Australia Curbs Imports | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/league-polo-play-listed.html | League Polo Play Listed | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/confirms-dead-postmaster.html | 'Confirms' Dead Postmaster | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/yugoslavia-notes-friction-in-axis-clashes-between-dictators-in.html | YUGOSLAVIA NOTES FRICTION IN AXIS; Clashes Between Dictators in Balkans Expected to Save Bucharest From Peril BULGARIA SEEN INVOLVED Some in Istanbul Think Egypt Is Goal of Germans on Way Through Rumania Dramatic Events Expected Germans See Cabinet Shifts Turks See Push to Africa | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/5th-column-routed-on-atlantic-ships-falling-british-and-german.html | 5TH COLUMN ROUTED ON ATLANTIC SHIPS; Falling British and German Bombs Hit Hospitals | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/news-of-markets-in-european-cities-profittaking-affects-most-shares.html | NEWS OF MARKETS IN EUROPEAN CITIES; Profit-Taking Affects Most Shares on London Exchange, Principally Industrials BERLIN BOERSE SOFTENS Strong Buying Wave Pushes Prices Up in Amsterdam-- Dutch Issues Lead Way Berlin Boerse Turns Soft Prices Rise in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/army-team-practices-with-verve-that-spells-trouble-for-cornell.html | Army Team Practices With Verve That Spells Trouble for Cornell; Three Triple Threats in the First Backfield-- Coach Wood Optimistic Despite Series of Injuries--Game Is a Sell-Out | True | By William D. Richardson Special To the New York Times. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/urges-christians-to-redeem-world-bishop-tucker-tells-episcopalians.html | URGES CHRISTIANS TO REDEEM WORLD; Bishop Tucker Tells Episcopalians at Kansas City GodSpeaks to AmericansSPECIAL SACRIFICE ASKEDSympathy for England andAdmiration for CourageAre Expressed | True | By Robert W. Potter Special To the New York Times. | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/hotel-westbury-shop-leased-by-jeweler-loft-candy-chain-adds-link-on.html | HOTEL WESTBURY SHOP LEASED BY JEWELER; Loft Candy Chain Adds Link on Nostrand Ave., Brooklyn | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/tubize-chatillon-lists-1236113-net-profit-in-the-first-nine-months.html | TUBIZE CHATILLON LISTS $1,236,113 NET; Profit in the First Nine Months of 1940 Compares With $625,229 in '39 Period TAX ADJUSTMENTS LATER Results of Operations Given by Other Companies, With Comparative Figures | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/smith-to-talk-oct-23-exgovernors-first-willkie-speech-to-be-in.html | SMITH TO TALK OCT. 23; Ex-Governor's First Willkie Speech to Be in Brooklyn | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/nazis-say-london-has-worst-raids-the-result-is-the-same-in-britain.html | NAZIS SAY LONDON HAS WORST RAIDS; THE RESULT IS THE SAME IN BRITAIN AND GERMANY | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/sports-of-the-times-world-series-degrees-and-decorations.html | Sports of the Times; World Series Degrees and Decorations | True | By John Kieran | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/give-data-on-us-securities.html | Give Data on U.S. Securities | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/de-gaulle-in-cameroons-welcomed-by-governor.html | De Gaulle in Cameroons; Welcomed by Governor | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/draft-directorate-offered-dykstra-wisconsin-university-head-asks.html | DRAFT DIRECTORATE OFFERED DYKSTRA; Wisconsin University Head Asks President to Let Him Think Over the Matter ENLISTING PACE RISES Selective Service Man Thinks Volunteers Will Make Up Most of First Quota Volunteering Reported Heavy Was Manager of Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/art-institute-opens-drive-for-members-many-civic-leaders-attend.html | ART INSTITUTE OPENS DRIVE FOR MEMBERS; Many Civic Leaders Attend Dinner at Brooklyn Museum | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/italy-will-honor-franco-kings-decoration-to-be-presented-to-him-by.html | ITALY WILL HONOR FRANCO; King's Decoration to Be Presented to Him by Marshal | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/holt-says-lehman-profits-by-defense-senator-asserts-corporation.html | HOLT SAYS LEHMAN PROFITS BY DEFENSE; Senator Asserts Corporation Buys Much Steel Stock | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/ralph-lathrop-paddock-retired-engineer-was-efficiency-man-for.html | RALPH LATHROP PADDOCK; Retired Engineer Was Efficiency Man for Government in War | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/late-renters-pick-new-building-units-last-penthouse-leased-in-170.html | LATE RENTERS PICK NEW BUILDING UNITS; Last Penthouse Leased in 170 East 77th St., Now Said to Be Nearly Filled 785 PARK AVE. GETS TENANT Bridge Club President Takes Suite in Newly Built Structure There | True | | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/football-yankees-crush-cincinnati-win-night-game-at-stadium-by.html | FOOTBALL YANKEES CRUSH CINCINNATI; Win Night Game at Stadium by 40-13—Hutchinson Runs 85 and 55 Yards to Score | True | By Kingsley Childs | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/topics-in-wall-street-gold-imports-japanese-bonds-the-far-east-and.html | TOPICS IN WALL STREET; Gold Imports Japanese Bonds The Far East and Commodities Railroads and Defense No Decision | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/vitts-charge-denied-by-indians-official-slapnicka-differs-with.html | VITT'S CHARGE DENIED BY INDIANS' OFFICIAL; Slapnicka Differs With Manager on Front-Office Support | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/film-stars-sister-killed-marguerite-carroll-listed-as-victim-of.html | FILM STAR'S SISTER KILLED; Marguerite Carroll Listed as Victim of London Bombing | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/yale-soccer-victor-10.html | Yale Soccer Victor, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/asserts-new-deal-foiled-dictators-jackson-says-they-would-like-to.html | ASSERTS NEW DEAL FOILED DICTATORS; Jackson Says They Would Like to See Us Return to 'Republican Confusion' KEPT DEMOCRACY ALIVE Roosevelt Fooled Planners of Revolution by Helping Labor, Speaker Holds | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/wilfred-grenfell-of-labrador-dead-founder-in-1892-of-medical.html | WILFRED GRENFELL OF LABRADOR DEAD; Founder in 1892 of Medical Mission Known Throughout World Stricken in Vermont | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/zivic-boxes-davis-nov-15-signed-for-nontitle-contest-at-garden-over.html | ZIVIC BOXES DAVIS NOV. 15; Signed for Non-Title Contest at Garden Over 15-Round Route | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/wesleyan-tallies-twice.html | Wesleyan Tallies Twice | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/camille-barrere-89-a-french-diplomat-credited-with-winning-italy-to.html | CAMILLE BARRERE, 89, A FRENCH DIPLOMAT; Credited With Winning Italy to Cause of Allies in World War | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/child-to-countess-henri-potier.html | Child to Countess Henri Potier | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/hotel-sales-rose-6-volume-for-first-nine-months-was-up-4-over-39.html | HOTEL SALES ROSE 6%; Volume for First Nine Months Was Up 4% Over '39 | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/safe-deposit-group-elects.html | Safe Deposit Group Elects | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/banks-holc-sell-brooklyn-parcels-st-johns-place-apartment-and.html | BANKS, HOLC SELL BROOKLYN PARCELS; St. John's Place Apartment and Flatbush Ave. House and Store Traded UNION STREET HOUSE SOLD Investor Acquires Three-Story Brownstone Dwelling in Park Slope Area | True | | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/contrasting-structural-designs-are-utilized-in-the-plane-factories.html | Contrasting Structural Designs Are Utilized In the Plane Factories for Air-Raid Defense | True | By Lee E. Cooper | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/near-east-far-east.html | NEAR EAST, FAR EAST | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/gehringer-may-retire-tiger-infielder-through-unless-back-ailment-is.html | GEHRINGER MAY RETIRE; Tiger Infielder Through Unless Back Ailment Is Cured | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/refugee-children-will-assist-britain-youngsters-to-model-clothes.html | REFUGEE CHILDREN WILL ASSIST BRITAIN; Youngsters to Model Clothes Sent Abroad at Fete Tomorrow | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/urged-to-tour-england-in-41.html | Urged to Tour England in '41 | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/plans-new-nylon-plant-du-pont-will-build-second-unit-at.html | PLANS NEW NYLON PLANT; Du Pont Will Build Second Unit at Martinsville, Va. | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/teacher-heroine-dies-of-burns.html | Teacher Heroine Dies of Burns | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/pledge-to-fight-unjustified-price-rises-signed-by-10000-department.html | Pledge to Fight Unjustified Price Rises Signed by 10,000 Department Store Buyers | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/runte-and-hunt-get-chance-in-penn-line-yale-likely-to-start-bell.html | RUNTE AND HUNT GET CHANCE IN PENN LINE; Yale Likely to Start Bell and Ellis in Backfield | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/roosevelt-signs-excess-profits-tax-billiondollar-impost-is-made-law.html | ROOSEVELT SIGNS EXCESS PROFITS TAX; Billion-Dollar Impost Is Made Law With Its Provisions to Amortize Plants | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/mayor-denounces-presidents-critics-attacks-measly-twobyfour.html | MAYOR DENOUNCES PRESIDENT'S CRITICS; Attacks 'Measly, Two-by-Four Politicians' as He Accepts Aviation Board Home QUARTERS COST $400,000 WPA, Builder of Airport Unit, Is Praised as Example of 'Humane Work Program' | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/dividend-news-lone-star-gas.html | DIVIDEND NEWS; Lone Star Gas | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/money-shipments-off-in-september-only-1116000-of-currency-of-us.html | MONEY SHIPMENTS OFF IN SEPTEMBER; Only $1,116,000 of Currency of U.S. Exported, Including $950,000 to Cuba SWISS FRANC RISES AGAIN Rate Goes to Highest Since March, 1938-- Pound Sterling and Canadian Dollar Sag | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/yugoslavs-defend-jews-teachers-say-the-limiting-of-students-is.html | YUGOSLAVS DEFEND JEWS; Teachers Say the Limiting of Students Is Unconstitutional | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/cuba-clears-way-to-induct-batista-examy-chief-will-become.html | CUBA CLEARS WAY TO INDUCT BATISTA; Ex-Army Chief Will Become President Today | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/seconds-later-it-plunged-again.html | SECONDS LATER IT PLUNGED AGAIN | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/allied-kids-sales-off-but-september-last-year-was-an-abnormal-month.html | ALLIED KID'S SALES OFF; But September Last Year Was an Abnormal Month | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/latins-praise-us-policy-parley-in-chile-says-the-good-neighbor.html | LATINS PRAISE U.S. POLICY; Parley in Chile Says the Good Neighbor Spirit Is Practical | True | Special Cable to THE NEW YORK TIMES. | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/state-says-scalise-owes-61697-taxes-he-pleads-not-guilty-to-charge.html | STATE SAYS SCALISE OWES $61,697 TAXES; He Pleads Not Guilty to Charge of Evading Income Levies | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/rodeo-spectacle-opens-season-here-235-cowboys-and-cowgirls-in.html | RODEO SPECTACLE OPENS SEASON HERE; 235 Cowboys and Cowgirls in Riding and Bucking Contests Win Applause'GOLDEN HORSES PARADE'Palomino' Revived Spanish Breed in California on Show--Girls in Steer Riding Feat | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/carrier-pigeon-first-by-2-lengths-at-jamaica-cv-whitney-colt-beats.html | Carrier Pigeon First by 2 Lengths at Jamaica; C.V. WHITNEY COLT BEATS LITTLE RISK Paying $6.60, Carrier Pigeon Captures Six-Furlong Dash on Slow Jamaica Track COCKEREL ANNEXES SHOW Vedder First With Flagscot, My Shadow and Bess B.--Stewards Clear Meade Victor Carries Top Weight Change Planned at Belmont | True | By Bryan Fieldtimes Wide World | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/china-asks-london-for-technical-aid-seeks-military-and-other-help.html | CHINA ASKS LONDON FOR TECHNICAL AID; Seeks Military and Other Help --Britain Looks to U.S. for Lead in the Far East WILL NOT TAKE INITIATIVE But Is Ready to Follow Us Far in Moves to Stop Japan's Drive in the Orient | True | By James B. Reston Special Cable To the New York Times. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/mrs-john-a-mccall-has-son.html | Mrs. John A. McCall Has Son | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/fort-dix-speeds-rookies-center-quarantine-camp-to-receive-first.html | FORT DIX SPEEDS ROOKIES' CENTER; Quarantine Camp to Receive First Contingent of 500 Recruits in Few Days SPORTS SESSION IS HELD Almost All of 44th Division's 11,852 Men Take Part in 'Organized Athletics' | True | By Anthony H. Leviero Special To the New York Times. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/notre-dame-clips-boat-mark.html | Notre Dame Clips Boat Mark | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/renata-ingraham-prospective-bride-her-betrothal-to-robert-allen.html | RENATA INGRAHAM PROSPECTIVE BRIDE; Her Betrothal to Robert Allen Newman, Virginia Graduate, Announced by Parents SHE STUDIED IN EUROPE Also Attended Rosemary Hall in Greenwich and Mount Vernon Seminary | True | Phyfe | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/28-join-phi-beta-kappa-city-college-graduates-inducted-in-dr-meads.html | 28 JOIN PHI BETA KAPPA; City College Graduates Inducted in Dr. Mead's Office | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/nothing-left-but-the-grin.html | NOTHING LEFT BUT THE GRIN | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/rumania-bans-sale-of-oil-to-greece-turkey-may-be-included-in-the.html | RUMANIA BANS SALE OF OIL TO GREECE; Turkey May Be Included in the Ruling--Nazi Drive to Near East Held Possibility IRAQ SEEN AS OBJECTIVE London-Bucharest Break Now Believed 'Inevitable'--British Colony Quitting Rumania Break in Relations Forecast Germans Buy Up Grain German Consul Protests London Less Pessimistic | True | | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/prof-mb-crawford-of-wesleyan-was-88-exhead-of-physics-department.html | PROF. M.B. CRAWFORD OF WESLEYAN, WAS 88; Ex-Head of Physics Department Joined Faculty in 1880 | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/to-give-lecture-on-europe.html | To Give Lecture on Europe | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/amity-pledge-signed-by-poles-and-czechs-former-rivals-stress-need.html | AMITY PLEDGE SIGNED BY POLES AND CZECHS; Former Rivals Stress Need of Unity to Obtain Freedom | True | Special Cable to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/98-get-police-awards-civilians-receive-scrolls-for-courageous.html | 98 GET POLICE AWARDS; Civilians Receive Scrolls for 'Courageous' Service | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/norwegian-workers-to-be-sent-to-reich-new-scheme-to-restrict.html | NORWEGIAN WORKERS TO BE SENT TO REICH; New Scheme to Restrict Freedom of Laborers in Country | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/2783000-blankets-offered-to-army-but-prices-run-25-to-30-cents.html | 2,783,000 BLANKETS OFFERED TO ARMY; But Prices Run 25 to 30 Cents Above the Levels Paid on Last Purchases CLOTHING ORDERS RAISED 1,000,000 Coats and Pants, 500,000 Hats Are Added to Negotiated Contracts Army, Navy Orders Announced | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/mrs-stevens-leads-field-in-us-seniors-golf-round-hill-player-sets.html | Mrs. Stevens Leads Field in U.S. Seniors' Golf; ROUND HILL PLAYER SETS PACE WITH 85 Mrs. Stevens Holds Margin of One Stroke Over Mrs. Case in National Tourney MRS. HOWE SCORES AN 87 Mrs. Stifel Next, With 89, as Seniors' Golf Starts at Westchester C.C. Three-Putting Costly One More Below 90 | True | By Maureen Orcutt Special To the New York Times. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/senators-will-sift-wpa-rolls-increase-agency-reports-election-year.html | SENATORS WILL SIFT WPA ROLLS INCREASE; Agency Reports Election Year Total Is Under Quota | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/sees-peak-in-furniture-seidman-says-outlook-is-best-since-banner.html | SEES PEAK IN FURNITURE; Seidman Says Outlook Is Best Since Banner Year of 1926 | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/screen-news-here-and-in-hollywood-ruth-hussey-to-have-the-lead.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ruth Hussey to Have the Lead Opposite Spencer Tracy in 'Dr. Ephraim McDowell' 'ARGENTINE NIGHTS' HERE 'They Knew What They Wanted' at Music Hall--'Dance, Girl, Dance' Is at Palace | True | By Douglas W. Churchill Special To the New York Times. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/business-world-coat-pickup-due-this-month.html | Business World; Coat Pick-Up Due This Month | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/union-mens-appeal-heard.html | Union Men's Appeal Heard | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/three-columbians-out-with-injuries-germann-levy-mcintyre-will-not.html | THREE COLUMBIANS OUT WITH INJURIES; Germann, Levy, McIntyre Will Not Be Used as Starters at Dartmouth Saturday | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/dr-frank-luckey-retired-clergyman-served-in-new-haven-pastorate-30.html | DR. FRANK LUCKEY; Retired Clergyman Served in New Haven Pastorate 30 Years | True | Special to THE NEW YORK TIMES. | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/harold-palmedos-hosts-at-a-dinner-others-have-guests-at-opening-of.html | HAROLD PALMEDOS HOSTS AT A DINNER; Others Have Guests at Opening of Persian Room of Plaza | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/maps-music-record-sale-national-committee-and-newark-group-plan.html | MAPS MUSIC RECORD SALE; National Committee and Newark Group Plan Jersey Drive | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/mail-for-britain-lost-letters-posted-in-us-last-week-in-august-sank.html | MAIL FOR BRITAIN LOST; Letters Posted in U.S. Last Week in August Sank With Ship | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/dinners-are-given-for-travelers-aid-many-also-entertain-with.html | DINNERS ARE GIVEN FOR TRAVELERS AID; Many Also Entertain With Benefit Supper Parties at Sert Room Opening | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/city-departments-fight-budget-curb-inclusion-of-millions-for-new.html | CITY DEPARTMENTS FIGHT BUDGET CURB; Inclusion of Millions for New Projects in Capital Outlay Asked Despite Ban | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/says-defense-plan-will-load-courts-jackson-warns-judicial.html | SAYS DEFENSE PLAN WILL LOAD COURTS; Jackson Warns Judicial Conference of Increased BurdensUnder New LegislationARREARS CASES NOW FEW But Southern New York District Lags, Hughes Reports, and Another Judge Is Urged | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/dress-groups-deny-trade-restraints-popular-price-body-returns.html | DRESS GROUPS DENY TRADE RESTRAINTS; Popular Price Body, Returns Bureau Offer Defense at FTC Hearing.SOUGHT TO PREVENT CHAOS Elimination of Unjust Returns Would Stabilize Industry, Statement Holds | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/fair-has-rescues-by-rookie-firemen-men-in-training-show.html | FAIR HAS 'RESCUES' BY ROOKIE FIREMEN; Men in Training Show Skill--Children Get Medals for Fire-Prevention Essays MASS ALLEGIANCE ASKED All Acitivities to Cease Next Tuesday as Visitors Give Pledge to Flag Firemen Get in Free "An American Day" Planned FIRE-FIGHTERS STAGE A SHOW AT THE FAIR | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/old-cars-on-way-here-horseless-carriages-will-be-exhibited-at-auto.html | OLD CARS ON WAY HERE; 'Horseless Carriages' Will Be Exhibited at Auto Show | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/mrs-godwin-hostess-at-a-luncheon-party-howard-goulds-and-miss.html | MRS. GODWIN HOSTESS AT A LUNCHEON PARTY; Howard Goulds and Miss Lillian Mitchell Also Have Guests | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/savold-knocks-out-anderson.html | Savold Knocks Out Anderson | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/booksauthors.html | Books--Authors | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/japan-vulnerable-in-trade-boycotts-washington-finds-joint-action-by.html | JAPAN VULNERABLE IN TRADE BOYCOTTS; Washington Finds Joint Action by Britain and U.S. Would Inflict Deep Damage British Trade Interlocks Purchases of Copper and Oil | True | Special to THE NEW YORK TIMES. | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/commands-at-mitchel-field.html | Commands at Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/liu-works-on-aerials.html | L.I.U. Works on Aerials | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/nazi-schools-train-boys-from-13-years-for-army.html | Nazi Schools Train Boys From 13 Years for Army | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/canadians-start-training-30000-young-men-are-in-first-compulsory.html | CANADIANS START TRAINING; 30,000 Young Men Are in First Compulsory Military Course | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/ballington-booth-honored-at-rites-widow-surprises-mourners-with.html | BALLINGTON BOOTH HONORED AT RITES; Widow Surprises Mourners With Spontaneous Eulogy on Founder of Volunteers SAYS 'THIS IS NOT DEFEAT' Gen. Evangeline Booth and Salvation Army Officers at Church of St. Nicholas | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/housing-is-held-defense-problem-hodson-warns-social-workers-against.html | HOUSING IS HELD DEFENSE PROBLEM; Hodson Warns Social Workers Against Mushroom Growths as Families Follow Jobs ASKS SPECIALIZED COURTS Moran, Parole Commissioner, Outlines Program to Aid Juvenile Delinquents | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/germans-hold-american-miss-lewis-accused-of-taking-banned-pictures.html | GERMANS HOLD AMERICAN; Miss Lewis Accused of Taking Banned Pictures in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/city-garden-clinic-is-opened-to-public-small-greenwich-village-plot.html | CITY GARDEN 'CLINIC' IS OPENED TO PUBLIC; Small Greenwich Village Plot Is Experimental Laboratory | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/trucking-strike-in-the-city-ends-disputes-in-metropolitan-area.html | TRUCKING STRIKE IN THE CITY ENDS; Disputes in Metropolitan Area Settled Through Efforts of La Guardia DRIVERS WIN VACATIONS Long-Haul Tie-Up Continues, but Conference Will Be Held Today in Move for Peace See Defense Impeded Statement by Mayor | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/columbus-eleven-victor-177.html | Columbus Eleven Victor, 17-7 | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/cocktail-fete-aids-bundles-for-britain-sextet-from-seventh-regiment.html | COCKTAIL FETE AIDS BUNDLES FOR BRITAIN; Sextet From Seventh Regiment Glee Club Heard of Benefit | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/churchill-elected-conservative-chief-unopposed-for-leadership-he-is.html | CHURCHILL ELECTED CONSERVATIVE CHIEF; Unopposed for Leadership, He Is Extolled by Halifax | True | Special Cable to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/louis-marshall-left-gross-of-7453783-accounting-is-filed-by-son-of.html | LOUIS MARSHALL LEFT GROSS OF $7,453,783; Accounting Is Filed by Son of Lawyer and Philanthropist | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/garrett-heirs-must-face-trial.html | Garrett 'Heirs' Must Face Trial | True | | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/brooklyn-bears-triumph-beat-connecticut-yankees-on-erasmus-gridiron.html | BROOKLYN BEARS TRIUMPH; Beat Connecticut Yankees on Erasmus Gridiron, 26 to 0 | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/3-refugees-indicted-in-smuggling-scheme-germans-accused-of-bringing.html | 3 REFUGEES INDICTED IN SMUGGLING SCHEME; Germans Accused of Bringing In Spark Wheels for Bonuses | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/corcoran-injures-head-entering-city-car-after-talk-with-mayor-at.html | Corcoran Injures Head Entering City Car After Talk With Mayor at Fair City Hall | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/copper-ban-discounted-canadian-action-would-cut-off-only-11-of-us.html | COPPER BAN DISCOUNTED; Canadian Action Would Cut Off Only 11% of U.S. Imports | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/election-judges-in-hudson-sworn-4-take-oaths-from-judge-erwin-after.html | ELECTION JUDGES IN HUDSON SWORN; 4 Take Oaths From Judge Erwin After Democratic CountyClerk Refuses to ActHAGUE IS CALLED A 'RED' Freeholders Get Demand forCourt Quarters--SenateHearing Set for Newark Senate Hearing Set in Newark | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/electric-safety-valve-perfected.html | Electric Safety Valve Perfected | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/caution-is-advised-on-columbia-issue-students-urged-to-put-off-any.html | CAUTION IS ADVISED ON COLUMBIA ISSUE; Students Urged to Put Off Any Academic Freedom Protest | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/eleanor-herrick-will-be-married-woodmere-girl-a-student-at-sarah.html | ELEANOR HERRICK WILL BE MARRIED; Woodmere Girl, a Student at Sarah Lawrence, Engaged to Albert Stickney Jr. CHATHAM HALL ALUMNA Fiance Was Graduated From the Kent School in '33 and From Harvard in '38 | True | Delar | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/congress-drops-recess-drive-for-the-week-mcnary-blocks-barkleys.html | Congress Drops Recess Drive for the Week; McNary Blocks Barkley's Effort for a Halt; CONGRESS LEADERS DROP RECESS DRIVE | True | By Henry N. Dorris Special To the New York Times. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/chain-store-sales-equal-to-year-ago-failure-to-show-september-gain.html | CHAIN STORE SALES EQUAL TO YEAR AGO; Failure to Show September Gain Laid to Loss of One Saturday in Month INCREASES FOR 3 GROUPS But Rises in Mail Order, Drug and Apparel Volume Are Held Down | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/100-hollanders-seized-germans-arrest-them-in-reprisal-for-situation.html | 100 HOLLANDERS SEIZED; Germans Arrest Them in 'Reprisal' for Situation in Indies | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/bank-to-recapitalize-new-rochelle-trust-plans-to-repay-1200000-to.html | BANK TO RECAPITALIZE; New Rochelle Trust Plans to Repay $1,200,000 to RFC | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/coughlin-broadcasts-doubted.html | Coughlin Broadcasts Doubted | True | Special to THE NEW YORK TIMES. | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/pinchot-to-aid-roosevelt.html | Pinchot to Aid Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/joint-concert-at-steinway-hall.html | Joint Concert at Steinway Hall | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/letters-to-the-times-our-interest-in-far-east-we-should-it-is-held.html | Letters to The Times; Our Interest in Far East We Should, It Is Held, Further Chinese Victory but Avoid Conflict Annoyances for Canadians Passport and Exchange Regulations Do Not Encourage Travel Shipbuilding Reports Questioned Our Course Held Disastrous Road We Are Being Led Along Viewed as Way to National Ruin Stamp-Buying No Aid Utilities Valuation Methods Preliminary Training Urged | True | G. NYE STEIGER.M. BARRON.LOUIS V. RIVERA.EMERSON C. IVES.HERMAN HERST Jr.C.P. GUERCKEN.O.S.L. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/barton-promises-chance-for-youth-new-deal-program-has-been-ccc-wpa.html | BARTON PROMISES CHANCE FOR YOUTH; New Deal Program Has Been 'CCC, WPA and Then Old Age Pension,' He Says 'UPRISING' IS PREDICTED Middle Class Will Unite to Bury Third Term, Candidate Holds in Glens Falls Speech | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/hancock-mutual-signs-cio-pact-insurance-company-accepts-a-contract.html | HANCOCK MUTUAL SIGNS C.I.O. PACT; Insurance Company Accepts a Contract With Union for 1,027 Agents in City HAYWOOD PRAISES ACTION Labor Leader Says Followers Will Be Urged to Insure With the Concern | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/the-soldier-vote.html | THE SOLDIER VOTE | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/hungary-to-raise-farm-prices.html | Hungary to Raise Farm Prices | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/mrs-cv-lowman-married-in-havana-daughter-of-the-late-reginald.html | MRS. C.V. LOWMAN MARRIED IN HAVANA; Daughter of the Late Reginald Vanderbilt and First Wife Wed to Martin Arostegui | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/flying-boat-leaves-probably-last-trip-weather-may-stop-flights-of.html | FLYING BOAT LEAVES; PROBABLY LAST TRIP; Weather May Stop Flights of British Plane for 1940 | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/foreign-aid-greater-chiang-tells-nation-help-ends-japanese-hopes-of.html | FOREIGN AID GREATER, CHIANG TELLS NATION; Help Ends Japanese Hopes of Quick Settlement, He States | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/annual-meetings-american-ship-building.html | ANNUAL MEETINGS; American Ship Building | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/lehman-asks-help-on-defense-survey-urges-industry-to-cooperate-in.html | LEHMAN ASKS HELP ON DEFENSE SURVEY; Urges Industry to Cooperate in Study to Learn Potential Capacity of State's Plants SMALLER FIRMS INCLUDED Contracts to New York Plants Reach $300,000,000-- Governor Issues Draft Orders | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/rene-baton-french-composer-and-leader-of-orchestra-was-61.html | RENE BATON; French Composer and Leader of Orchestra Was 61 | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/fire-department.html | Fire Department | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/the-philharmonic-opens.html | THE PHILHARMONIC OPENS | True | | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/trading-in-odd-lots-here.html | TRADING IN ODD LOTS HERE | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/bedding-receipts-higher.html | Bedding Receipts Higher | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/named-to-defense-posts-three-of-columbia-faculty-get-leaves-of.html | NAMED TO DEFENSE POSTS; Three of Columbia Faculty Get Leaves of Absence | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/canada-gets-a-morgan-plane.html | Canada Gets a Morgan Plane | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/rhodesia-to-train-fliers-australia-to-send-40-a-month-to-widen-air.html | RHODESIA TO TRAIN FLIERS; Australia to Send 40 a Month to Widen Air Effort | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/shipbuilding-shares-listed.html | Shipbuilding Shares Listed | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/new-lowpriced-nash-will-be-shown-at-the-automobile-show-here.html | NEW LOW-PRICED NASH; Will Be Shown at the Automobile Show Here Saturday | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/financial-markets-further-pressure-on-stocks-well-absorbed-as.html | FINANCIAL MARKETS; Further Pressure on Stocks Well Absorbed as Market Drifts Narrowly and Closes Irregularly Lower | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/record-for-quarter-in-canned-pea-sales-institute-credits-promotion.html | RECORD FOR QUARTER IN CANNED PEA SALES; Institute Credits Promotion for 27.6% Increase | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/the-new-hunter-college.html | THE NEW HUNTER COLLEGE | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/2-win-valor-awards-in-raf-in-near-east-desert-trek-and-bomb-scow.html | 2 WIN VALOR AWARDS IN R.A.F. IN NEAR EAST; Desert Trek and Bomb Scow Heroism Bring Recognition | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/sla-held-powerless-to-halt-liquor-war-bruckman-replies-thus-to.html | S.L.A. HELD POWERLESS TO HALT LIQUOR WAR; Bruckman Replies Thus to Store Group Appealing for Action | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/speed-brooklyn-college-aim.html | Speed Brooklyn College Aim | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/manhattan-eleven-in-long-scrimmage-rogers-replaces-cerulli-as-guard.html | MANHATTAN ELEVEN IN LONG SCRIMMAGE; Rogers Replaces Cerulli as Guard for Boston U. Test | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/will-add-stores-at-forest-hills-syndicate-buys-site-for-taxpayer-at.html | WILL ADD STORES AT FOREST HILLS; Syndicate Buys Site for Taxpayer at Yellowstone Blvd.and Dartmouth St.RIDGEWOOD HOME BOUGHTLong Island City, Flushing and Maspeth Properties AreTraded or Leased | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/bendix-purchases-plant-buys-no-6-of-a-atwater-kent-corp-in.html | BENDIX PURCHASES PLANT; Buys No. 6 of A. Atwater Kent Corp. in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/lutheran-leader-urges-gods-way-dr-knubel-says-more-propaganda-for.html | LUTHERAN LEADER URGES 'GOD'S WAY'; Dr. Knubel Says More Propaganda for It Would Bring Peace to War-Torn NationsCITES CONFUSED POLICIESDivided Counsels at Home AreStressed in Keynote at OmahaConvention of United Church | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/japanese-tender-apology-for-beating-us-sailor.html | Japanese Tender Apology For Beating U.S. Sailor | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/chileans-stress-perils-press-urges-ecuador-and-peru-to-arbitrate.html | CHILEANS STRESS PERILS; Press Urges Ecuador and Peru to Arbitrate Frontier Issues | True | Special Cable to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/would-aid-foreign-firms-ecuador-plans-legislation-to-help-relations.html | WOULD AID FOREIGN FIRMS; Ecuador Plans Legislation to Help Relations With Them | True | Special Cable to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/labor-gains-4-seats-in-australian-house-wins-17-of-36-posts-in.html | LABOR GAINS 4 SEATS IN AUSTRALIAN HOUSE; Wins 17 of 36 Posts in Senate --Parties Meet Next Week | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/buys-home-in-connecticut.html | Buys Home in Connecticut | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/vichy-to-purge-movies-curb-exports-of-films.html | Vichy to Purge Movies, Curb Exports of Films | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/greece-preparing-to-resist-attack-costly-partial-mobilization-is.html | GREECE PREPARING TO RESIST ATTACK; Costly Partial Mobilization Is Pressed to Meet Threat of Possible Axis Move BUT SOME DISCOUNT VALUE Nation Is a Prize of Doubtful Value and British Would Step In, Observers Say Defense Burden Heavy Military View Optimistic | True | Wireless to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/in-the-nation-the-milkcans-shadow-on-the-ballotbox.html | In The Nation; The Milk-Can's Shadow on the Ballot-Box | True | By Arthur Krock | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/says-wages-law-bars-free-press-elisha-hanson-asserts-that.html | SAYS WAGES LAW BARS FREE PRESS; Elisha Hanson Asserts That Application of It to Papers Is Therefore Illegal DISMISSAL OF SUITS ASKED Government Replies It Seeks Only Facts on Compliance of Easton Publishers | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/mistrial-in-ludkowitz-case.html | Mistrial in Ludkowitz Case | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/team-play-keynote-of-harvard-session-crimson-also-works-on-passes.html | TEAM PLAY KEYNOTE OF HARVARD SESSION; Crimson Also Works on Passes in Drive for Michigan | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/sales-in-new-jersey-irvington-jersey-city-and-east-orange-dwellings.html | SALES IN NEW JERSEY; Irvington, Jersey City and East Orange Dwellings Traded | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/louisiana-parish-bows-to-republican-trend.html | Louisiana Parish Bows To Republican Trend | True | By Telegraph To the Editor of the New York Times. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/tension-in-orient-sends-cotton-off-futures-2-to-5-points-down-with.html | TENSION IN ORIENT SENDS COTTON OFF; Futures 2 to 5 Points Down With Easiness in Bombay and Liverpool Also Factor SOME HEDGING IN JULY Banks in the South Compete With Merchants for Staple as It Moves to Market | True | | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/roosevelt-plans-no-speeches-here-flynn-says-however-president-will.html | ROOSEVELT PLANS NO SPEECHES HERE; Flynn Says, However, President Will Talk on Election Eve From Somewhere OPTIMISTIC ON OUTLOOK Chairman, Back From Western Trip, Sees Chances as Good as or Better Than in 1936 | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/cuban-riders-en-route-to-compete-in-national-horse-show-in-garden.html | CUBAN RIDERS EN ROUTE; To Compete in National Horse Show in Garden Next Month | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/on-college-gridirons-over-and-over-again.html | ON COLLEGE GRIDIRONS; Over and Over Again | True | By Robert F. Kelley | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/lose-aqueduct-suit-westchester-property-owners-fail-in-action-over.html | LOSE AQUEDUCT SUIT; Westchester Property Owners Fail in Action Over Dry Wells | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/police-department.html | Police Department | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/edwin-byron-lord-executive-secretary-of-jersey-city-chamber-of.html | EDWIN BYRON LORD; Executive Secretary of Jersey City Chamber of Commerce | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/city-registration-brisk-on-3d-day-568195-enroll-largest-number.html | CITY REGISTRATION BRISK ON 3D DAY; 568,195 Enroll, Largest Number Recorded for Any Single Day This YearGRAND TOTAL IS 1,398,842Greatest Gains in Queens andthe Bronx--Voters Up-StateStart to Qualify | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/mission-dissolved-in-cleanup-drive-justice-carew-signs-an-order.html | MISSION DISSOLVED IN CLEAN-UP DRIVE; Justice Carew Signs an Order Banning Beacon Relief for Improper Fund Solicitation | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/hamilton-heads-laundry-body.html | Hamilton Heads Laundry Body | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/otto-speaks-at-fordham.html | Otto Speaks at Fordham | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/new-subversion-curb-asked-by-trade-board-law-for-revocation-of.html | NEW SUBVERSION CURB ASKED BY TRADE BOARD; Law for Revocation of Naturalization Is Proposed | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/ad-grant-clause-is-invoked-by-ftc-uniform-concern-is-charged-with.html | AD GRANT CLAUSE IS INVOKED BY FTC; Uniform Concern Is Charged With Making Allowance Only to Some Stores ALLEGATION IS DENIED Respondent Asserts Refusal Was Based Only on Line That Wasn't Labeled | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/wood-field-and-stream-hunting-good-in-maine.html | WOOD, FIELD AND STREAM; Hunting Good in Maine | True | By Raymond R. Camp | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/british-blockade-hits-madagascar-vichy-says-starvation-move.html | BRITISH BLOCKADE HITS MADAGASCAR; Vichy Says 'Starvation' Move Attempts to Force Colony to Join General de Gaulle | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/increase-in-corn-grind.html | Increase in Corn Grind | True | | C1B 472257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/industry-warned-of-total-control-its-conscription-spells-end-of.html | INDUSTRY WARNED OF TOTAL CONTROL; Its Conscription Spells End of Enterprise, Pope of the First Boston Corp. Declares GAS UTILITY'S ROLE GIVEN Other Speakers Stress Defense Preparations at Convention of Association | True | By Thomas P. Swift Special To the New York Times. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/16goal-polo-off-till-today.html | 16-Goal Polo Off Till Today | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/joins-vp-oatis-co-inc.html | Joins V.P. Oatis & Co., Inc. | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/world-series-proved-no-gauge-of-leagues-relative-strength-dominance.html | World Series Proved No Gauge Of Leagues' Relative Strength; Dominance of Pitching and Defense in Game Reasserted by Reds' Triumph--Feats of Ripple and Wilson Spiced Show | True | By John Drebinger | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/ny-centrals-contracts-road-lists-suppliers-of-rail-and-equipment.html | N.Y. CENTRAL'S CONTRACTS; Road Lists Suppliers of Rail and Equipment for 1941 | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/to-speak-at-credit-institute.html | To Speak at Credit Institute | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/reich-heavily-hit-big-arms-works-among-targets-damaged-by-british.html | REICH HEAVILY HIT; Big Arms Works Among Targets Damaged by British Raiders FIRES SWEEP SHIP YARDS 14 Blazes Started at Bremen --Tons of Bombs Dropped on Nazi Naval Docks | True | By James MacDonald Special Cable To the New York Times. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/british-seize-art-as-german-export-500-works-from-paris-held-in.html | BRITISH SEIZE ART AS GERMAN EXPORT; 500 Works From Paris Held in Bermuda Consigned to Nazi Agent, London Charges PAINTINGS FROM MUSEUMS They Were Sent on U.S. Liner to Raise Dollars for Berlin, Ministry Asserts | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/cited-by-ftc-on-serutan-two-concerns-named-in-complaint-on.html | CITED BY FTC ON SERUTAN; Two Concerns Named in Complaint on Representations | True | Special to THE NEW YORK TIMES. | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/minority-parties-upheld-liberties-group-opposes-their-exclusion.html | MINORITY PARTIES UPHELD; Liberties Group Opposes Their Exclusion From Ballot | True | | C1B 472257 |
| 1940-10-10 | 1940-10-10 | https://www.nytimes.com/1940/10/10/archives/mayor-helps-hotel-greeters.html | Mayor Helps Hotel Greeters | True | | C1B 472257 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/paris-legion-post-to-meet.html | Paris Legion Post to Meet | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/hitler-roosevelt-linked-by-barton-candidate-says-fuehrer-favors.html | HITLER, ROOSEVELT LINKED BY BARTON; Candidate Says Fuehrer Favors President for Re-Election in a 'Divided Nation' DEFENSE IS CALLED WEAK Funds Voted for Protection Went for Leaf-Raking, He Asserts at Malone | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/exporters-demand-cashinnew-york-terms-on-sales-to-shanghai-hong.html | Exporters Demand Cash-in-New York Terms On Sales to Shanghai, Hong Kong, Indies | True | | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/bees-deal-discussed-murray-says-he-and-macphail-considered-buying.html | BEES DEAL DISCUSSED; Murray Says He and MacPhail Considered Buying Club | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/recovery-of-art-sought-efforts-begun-to-win-release-of-paintings.html | RECOVERY OF ART SOUGHT; Efforts Begun to Win Release of Paintings Seized by British | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/wide-purge-is-on-in-scalise-union-mcfetridge-suspends-officers-of.html | WIDE 'PURGE' IS ON IN SCALISE UNION; McFetridge Suspends Officers of Hotel Employes in War to Oust Racketeers ASKS LA GUARDIA'S HELP Committee of 3 Unaffiliated New Yorkers Is Named to Launch Inquiry Complaints Involve Locals Telegram to the Mayor | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/reading-clinic-in-city-college.html | Reading Clinic in City College | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/2-killed-on-way-to-game-father-and-aunt-of-tulane-player-die-on.html | 2 KILLED ON WAY TO GAME; Father and Aunt of Tulane Player Die on Ride to New York | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/circulation-drops-in-bank-of-england-decline-of-note-issue-in-week.html | CIRCULATION DROPS IN BANK OF ENGLAND; Decline of Note Issue in Week of 3,919,000 Not Unusual for This Time of Year PRIVATE DEPOSITS HIGHER Show Increase of 12,645,000 -- Holdings of Government Securities Also Rise | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/utility-assessment-affirmed.html | Utility Assessment Affirmed | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/fire-escape-gives-way-3-boys-fall-one-story-during-drill-at-st.html | FIRE ESCAPE GIVES WAY; 3 Boys Fall One Story During Drill at St. Patrick's School | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years Total Gold Holdings U.S. Government Bonds Held | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/free-court-press-argued-in-briefs-speech-rights-also-involved-in.html | FREE COURT, PRESS ARGUED IN BRIEFS; Speech Rights Also Involved in Contempt Appeals of Los Angles Times and Bridges LANGUAGE IS UNDER FIRE Defense Pleas Score Ruling as to 'a Reasonable Tendency' to Obstruct Justice | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/insiders-get-copies-of-the-mckesson-plan-agreement-with-18.html | 'Insiders' Get Copies of the McKesson Plan; Agreement With 18 Directors Reaches Court | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/police-department.html | Police Department | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/refrigerator-sales-reached-a-new-high-industrial-electrical-goods-a.html | REFRIGERATOR SALES REACHED A NEW HIGH; Industrial Electrical Goods Also Spurt in August | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/jj-canavan-dies-parole-bd-head-former-editor-who-helped-lehman-in.html | J.J. CANAVAN DIES; PAROLE BD. HEAD; Former Editor Who Helped Lehman in Public Office Is Stricken Suddenly MADE PAROLE LAW WORK Became Interested in Prison Reform in Course of His Work as Reporter | True | Times Wide World, 1938 | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/3-dropped-from-squad-oshins-brooklyn-college-takes-disciplinary.html | 3 DROPPED FROM SQUAD; Oshins, Brooklyn College, Takes Disciplinary Action | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/garden-preliminaries-listed.html | Garden Preliminaries Listed | True | | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/aldrich-at-fair-pleads-for-unity-government-finance-and-all.html | ALDRICH AT FAIR PLEADS FOR UNITY; Government, Finance and All Industry Must Join Defense Program, Banker Says HE GETS GOODRICH AWARD Christian Science Exhibit Is Offered for New Church at Freeport, L.I. | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/to-drop-holding-concern-stockholders-of-the-illuminating-shares.html | TO DROP HOLDING CONCERN; Stockholders of the Illuminating Shares Company Vote | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/reports-of-activities-in-the-real-estate-market-bronx-apartments.html | Reports of Activities in the Real Estate Market; BRONX APARTMENTS SOLD TO INVESTORS East 141st St. House Bought for Cash Above First Mortgage of $74,500 5-STORY WALK-UP TRADED Group Takes Over Structure for 37 Families at 1413 Fulton Ave. | True | John Gass | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/second-churchill-grandson-born.html | Second Churchill Grandson Born | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/oscar-l-gubelman-banker-40-years-exvice-president-of-guaranty-trust.html | OSCAR L. GUBELMAN, BANKER 40 YEARS; Ex-Vice President of Guaranty Trust Company Stricken in Home Here at Age of 64 DIRECTOR IN MANY FIRMS Served on Executive Board of the International Business Machines Corporation | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/topics-in-wall-street-excess-reserves.html | TOPICS IN WALL STREET; Excess Reserves | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/rome-gives-design-for-new-economy-autarchy-for-all-europe-to-be.html | ROME GIVES DESIGN FOR NEW ECONOMY; Autarchy for All Europe to Be Based on Lira and Mark, Says Italian Minister | True | Wireless to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/exaliens-see-plot-to-bar-vote-in-bronx-justice-hammer-may-visit.html | EX-ALIENS SEE PLOT TO BAR VOTE IN BRONX; Justice Hammer May Visit Poll Boards to Investigate | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/favor-revisions-of-divorce-canon-episcopalian-bishops-in-test-votes.html | FAVOR REVISIONS OF DIVORCE CANON; Episcopalian Bishops, in Test Votes, Approve 2 Provisions for Liberalizing It | True | By Robert W. Potter Special To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/truck-kills-brooklyn-boy-5.html | Truck Kills Brooklyn Boy, 5 | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/new-zealanders-to-save-are-asked-to-invest-in-bonds-donate-interest.html | NEW ZEALANDERS TO SAVE; Are Asked to Invest in Bonds, Donate Interest to War Funds | True | Wireless to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/rail-man-asks-public-end-grade-crossings-says-auto-traffic-forces.html | RAIL MAN ASKS PUBLIC END GRADE CROSSINGS; Says Auto Traffic Forces Need and Roads Have No Funds | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/jackson-denies-fbi-gave-data-on-bridges-says-statement-read-in.html | JACKSON DENIES F.B.I. GAVE DATA ON BRIDGES; Says Statement Read in House Did Not Come From His Dept. | True | Special to THE NEW YORK TIMES. | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/judge-knapp-is-renamed-greenwich-republican-caucus-stirs-threat-of.html | JUDGE KNAPP IS RENAMED; Greenwich Republican Caucus Stirs Threat of a Bolt | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/prudential-awaits-600-guests.html | Prudential Awaits 600 Guests | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/honored-at-brown-dinner.html | Honored at Brown Dinner | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/weeks-construction-up-awards-are-20-per-cent-above-same-week-last.html | WEEK'S CONSTRUCTION UP; Awards Are 20 Per Cent Above Same Week Last Year | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/amherst-set-for-bowdoin.html | Amherst Set for Bowdoin | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/11200-aliens-interned-in-britain.html | 11,200 Aliens Interned in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/prisoners-second-time-nazi-plane-crew-released-by-french-seized-by.html | PRISONERS SECOND TIME; Nazi Plane Crew Released by French Seized by British | True | Special Cable to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/butler-reassures-faculty-on-rights-academic-freedom-firmly.html | BUTLER REASSURES FACULTY ON RIGHTS; Academic Freedom, 'Firmly Established' at Columbia, Will Remain, He Says WOULD GUARD MINORITIES Critics in Faculty Close Issue Over Speech-- Letter Also Sent to Students | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/fresh-decline-made-in-bankers-bills-total-on-sept-30-was-176614000.html | FRESH DECLINE MADE IN BANKERS BILLS; Total on Sept. 30 Was $176,614,000, Off $5,199,000 | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/swedish-planes-await-us-action-75-war-craft-at-long-island-plant.html | SWEDISH PLANES AWAIT U.S. ACTION; 75 War Craft at Long Island Plant May Go to Britain Under Faddis Bill SWEDEN BARRED SALE But Acquisition by Army Air Corps and Resale to R.A.F. Is Believed Likely | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/lumber-output-dips-more-than-seasonally-shipments-and-orders-also.html | Lumber Output Dips More Than Seasonally; Shipments and Orders Also Off for the Week | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/waldstein-gains-berth-at-harvard-named-as-starting-fullback-for.html | WALDSTEIN GAINS BERTH AT HARVARD; Named as Starting Fullback for Michigan Contest-- Koufman at Right End | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/food-news-of-the-week-local-fields-and-waters-yielding-heavily-and.html | Food News of the Week; Local Fields and Waters Yielding Heavily and Western Produce Is Arriving | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/bond-traders-club-meets.html | Bond Traders Club Meets | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/swedish-steamer-sunk-18-of-siljans-crew-reported-lostuboat-gets-a.html | SWEDISH STEAMER SUNK; 18 of Siljan's Crew Reported Lost--U-Boat Gets a Trawler | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/stratford-race-tonight-fifteen-yachts-entered-for-the-new-rochelle.html | STRATFORD RACE TONIGHT; Fifteen Yachts Entered for the New Rochelle Y.C. Event | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/the-juilliard-institute-of-musical-art-here-awards-scholarships-to.html | The Juilliard Institute of Musical Art Here Awards Scholarships to Seventy-two Students | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/sports-of-the-times-the-last-turn-at-bat.html | Sports of the Times; The Last Turn at Bat | True | Reg. U.S. Pat. Off. By John Kieran | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/3-groups-of-backs-tested-at-colgate-coach-kerr-seeks-strength-for.html | 3 GROUPS OF BACKS TESTED AT COLGATE; Coach Kerr Seeks Strength for Brown Engagement | True | Special to THE NEW YORK TIMES. | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/57unit-house-traded-corporation-buys-hoe-avenue-property-in-the.html | 57-UNIT HOUSE TRADED; Corporation Buys Hoe Avenue Property in the Bronx | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/favored-straight-lead-scores-by-five-lengths-at-jamaica-sgt-byrne.html | Favored Straight Lead Scores by Five Lengths at Jamaica; SGT. BYRNE PURSE TO CORNING RACER Straight Lead Defeats Black Bun, Pays $4.10--Vintage Port Annexes Show HEADLEY'S PELISSE FIRST Beats Silvestra for Pay-Off of $14.20--Meade Returns, Wins With Big Chance | True | By Bryan Field | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/lists-child-evacuees-shakespeare-says-private-homes-in-u-s-took.html | LISTS CHILD EVACUEES; Shakespeare Says Private Homes in U. S. Took 1,617 | True | Special Cable to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/denies-wages-law-handicaps-defense-labor-department-aide-stresses.html | DENIES WAGES LAW HANDICAPS DEFENSE; Labor Department Aide Stresses Contract-Exemption Proviso | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/dutch-hail-british-fliers-pilots-state-on-return.html | Dutch Hail British Fliers, Pilots State on Return | True | Special Cable to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/us-britain-confer-on-far-east-moves-london-official-reveals-talks.html | U.S., BRITAIN CONFER ON FAR EAST MOVES; London Official Reveals Talks on Cooperation and Joint Steps in Regard to Japan | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/business-world-mens-wear-backlogs-heavy-glove-situation-favorable.html | Business World; Men's Wear Backlogs Heavy Glove Situation Favorable More Toy Orders Placed FM Set Sales Slow but Steady Rug Buying Off Slightly Here Shoe Output Rate Rises Confer on Liquor Price War Rayon Weaving Rate Off Gray Goods Still Active | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/survey-analyzes-reasons-of-voters-bulk-of-willkie-support-lies-in.html | SURVEY ANALYZES REASONS OF VOTERS; Bulk of Willkie Support Lies in Protest Group, Gallup Study Finds WAR FAVORS ROOSEVELT Many Admit Sole Cause for Backing Him Is the Conflict Abroad Reasons of the Voters Little Mention of Defense | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/preparing-to-put-selective-service-act-in-operation-here.html | PREPARING TO PUT SELECTIVE SERVICE ACT IN OPERATION HERE | True | Times Wide World | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/carter-lost-to-eagles.html | Carter Lost to Eagles | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/bar-to-output-seen-in-political-guile-alleged-class-action-of.html | BAR TO OUTPUT SEEN IN 'POLITICAL GUILE'; Alleged Class Action of NonProducing Group Scored by Head of Stevens InstitutePANACEAS ARE CRITICIZEDDr. Davis Speaks at ClosingSession of Convention of Gas Association Air-Conditioning Progress Two Awards Bestowed | True | By Thomas P. Swift Special To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/studebaker-sales-rise-september-factory-turnover-reported-as.html | STUDEBAKER SALES RISE; September Factory Turnover Reported as Largest in 12 Years | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/staten-island-estate-sold.html | Staten Island Estate Sold | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/willkie-pictures-powerful-america-if-republicans-win-vast-expansion.html | WILLKIE PICTURES POWERFUL AMERICA IF REPUBLICANS WIN; Vast Expansion to Employ All and Make Country Strong Is Feasible Now, He Says 'WEAKNESS LEADS TO WAR' New Deal 'Despair' Promotes This, Risks 'Finished' Nation, He Warns at Pawtucket | True | By James A. Hagerty Special To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/yale-names-ellis-for-kicking-duty-to-take-place-of-crippled.html | YALE NAMES ELLIS FOR KICKING DUTY; To Take Place of Crippled Seymour--Bell Displays Fine Passing Form BRECHKA, PENN GUARD, OUT Hunt to Fill Veteran's Post Against Elis--Right Tackle Berth Still Open Davis Calls Penn Signals | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/war-suspends-nobel-award.html | War Suspends Nobel Award | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/crop-estimates-revised-upward-1940-harvest-of-corn-is-put-at.html | CROP ESTIMATES REVISED UPWARD; 1940 Harvest of Corn Is Put at 2,352,185,000 Bu. and Wheat at 792,332,000 LATTER ABOVE '39 OUTPUT Oats Higher Than Production Last Year, Rye Is Below-- More Wheat on Farms Production of Other Crops The Acreage Yield Corn Crop Comparisons | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/shipping-men-dine-terminal-operators-discuss-convention-program-for.html | SHIPPING MEN DINE; Terminal Operators Discuss Convention Program for Today | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/importers-reject-raw-silk-orders-artificial-shortage-appears-with.html | IMPORTERS REJECT RAW SILK ORDERS; 'Artificial Shortage' Appears With Trade Fearing Curb on Supplies From Japan ACTUAL STOCKS ADEQUATE But Tension Reduces Offers Here-- Prices Have Shown Some Improvement | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/raf-pounds-foe-in-african-raiding-tobruk-port-attacked-again.html | R.A.F. POUNDS FOE IN AFRICAN RAIDING; Tobruk Port Attacked Again-- Italians Claim Hits on Ships in Bombing at Aden SKIRMISH OCCURS IN KENYA Both Rome and Berlin Ridicule Report That Keitel Was Put in Charge in Egypt Aerial War Is Intensified Nonsense," Germans Say British Tie Up Rail Line | True | Wireless to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/news-of-markets-in-european-cities-most-sections-dull-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Sections Dull in London --Gilt-Edge Securities Are Strong Exception BERLIN BOERSE WEAKENS Prices Tumble After Strong Opening in Amsterdam as Dutch Issues Lead Way | True | Wireless to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/new-fund-to-aid-british-children-representatives-of-42-private.html | NEW FUND TO AID BRITISH CHILDREN; Representatives of 42 Private Schools Meet--Launch 'Young America Wants to Help' | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/draft-officials-seek-skilled-men-in-rolls-to-shift-them-where.html | DRAFT OFFICIALS SEEK SKILLED MEN IN ROLLS; To Shift Them Where Defense Industries Lack Labor | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/on-college-gridirons-one-major-foe-after-another.html | ON COLLEGE GRIDIRONS; One Major Foe After Another | True | By William D. Richardson | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/german-bond-payments-coupons-of-dawes-loan-of-1924-to-be-redeemed.html | GERMAN BOND PAYMENTS; Coupons of Dawes Loan of 1924 to Be Redeemed Here | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/opera-guild-lists-gift-for-children-3000-from-the-community-trust.html | OPERA GUILD LISTS GIFT FOR CHILDREN; $3,000 From the Community Trust Will Purchase Tickets for Resale at Lower Rate | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/wool-goods-prices-up-rise-accompanies-increase-in-buying-during.html | WOOL GOODS PRICES UP; Rise Accompanies Increase in Buying During Week | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/655201-dwellings-are-found-vacant-average-so-classed-in-357city.html | 655,201 DWELLINGS ARE FOUND VACANT; Average So Classed in 357City Housing Census ThisSpring Is 4.8 Per Cent Special to THE NEW YORK TIMES. | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/german-warning-to-soviet-is-seen-reich-force-stays-in-finland.html | GERMAN WARNING TO SOVIET IS SEEN; Reich Force Stays in Finland, Apparently as Threat if Russia Aids Turkey | True | By Pertinax North American Newspaper Alliance | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/treasury-asks-bill-bids-tenders-for-100000000-of-91day-paper-called.html | TREASURY ASKS BILL BIDS; Tenders for $100,000,000 of 91Day Paper Called for Monday | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/jewish-refugee-ship-proceeds.html | Jewish Refugee Ship Proceeds | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/text-of-wendell-willkies-address-at-pawtucket.html | Text of Wendell Willkie's Address at Pawtucket | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/syracuse-loses-watt-star-back-out-with-knee-injury-will-not-play.html | SYRACUSE LOSES WATT; Star Back, Out With Knee Injury, Will Not Play Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/fire-record.html | Fire Record | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/stevens-undismayed-by-lafayette-setback-expects-big-things-of-nyu.html | Stevens, Undismayed by Lafayette Setback, Expects Big Things of N.Y.U. Team; FINN, KNEE INJURED, ON SIDLINES AGAIN Jinx Still Pursues N.Y.U.'s Sophomore Ace--Feil Will Start Against Syracuse OUTLOOK FAR FROM GLUM Coach Expects Improvement When New Men Get Their Assignments Down Pat | True | By Allison Danzig | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/american-magnesium-plans-to-triple-output.html | American Magnesium Plans to Triple Output | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/heads-restaurant-group-miss-ge-smith-is-first-woman-to-be-named-to.html | HEADS RESTAURANT GROUP; Miss G.E. Smith Is First Woman to Be Named to the Office | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/governor-of-malta-resigns.html | Governor of Malta Resigns | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/wheat-holds-part-of-early-advance-closing-trades-show-gains-of-to.html | WHEAT HOLDS PART OF EARLY ADVANCE; Closing Trades Show Gains of to Cent a Bushel After Rise of About 1 Cent CORN ENDS CENT HIGHER Estimate of Larger Crop Said to Be Moderately Bearish-- Strength in Soy Beans | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/golf-prize-goes-to-mrs-hellman-westchester-star-cards-87-in-oneday.html | GOLF PRIZE GOES TO MRS. HELLMAN; Westchester Star Cards 87 in One-Day Play at Knollwood --Miss Evans Victor | True | Special to THE NEW YORK TIMES. | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/complaints-mark-fort-dix-pay-day-some-units-protest-21-month-rate.html | COMPLAINTS MARK FORT DIX PAY DAY; Some Units Protest $21 Month Rate Received Instead of the New $30 Scale LATTER BEGINS JAN. 16 Only Half of Division Gets Money as Many Payrolls Are Still Incomplete | True | By Anthony H. Leviero Special To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/orders-24hr-day-for-plane-plants-war-department-speeds-up-nations.html | ORDERS 24-HR. DAY FOR PLANE PLANTS; War Department Speeds Up Nation's Output to Get Full Capacity of All Plants MARINE RESERVES CALLED Mobilization Set for Nov. 7-- Army Commands Shifted Among the Corps Chiefs Air Mission to London Marine Reserves Ordered Out 17 Plane Companies Get Order General Officers Shifted | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/advertising-news-and-notes-book-describes-newspaper-ads.html | Advertising News and Notes; Book Describes Newspaper Ads | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/the-free-tricolor-in-africa.html | THE FREE TRICOLOR IN AFRICA | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/booksauthors.html | Books--Authors | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/underwriters-to-hear-mason.html | Underwriters to Hear Mason | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/school-merger-again-delayed.html | School Merger Again Delayed | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/nancy-ransdell-a-bride-she-is-wed-in-charleston-sc-to-harvey-allan.html | NANCY RANSDELL A BRIDE; She Is Wed in Charleston, S.C., to Harvey Allan Miller | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/oil-to-aid-debtridden-college.html | Oil to Aid Debt-Ridden College | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/ben-f-levis-gets-new-accounts.html | Ben F. Levis Gets New Accounts | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/youth-found-dead-after-fire.html | Youth Found Dead After Fire | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/chinese-here-mark-independence-day-crowd-fills-chinatown-streets.html | CHINESE HERE MARK INDEPENDENCE DAY; Crowd Fills Chinatown Streets for Lion Dance | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/member-bank-balances-rise-127000000-excess-reserves-increase-by.html | Member Bank Balances Rise $127,000,000; Excess Reserves Increase by $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/de-gaulle-sets-up-base-in-cameroons-quotes-hitler-to-prove-free.html | DE GAULLE SETS UP BASE IN CAMEROONS; Quotes Hitler to Prove 'Free' French Movement Will Win Victory in Long Run HOLDS WIDE AFRICAN BELT Weygand Arrives to Organize Resistance-- Vichy Tells of Submarine's Loss Weygand in West Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/to-indemnify-directors.html | To Indemnify Directors | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/farm-labor-shortage-laid-to-fort-dix-jobs.html | Farm Labor Shortage Laid to Fort Dix Jobs | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/mr-farleys-stamps.html | MR. FARLEY'S STAMPS | True | | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/miss-villa-is-wed-in-home-ceremony-she-becomes-the-bride-here-of.html | MISS VILLA IS WED IN HOME CEREMONY; She Becomes the Bride Here of John Taylor Hamilton 2d, Princeton Graduate COUPLE ATTENDED BY 19 Mrs. Robert Grant 2d Honor Matron for Sister--Hugo Rutherfurd Best Man | True | Ira L. Hill | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/warship-sponsors-named-mrs-at-sutcliffe-and-wife-of-admiral.html | WARSHIP SPONSORS NAMED; Mrs. A.T. Sutcliffe and Wife of Admiral Woodward Are Chosen | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/wood-field-and-stream-help-of-states-needed-bass-protection-sought.html | WOOD, FIELD AND STREAM; Help of States Needed Bass Protection Sought Proposals Soon Die | True | By Raymond R. Camp | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/australia-lists-curbs-restrictions-are-announced-on-nonsterling.html | AUSTRALIA LISTS CURBS; Restrictions Are Announced on Non-Sterling Imports | True | Wireless to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/gain-by-michigan-phone-co.html | Gain by Michigan Phone Co. | True |  | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True |  | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/merger-proposed-by-utility-system-engineers-public-service-asks-sec.html | MERGER PROPOSED BY UTILITY SYSTEM; Engineers Public Service Asks SEC to Approve Plan and Refinancing Proposals STOCK AND BONDS FILED El Paso Electric of Texas and Mesilla Valley Electric Companies to Be Linked | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/tour-by-mussolini-shows-army-ready-premier-ends-fiveday-trip-of.html | TOUR BY MUSSOLINI SHOWS ARMY READY; Premier Ends Five-Day Trip of Inspection With Review of 20,000 Youths at Padua JAPAN IS ASSURED OF AID Fascist Press Says Axis Will Help if Burma Road Issue Brings U.S. Into War A Long War Suggested Morale Being Whipped Up U.S. Held Prolonging War Ready to Stand by Japan | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/times-sq-riffraff-is-target-of-drive-petty-hoodlums-and-peddlers-in.html | TIMES SQ. RIFFRAFF IS TARGET OF DRIVE; Petty Hoodlums and Peddlers in the Area Being Routed by Business Organization | True |  | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/barba-still-in-coma.html | Barba Still in Coma | True |  | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/new-vaccine-used-in-influenza-fight-its-effects-do-not-diminish-in.html | NEW VACCINE USED IN INFLUENZA FIGHT; Its Effects Do Not Diminish in Three Months, Dr. Horsfall Tells Health Meeting DISEASE'S CAUSE STUDIED Viruses Other Than One Now Isolated May Be Responsible Also, Scientist Reports | True | By William L. Laurence Special To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/boyds-daughter-to-arrive-tonight-opening-performance-of-the-st-john.html | 'BOYD'S DAUGHTER' TO ARRIVE TONIGHT; Opening Performance of the St. John Ervine Comedy to Take Place at Booth ANOTHER PREMIERE OFF Death of Berton Churchill Causes Postponing of 'George Washington Slept Here' | True |  | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/sees-postwar-fight-due-on-foreign-trade-campbell-warns-our-economy.html | SEES POST-WAR FIGHT DUE ON FOREIGN TRADE; Campbell Warns Our Economy Is Bound to Suffer | True |  | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/two-worldfamed-london-churches-which-were-targets-for-hitlers-sky.html | TWO WORLD-FAMED LONDON CHURCHES WHICH WERE TARGETS FOR HITLER'S SKY RAIDERS | True | Times Wide World Cablephoto, passed yesterday by British Censor | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/williams-holds-scrimmage.html | Williams Holds Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/why-the-nlrb-vacancy.html | WHY THE NLRB VACANCY? | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/legion-head-names-aide.html | Legion Head Names Aide | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/raf-braves-gale-to-blast-at-nazis-20-objectives-are-raidedbig-guns.html | R.A.F. BRAVES GALE TO BLAST AT NAZIS; 20 Objectives Are Raided--Big Guns Near Calais Bombed After Firing at Dover Industrial Plants Target R.A.F. BRAVES GALE TO BLAST AT NAZIS French Coast Raided Germans Minimize Damage Fire in Amsterdam Port Area | True | By James MacDonald Special Cable To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/indians-have-easy-day-new-backfield-devotes-time-to-defense-against.html | INDIANS HAVE EASY DAY; New Backfield Devotes Time to Defense Against Passes | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/regatta-plans-discussed.html | Regatta Plans Discussed | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/rutgers-tests-passing-team-prepares-for-lehigh-game-same-lineup.html | RUTGERS TESTS PASSING; Team Prepares for Lehigh Game -- Same Line-Up Planned | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/drum-will-give-up-second-corps-post-general-is-relinquishing-his.html | DRUM WILL GIVE UP SECOND CORPS POST; General Is Relinquishing His Command to Devote Full Time to First Army IN LINE WITH NEW POLICY Training Units to Be Set Up -- General Phillipson Will Take Over in Area | True | Times Wide World, 1938 | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/miss-mary-bridges-engaged-to-marry-vassar-alumna-will-become-the.html | MISS MARY BRIDGES ENGAGED TO MARRY; Vassar Alumna Will Become the Bride of George Boynton | True | Ira L. Hill | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/british-wool-pool-will-be-stored-here-250000000-pounds-from.html | BRITISH WOOL POOL WILL BE STORED HERE; 250,000,000 Pounds From Australia to Be Available to Us | True | Special Cable to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/vichy-hunting-reds-seizes-28-and-papers-first-drive-on-communists.html | VICHY HUNTING REDS; SEIZES 28 AND PAPERS; First Drive on Communists in France Since Reynaud Fell | True | Wireless to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/benedicks-ball-is-canceled.html | Benedicks Ball Is Canceled | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/mrs-stevens-captures-honors-in-national-seniors-golf-round-hill.html | Mrs. Stevens Captures Honors in National Seniors' Golf; ROUND HILL PLAYER SCORES 168 TO WIN Mrs. Stevens Returns 83 for Second Eighteen to Annex Senior Title 2d Time MRS. HOWE 7 SHOTS BACK Ties Mrs. Stifel for Second Place--Mrs. Koempel Gains First Low Net Award | True | By Maureen Orcutt Special To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/rail-tax-case-delayed-jerseys-appeal-put-off-until-oct-21-by-court.html | RAIL TAX CASE DELAYED; Jersey's Appeal Put Off Until Oct. 21 by Court | True | | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/french-leave-ends-congress-activity-speaker-is-unable-to-muster-a.html | FRENCH LEAVE ENDS CONGRESS ACTIVITY; Speaker Is Unable to Muster a Quorum in the House With So Many Members Gone 'SESSION' WILL DRAG ON Sergeant-at-Arms Unlikely to Be Ordered at This Time to Go Out and 'Bring' Em In' | True | By Henry N. Dorris Special To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/57acre-tract-sold-at-crotononhudson-buyer-will-build-dwelling-for.html | 57-ACRE TRACT SOLD AT CROTON-ON-HUDSON; Buyer Will Build Dwelling for Year-Round Use | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/troth-announced-of-anne-w-perkins-she-will-become-the-bride-next.html | TROTH ANNOUNCED OF ANNE W. PERKINS; She Will Become the Bride Next Month of Gordon Tully Kay | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/books-published-today.html | Books Published Today | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/wholesale-prices-higher-last-week-index-of-bureau-of-labor-at-778.html | WHOLESALE PRICES HIGHER LAST WEEK; Index of Bureau of Labor at 77.8, Up From 77.7 | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/shanghai-on-edge-as-puppet-mayor-is-slain-japanese-seek-the-killers.html | Shanghai on Edge as Puppet Mayor Is Slain; Japanese Seek the Killers in Foreign Areas; Shanghai on Edge as Puppet Mayor Is Slain; Japanese Seek the Killers in Foreign Areas Tie-Up in French Concession Anti-American Posters Appear Standard Oil Families to Leave Dispatch of Ships Studied | True | By Hallett Abend Wireless To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/mr-cupid-wins-divorce.html | Mr. Cupid Wins Divorce | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/child-to-ha-van-lockhorsts.html | Child to H.A. van Lockhorsts | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/president-blocks-100000000-of-rumanian-credits-chiefly-gold-action.html | President Blocks $100,000,000 Of Rumanian Credits, Chiefly Gold; Action Taken on Reports German Troops Are Pouring Into Country-- Envoys in Berlin and Rome Shifted by U.S. | True | By Bertram D. Hulen Special To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/labor-man-urged-on-maritime-board-curran-asks-the-president-to-name.html | LABOR MAN URGED ON MARITIME BOARD; Curran Asks the President to Name a Representative of Workers to Commission SAYS IT IS URGENT NOW People's Rights Are as Vital as Shipowners' Profits, He Declares | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/edwin-h-gunn-engraver-48-years-with-the-american-bank-note-co-dies.html | EDWIN H. GUNN; Engraver, 48 Years With the American Bank Note Co., Dies | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/turks-calm-in-face-of-german-moves-in-the-wake-of-the-luftwaffe.html | TURKS CALM IN FACE OF GERMAN MOVES; IN THE WAKE OF THE LUFTWAFFE | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/katherine-mayo.html | KATHERINE MAYO | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/harry-westbury-xray-tube-pioneer-was-called-to-aid-of-president.html | HARRY WESTBURY; X-Ray Tube Pioneer Was Called to Aid of President McKinley | True | | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/season-is-opened-by-philharmonic-beethoven-egmont-overture-and.html | SEASON IS OPENED BY PHILHARMONIC; Beethoven 'Egmont' Overture and Sibelius Work Seen as Sign of Unconquerable Spirit APPLAUSE FOR BARBIROLLI 'Enigma' Variations of Edvard Elgar Also on the Program at Carnegie Hall | True | By Olin Downes | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/cornell-top-eleven-in-passing-yardage-also-second-on-total-offense.html | CORNELL TOP ELEVEN IN PASSING YARDAGE; Also Second on Total Offense Among Nation's Colleges | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/union-backs-roosevelt-afl-electrical-workers-vote-20-to-1-for-the.html | UNION BACKS ROOSEVELT; A.F.L. Electrical Workers Vote 20 to 1 for the President | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/tigers-release-kress-coach-is-candidate-for-job-as-manager-at-st.html | TIGERS RELEASE KRESS; Coach Is Candidate for Job as Manager at St. Paul | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/us-hospital-unit-in-london.html | U.S. Hospital Unit in London | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/army-rents-space-in-331-madison-ave-selective-service-board-gets.html | ARMY RENTS SPACE IN 331 MADISON AVE.; Selective Service Board Gets Floors to Accommodate Sixty Employees ART DEALERS WILL MOVE Seligmann & Co. to Establish New Studios in East Fifty-Seventh St. | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/frederick-s-shepard-manager-of-manufacturing-for-socony-vacuum-oil.html | FREDERICK S. SHEPARD; Manager of Manufacturing for Socony-Vacuum Oil Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/buying-trips-changing-retailers-dropping-habit-of-quarterly-visits.html | BUYING TRIPS CHANGING; Retailers Dropping Habit of Quarterly Visits, Wilson Notes | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/decision-on-vitt-expected-oct-28-directors-of-cleveland-club-will.html | DECISION ON VITT EXPECTED OCT. 28; Directors of Cleveland Club Will Discuss Problem on That Day, Bradley Says | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/spurns-state-cio-post-zanghi-repudiates-election-in-protest-against.html | SPURNS STATE C.I.O. POST; Zanghi Repudiates Election in Protest Against Right Wing | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/jersey-to-open-edison-bridge.html | Jersey to Open Edison Bridge | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/navy-now-spending-12705000-here-improvements-under-way-at-yard-in.html | NAVY NOW SPENDING $12,705,000 HERE; Improvements Under Way at Yard in Brooklyn to Speed Shipbuilding and Repair YEAR TO FINISH PROGRAM 15-Story Building Estimated to Cost $4,000,000 Largest of 18 New Projects | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/auction-sales.html | AUCTION SALES | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/pittsburgh-index-off-gains-in-several-lines-were-less-than-seasonal.html | PITTSBURGH INDEX OFF; Gains in Several Lines Were Less Than Seasonal for Week | True | Special to THE NEW YORK TIMES. | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/roosevelt-jr-praises-ability-of-my-old-man.html | Roosevelt Jr. Praises Ability of 'My Old Man' | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/coty-executive-to-quit-be-levy-gives-up-his-posts-with-two.html | COTY EXECUTIVE TO QUIT; B.E. Levy Gives Up His Posts With Two Companies | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/an-interim-committee.html | AN INTERIM COMMITTEE | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/supply-ships-seen-ready-to-meet-a-new-crisis-in-the-balkans.html | SUPPLY SHIPS SEEN; READY TO MEET A NEW CRISIS IN THE BALKANS | True | By C.l. Sulzberger Wireless To the New York Times.times Wide World | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/factory-output-up-on-defense-spending-reserve-board-says-september.html | FACTORY OUTPUT UP ON DEFENSE SPENDING; Reserve Board Says September Approximated December Level | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/albert-buell-lewis-anthropologist-73-curator-at-field-museum-since.html | ALBERT BUELL LEWIS, ANTHROPOLOGIST, 73; Curator at Field Museum Since '37 of Melanesian Ethnology | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey-hot.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/letters-to-the-times-decision-put-up-to-britain-but-bishop-cannon.html | Letters to The Times; Decision Put Up to Britain But Bishop Cannon Believes She Should Not Let Relief Food Through | True | (The Rev.) JAMES CANNON Jr. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/dewey-asks-public-to-regain-control-roosevelt-is-criticized-in.html | DEWEY ASKS PUBLIC TO REGAIN CONTROL; Roosevelt Is Criticized in Address at Kingston as a 'Pitcher for the People' WILLKIE PROGRAM HAILED Splendidly Equipped to Settle Problems, Says Speaker, Who Praises Barton and Others | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/general-motors-preview-sloan-invites-guests-to-special-show-at.html | GENERAL MOTORS PREVIEW; Sloan Invites Guests to Special Show at Hotel Today | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/securities-exchanged-bonds-of-cramp-shipbuilding-in-deal-for-stock.html | SECURITIES EXCHANGED; Bonds of Cramp Shipbuilding in Deal for Stock | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/lehman-recounts-gains-host-to-143-legislators-and-candidates-at.html | LEHMAN RECOUNTS GAINS; Host to 143 Legislators and Candidates at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/destroyer-record-is-predicted.html | Destroyer Record Is Predicted | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/clearings-by-banks-ahead-of-year-ago-sharp-gain-registered-over.html | CLEARINGS BY BANKS AHEAD OF YEAR AGO; Sharp Gain Registered Over 1939 Despite Decline From Last Week $5,219,535,000 IN 23 CITIES New York Turnover Is $2,934,566,000, Against $2,284,969,000 in Rest of Districts | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/plan-exploration-in-mexico.html | Plan Exploration in Mexico | True | | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/shuster-inducted-as-head-of-hunter-inaugural-exercises-close-week.html | SHUSTER INDUCTED AS HEAD OF HUNTER; Inaugural Exercises Close Week of Ceremony at New College Building 2,500 WITNESS PROGRAM Noted Educators March in Academic Procession--Mayor Praises New President | True | Times Wide World | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/license-standards-for-teachers-raised-all-groups-are-covered-in-new.html | LICENSE STANDARDS FOR TEACHERS RAISED; All Groups Are Covered in New Order by Board | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/school-custodians-upheld-in-ruling-court-finds-board-lacks-power-to.html | SCHOOL CUSTODIANS UPHELD IN RULING; Court Finds Board Lacks Power to Cut Pay in Buildings Heated by Oil Burners | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/john-a-griswold-retired-jointmanager-of-paris-branch-of-guaranty.html | JOHN A. GRISWOLD; Retired Joint-Manager of Paris Branch of Guaranty Trust Co. | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/fordham-counting-on-aerial-attack-expects-to-use-filipowiczs-passes.html | FORDHAM COUNTING ON AERIAL ATTACK; Expects to Use Filipowicz's Passes to Open Tulane's Defense Here Tomorrow | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/ample-supply-of-apartment-space-is-noted-in-westchester-survey.html | Ample Supply of Apartment Space Is Noted In Westchester Survey; Small Homes Needed | True | By Lee E. Cooper | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/presidents-wish-is-told-miss-perkins-says-he-desired-to-quit-but.html | PRESIDENT'S WISH IS TOLD; Miss Perkins Says He Desired to Quit, but 'Had to Carry On' | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/threw-playmate-in-river-michigan-boy-12-says-he-acted-when-child.html | THREW PLAYMATE IN RIVER; Michigan Boy, 12, Says He Acted When Child Cried | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/los-angeles-seeks-huge-utility-loan-water-and-power-department-to.html | LOS ANGELES SEEKS HUGE UTILITY LOAN; Water and Power Department to Consider Bids Oct. 22 on $42,592,000 Refinancing | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/the-play-it-happens-on-ice-brings-skating-indoors-at-the-center-the.html | THE PLAY; 'It Happens on Ice' Brings Skating Indoors at the Center Theatre in Radio City | True | By Brooks Atkinsonvandamm Studio | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/odds-on-president-to-win-california-but-willkie-forces-fight-hard.html | ODDS ON PRESIDENT TO WIN CALIFORNIA; But Willkie Forces Fight Hard to Change Recent Upward Trend Into Victory Swing PLAN DRIVE FOR 'BREAKS' They Count on Public Support of Hiram Johnson and Wide Canvass to Sway Voters | True | By Turner Catledge Special To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/city-pupils-to-get-milk-at-one-cent-a-glass.html | City Pupils to Get Milk At One Cent a Glass | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/long-term-for-50cent-theft.html | Long Term for 50-Cent Theft | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/coach-warns-princeton-of-hard-game-with-navy-tigers-pin-hopes-on.html | Coach Warns Princeton of Hard Game With Navy; TIGERS PIN HOPES ON STELLAR BACKS Allerdice, Peters, Busse, Rose and Jackson Among Players Ready to Face Navy LINE NEEDS EXPERIENCE Reserve Strength Also Handicaps Princeton--PassingStressed in Workout Former Backs Now Linemen Peters Real Triple Threat Fort Dix to "Help" Tigers | True | By Arthur J. Daley Special To the New York Times.times Wide World | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/services-tonight-open-yom-kippur-day-of-atonement-begins-at.html | SERVICES TONIGHT OPEN YOM KIPPUR; Day of Atonement Begins at Sunset--24-Hour Period of Fast to Be Observed HOSPITALS TO TAKE PART Patients Will Hear Sermons Through Loudspeakers--Fund Drive Opens Sunday Services for the Deaf Dr. de Sola Pool to Preach | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/grenfell-rites-in-boston-service-tomorrow-for-founder-of-labrador.html | GRENFELL RITES IN BOSTON; Service Tomorrow for Founder of Labrador Medical Mission | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/board-approves-new-housing-unit-overrides-the-objections-of-realty.html | BOARD APPROVES NEW HOUSING UNIT; Overrides the Objections of Realty and Civic Groups to San Juan Hill Project | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/dividend-by-warner-swasey.html | Dividend by Warner & Swasey | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/saposss-section-dropped-by-nlrb-presidents-signing-of-bill.html | SAPOSS'S SECTION DROPPED BY NLRB; President's Signing of Bill Abolishes Technical Division, but Keeps Its Functions | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/gitsas-star-in-liu-drill.html | Gitsas Star in L.I.U. Drill | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/pins-hopes-on-veterans-lafayette-to-use-experienced-backs-against.html | PINS HOPES ON VETERANS; Lafayette to Use Experienced Backs Against Muhlenberg | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/henry-g-brock-49-assisted-convicts-trustee-of-eastern-penitentiary.html | HENRY G. BROCK, 49, ASSISTED CONVICTS; Trustee of Eastern Penitentiary, Where He Had Served Sentence | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/jersey-judge-is-resworn.html | Jersey Judge Is Resworn | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/principe-to-start-for-giant-eleven-former-fordham-fullback-will.html | PRINCIPE TO START FOR GIANT ELEVEN; Former Fordham Fullback Will Face Eagles Sunday--Miller, Cuff, Falaschi Named DODGERS CONTINUE DRIVE Sutherland Lauds Manders as Brooklyn Gets Ready for Visit of Pittsburgh Eakin Unlikely to Play Brooklyn in Workout | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/igleharts-team-on-top-beats-bostwick-field-four-42-hurricanes.html | IGLEHART'S TEAM ON TOP; Beats Bostwick Field Four, 4-2 -- Hurricanes Default | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/cuba-inaugurates-president-batista-new-chief-executive-calls-for.html | CUBA INAUGURATES PRESIDENT BATISTA; New Chief Executive Calls for the Economic Application of Continental Solidarity REVOLUTION OVER, HE SAYS But Ex-Army Chief Promises to Carry On in Spirit of Revolt He Led Six Years Ago Enthusiastically Greeted Says Revolution Is Ended Urges Fuller Cooperation | True | By R. Hart Phillips Wireless To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/willys-offers-new-auto-the-american-on-view-tomorrow-at-shows-and.html | WILLYS OFFERS NEW AUTO; The 'American' on View Tomorrow at Shows and Salesrooms | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/eleanor-sullivan-bride-in-her-home-escorted-by-father-at-wedding-to.html | ELEANOR SULLIVAN, BRIDE IN HER HOME; Escorted by Father at Wedding to Alfred H. Pollock Jr. | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/books-of-the-times-on-sparing-the-pirates-den.html | BOOKS OF THE TIMES; On Sparing the Pirates' Den | True | By Charles Poore | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/price-of-lead-up-c-new-quotation-here-525530c-a-poundcopper-strong.html | PRICE OF LEAD UP c; New Quotation Here 5.25-5.30c a Pound--Copper Strong | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/jh-whitney-in-1ayear-post.html | J.H. Whitney in $1-a-Year Post | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/social-hierarchy-planned-by-petain-he-tells-france-new-order-will.html | SOCIAL HIERARCHY PLANNED BY PETAIN; He Tells France New Order Will Replace 'False Idea of Natural Equality' URGES JUSTICE ON NAZIS Marshal Appeals to Germany to Use Victory for Peace 'of Collaboration' | True | By Lansing Warren Wireless To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/everett-beats-axelsen.html | Everett Beats Axelsen | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/sutherland-to-teach-at-fair.html | Sutherland to Teach at Fair | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/mrs-louis-myers-luncheon-hostess-mrs-jose-m-ferrer-jr-and-misses.html | MRS. LOUIS MYERS LUNCHEON HOSTESS; Mrs. Jose M. Ferrer Jr. and Misses Agnes Kennedy and Joan Anderson Entertain H.H. WORKS HAVE GUESTS Miss Kathleen Kennedy Gives Tea for Benefit Aides of King George's Fund | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/axis-tie-for-peace-japanese-asserts-foreign-minister-matsuoka-says.html | AXIS TIE FOR PEACE, JAPANESE ASSERTS; Foreign Minister Matsuoka Says the Alliance Is Not Directed Against Us PRESS SHOWS ANXIETY Tokyo Commentators Declare Britain Is Now Puppet of the United States | True | By Hugh Byas Wireless To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/financial-markets-early-gains-in-stock-values-reduced-toward-close.html | FINANCIAL MARKETS; Early Gains in Stock Values Reduced Toward Close as Interest Dwindles--Sales Smallest of Month | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/carloadings-for-week-show-2-decline-miscellaneous-index-up-others.html | Carloadings for Week Show 2% Decline; Miscellaneous Index Up, 'Others' Go Lower | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/chevrolet-sales-up-652.html | Chevrolet Sales Up 65.2% | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/senators-to-study-wpa-rolls-charge-campaign-fund-committee-will.html | SENATORS TO STUDY WPA ROLLS CHARGE; Campaign Fund Committee Will Hear 'Padding' Allegation | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/more-trade-loans-by-reserve-banks-rise-of-14000000-noted-by-member.html | MORE TRADE LOANS BY RESERVE BANKS; Rise of $14,000,000 Noted by Member Institutions in the Week Ended Wednesday TOTAL NOW $1,781,000,000 Item Is Highest in Nearly 3 Years--Brokers Loans Are $36,000,000 Lower | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/tribute-to-knute-rockne-touchdown-club-hears-recorded-voice-of.html | TRIBUTE TO KNUTE ROCKNE; Touchdown Club Hears Recorded Voice of Noted Mentor | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/30-columbia-players-off-today-for-dartmouth-game-at-hanover-germann.html | 30 Columbia Players Off Today For Dartmouth Game at Hanover; Germann, Star Wingback, McIntyre, Guard, Unlikely to See Action Against Indians --Levy, Tackle, a Doubtful Starter | True | | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/omahoney-denies-insurance-threat-chairman-of-tnec-says-it-is-not.html | O'MAHONEY DENIES INSURANCE THREAT; Chairman of TNEC Says It Is Not 'Gunning' for the Life Underwriting Industry CALLS REPORTS POLITICAL Senator Disclaims Desire to Weaken State Supervision or Divert Assets | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by Italian Censor | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/ge-to-build-500000-plant.html | G.E. to Build $500,000 Plant | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/president-starts-on-2state-tour-in-pennsylvania-today-he-will-greet.html | PRESIDENT STARTS ON 2-STATE TOUR; In Pennsylvania Today He Will Greet Political Leaders When Train Reaches Johnstown | True | By Charles Hurd Special To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/honor-textile-pioneer-new-england-textile-men-mark-150th-slater.html | HONOR TEXTILE PIONEER; New England Textile Men Mark 150th Slater Anniversary | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/japan-advertiser-is-mergd-in-tokyo-fiftyyearold-american-daily.html | JAPAN ADVERTISER IS MERGED IN TOKYO; Fifty-Year-Old American Daily Goes Under Japanese Control, Ending Independent Existence MOUNTING TENSION SEEN B.W. Fleisher, Owner of Paper, Acquired It in 1910, Making It an Outstanding Organ | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/shore-reports-to-americans.html | Shore Reports to Americans | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/zabriskie-sells-23-gramercy-park-20room-house-bought-from-sons-of.html | ZABRISKIE SELLS 23 GRAMERCY PARK; 20-Room House Bought From Sons of Revolution in 1905 Goes to Educator 453 TENTH AVENUE SOLD Buyer Pays Cash for 4-Story Building--Sullivan Street Tenement Purchased | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/2-in-doctors-home-die-of-fumes.html | 2 in Doctor's Home Die of Fumes | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/explains-transport-act-eastman-discusses-regulation-of-water.html | EXPLAINS TRANSPORT ACT; Eastman Discusses Regulation of Water Carriers | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/chicago-bike-dates-set.html | Chicago Bike Dates Set | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/tributes-to-canavan-gov-lehman-mayor-la-guardia-and-others-mourn.html | TRIBUTES TO CANAVAN; Gov. Lehman, Mayor La Guardia and Others Mourn for Official | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/hiram-p-hemmingford-exvice-president-and-general-manager-of-union.html | HIRAM P. HEMMINGFORD; Ex-Vice President and General Manager of Union News Co. | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/troops-for-hawaii-antiaircraft-regiment-is-ordered-there-from.html | TROOPS FOR HAWAII; Anti-Aircraft Regiment Is Ordered There From California Guard ALARM IN THE PACIFIC Southern Region Fears Drive on the Indies, C.V. Whitney Says | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/shovel-digs-up-50-dollars.html | Shovel Digs Up 50 Dollars | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/labradors-miracleworker.html | LABRADOR'S MIRACLE-WORKER | True | | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/100-meetings-listed-by-state-democrats-senator-mead-will-be-busiest.html | 100 MEETINGS LISTED BY STATE DEMOCRATS; Senator Mead Will Be Busiest Speaker, With 50 Talks | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/dixie-clipper-leaves-with-48-passengers-38-are-winners-of-gas-sales.html | DIXIE CLIPPER LEAVES WITH 48 PASSENGERS; 38 Are Winners of Gas Sales Contest Bound for Bermuda | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/army-morale-high-for-cornell-battle-record-crowd-expected-to-see.html | ARMY MORALE HIGH FOR CORNELL BATTLE; Record Crowd Expected to See Game at West Point | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/scalise-is-arraigned-pleads-not-guilty-to-charge-of-100000-income.html | SCALISE IS ARRAIGNED; Pleads Not Guilty to Charge of $100,000 Income Tax Fraud | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/decline-in-cotton-largest-in-month-prices-off-6-to-12-points-on.html | DECLINE IN COTTON LARGEST IN MONTH; Prices Off 6 to 12 Points on Hedging Operations and Some Liquidation CLOSE AT LOWEST LEVEL About 90% of Offerings Said to Be Absorbed by Mills and Spot Houses | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/safe-deposit-group-to-meet.html | Safe Deposit Group to Meet | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/trade-commission-cases-actions-involve-modifications-of-advertising.html | TRADE COMMISSION CASES; Actions Involve Modifications of Advertising Claims | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/many-from-abroad-lease-apartments-eleven-foreign-countries-are.html | MANY FROM ABROAD LEASE APARTMENTS; Eleven Foreign Countries Are Represented in Rentals by One Agency EXPORTER TAKES SUITE J.J. Miranda Is New Tenant in 784 Park Ave.--Sir George Sanson Goes to Drive | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/indian-summer.html | INDIAN SUMMER | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/morrison-rejects-deep-raid-shelters-subways-will-be-used-to-the.html | MORRISON REJECTS DEEP RAID SHELTERS; Subways Will Be Used to the Utmost, He Tells Commons | True | Special Cable to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/greets-transylvanians-hungarian-chamber-welcomes-fortythree-new.html | GREETS TRANSYLVANIANS; Hungarian Chamber Welcomes Forty-three New Deputies | True | Wireless to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/graf-spee-seamen-are-hunted.html | Graf Spee Seamen Are Hunted | True | Special Cable to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/brooklyn-house-bought-brownstone-on-sidney-place-disposed-of-by.html | BROOKLYN HOUSE BOUGHT; Brownstone on Sidney Place Disposed Of by Bank | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/communists-start-search-for-british-duke-so-browder-campaign-sign.html | Communists Start Search for British Duke So Browder Campaign Sign Can Be Repainted | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/fire-department.html | Fire Department | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/in-the-nation-no-quorum-but-congress-just-the-same.html | In The Nation; No Quorum, but Congress Just the Same | True | By Arthur Krock | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/nazi-troops-move-north-in-norway-most-of-330000-in-country-now-in.html | NAZI TROOPS MOVE NORTH IN NORWAY; Most of 330,000 in Country Now in Finnmark Region, Koht Says at London WATCH ON RUSSIA IS SEEN Ship Concentration Reported Above Narvik, Possibly in Plan to Attack Iceland | True | By James B. Reston Special Cable To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/the-screen-in-review-laughton-in-they-knew-what-they-wanted-at.html | THE SCREEN IN REVIEW; Laughton in 'They Knew What They Wanted' at Music Hall--Dance, Girl, Dance' at Palace--New Films at Loew's State, Rialto and Cinecitta | True | By Bosley Crowther | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/ickes-will-speak-at-akron.html | Ickes Will Speak at Akron | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/bank-of-canada-reports-dominion-deposits-are-up-and-circulation.html | BANK Of CANADA REPORTS; Dominion Deposits Are Up and Circulation Higher | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/ccny-polishes-attack-varsity-and-jayvees-scrimmage-drill-lasts.html | C.C.N.Y. POLISHES ATTACK; Varsity and Jayvees Scrimmage -- Drill Lasts Three Hours | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/new-theatre-opens-in-harlem.html | New Theatre Opens in Harlem | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/geo-de-cuevas-hosts-they-entertain-with-dinner-at-fairlawn-their.html | GEO. DE CUEVAS HOSTS; They Entertain With Dinner at Fairlawn, Their Newport Home | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/george-white-leases-old-cotton-club-rooms.html | George White Leases Old Cotton Club Rooms | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/former-stars-coach-wagner.html | Former Stars Coach Wagner | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/bronx-building-up-last-month.html | Bronx Building Up Last Month | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/sports-today.html | Sports Today | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/rothschild-free-citizen-in-chile-baron-louis-gives-up-french.html | ROTHSCHILD 'FREE CITIZEN'; In Chile Baron Louis Gives Up French Passport for New Papers | True | Special Cable to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/25-contracts-let-on-pants-for-army-orders-for-361232-pairs-go-to.html | 25 CONTRACTS LET ON PANTS FOR ARMY; Orders for 361,232 Pairs Go to Concerns in 13 States After Open Bids MOSQUITO BARS SOUGHT Tenders on Gloves, Storm Flags Opened--Tape and Twine Proposals Asked | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/a-development-in-military-tactics-and-aerial-photography.html | A DEVELOPMENT IN MILITARY TACTICS AND AERIAL PHOTOGRAPHY | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/wesleyan-works-hard-signal-rehearsal-marks-drill-for-connecticut.html | WESLEYAN WORKS HARD; Signal Rehearsal Marks Drill for Connecticut Game | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/packaging-men-offer-cooperation-on-laws-institute-votes-aid-on.html | PACKAGING MEN OFFER COOPERATION ON LAWS; Institute Votes Aid on Federal and State Rules in Field | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/eastern-star-elects-officers.html | Eastern Star Elects Officers | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/fashion-series-begins-store-models-presented-at-first-of-luncheon.html | FASHION SERIES BEGINS; Store Models Presented at First of Luncheon Shows | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/events-today.html | Events Today | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/radio-today.html | RADIO TODAY | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/french-crop-worst-in-40-years.html | French Crop Worst in 40 Years | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/george-jessel-at-loews-state.html | George Jessel at Loew's State | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/prize-typography-is-placed-on-view-13-winners-in-ayer-exhibition.html | PRIZE TYPOGRAPHY IS PLACED ON VIEW; 13 Winners in Ayer Exhibition Are Shown to Public at American Institute | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/mrs-odlum-retires-as-president-of-big-5th-ave-specialty-store-after.html | Mrs. Odlum Retires as President Of Big 5th Ave. Specialty Store; After Six Years' Management of Bonwit, Teller, She Says That She Had 'Never Wanted to Be a Business Woman' | True | Dorothy Wilding | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/mrs-el-jahncke-jr-has-child.html | Mrs. E.L. Jahncke Jr. Has Child | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/us-steel-shows-rise-in-shipments-tonnage-in-september-said-to-be.html | U.S. STEEL SHOWS RISE IN SHIPMENTS; Tonnage in September Said to Be Largest for the Month Since Period in 1920 DROP FROM AUGUST TOTAL Aggregate for Finished Goods Put at 1,392,838 Tons, Decline of 62,766 SUFFICIENT CAPACITY SEEN Head of Iron and Steel Institute Discusses Output of Mills U.S. STEEL SHOWS RISE IN SHIPMENTS | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/mayor-to-talk-on-milk-will-address-farmers-union-in-utica-on-monday.html | MAYOR TO TALK ON MILK; Will Address Farmers' Union in Utica on Monday | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/namsos-begins-the-hard-struggle-back-to-being.html | NAMSOS BEGINS THE HARD STRUGGLE BACK TO BEING | True | Times Wide World, passed by German Censor | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/gets-packard-appointment.html | Gets Packard Appointment | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/firmness-maintained-by-swiss-franc-rate-is-up-a-point-to-2319c-free.html | FIRMNESS MAINTAINED BY SWISS FRANC; Rate Is Up a Point to 23.19c --Free Pound Loses c | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/daughter-to-sa-scovilles.html | Daughter to S.A. Scovilles | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/manhattan-faces-boston-u-tonight-freescoring-game-outlook-in.html | MANHATTAN FACES BOSTON U. TONIGHT; Free-Scoring Game Outlook in Meeting of Attacking Teams at the Polo Grounds SUPULSKI JASPERS' HOPE Provides Overhead Threat in Veteran Combination With Gnup, Proch and Wysocki | True | | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/dividend-is-voted-by-crucible-steel-directors-declare-125-for.html | DIVIDEND IS VOTED BY CRUCIBLE STEEL; Directors Declare $1.25 for Quarter Ended Sept. 30 on New 5% Preferred Stock CONCERN EARNS $1,988,854 Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/honors-to-mrs-austins-dog-pekingese-is-best-at-danbury-show-mrs.html | Honors to Mrs. Austin's Dog; PEKINGESE IS BEST AT DANBURY SHOW Mrs. Austin's Ch. Che Le of Matson's Catawba Excels --Blakeen Eiger Wins TARASCON SPANIEL FIRST Tartarin Leads Daro, Hie-On Coronation, Premier for Laurels in Group Repeat Group Triumphs Sumbula's Record Victor | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/total-air-war-on-germans-declare-continuous-assault-on-britain-is.html | TOTAL AIR WAR ON, GERMANS DECLARE; Continuous Assault on Britain Is Said to Be Meeting With but Little Resistance Nazis Claim Supremacy TOTAL AIR WAR ON, GERMANS DECLARE Worse to Come, Nazis Say Rail System Is Attacked | True | By C. Brooks Peters Wireless To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/marine-midland-reports.html | Marine Midland Reports | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/reds-profit-decreases-earnings-lower-than-in-1939-despite-world.html | REDS' PROFIT DECREASES; Earnings Lower Than in 1939 Despite World Series | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/parks-to-yield-crops-children-to-start-harvesting-tomorrow-in-3.html | PARKS TO YIELD CROPS; Children to Start Harvesting Tomorrow in 3 Boroughs | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/as-goss-backs-willkie-former-land-bank-commissioner-attacks-3d-term.html | A.S. GOSS BACKS WILLKIE; Former Land Bank Commissioner Attacks 3d Term and Wallace | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/fights-tax-on-ad-signs-merchants-group-seeks-revision-by-city.html | FIGHTS TAX ON AD SIGNS; Merchants Group Seeks Revision by City Council, Legislature | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/war-orders-boost-state-employment-2298-concerns-report-28-increase.html | WAR ORDERS BOOST STATE EMPLOYMENT; 2,298 Concerns Report 2.8% Increase in Jobs and 3.8% in Payrolls in Month | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/navy-quarter-uncertain-injury-to-harrell-keeps-post-open-for-tiger.html | NAVY QUARTER UNCERTAIN; Injury to Harrell Keeps Post Open for Tiger Contest | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/rr-mcelvare-goes-on-board.html | R.R. McElvare Goes on Board | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/us-styles-shown-for-resort-wear-35-designers-join-in-display-by.html | U.S. STYLES SHOWN FOR RESORT WEAR; 35 Designers Join in Display by Miss Wood Offered to Replace Import Lines LONG WAIST IS FEATURE Use of Bias Cut to Give Ease and Trimness Noted--Gold and Amber Tones Lead | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/city-registration-nears-2-millions-figures-for-first-four-days-are.html | CITY REGISTRATION NEARS 2 MILLIONS; Figures for First Four Days Are 1,935,889, as Compared With 1,601,623 in 1936 DAY'S TOTAL IS 537,047 Increase in All Five Boroughs --First Up-State Returns Show Enrollment Rise | True | | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/pressure-by-mayor-told-by-rheinstein-exbuilding-official-testifies.html | PRESSURE BY MAYOR TOLD BY RHEINSTEIN; Ex-Building Official Testifies Reluctantly That He Was Forced to Drop Aide PAYROLL ONCE HELD UP Ellis Charges Housing Sabotage to Kern and La Guardia--'Silly,' Mayor Replies Whole Payroll Held Up Bait or Fishing Expedition" PRESSURE BY MAYOR TOLD BY RHEINSTEIN Moran Case Taken Up Mayor Ridicules Charges | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/wagner-condemns-speech-by-willkie-denounces-attack-on-social.html | WAGNER CONDEMNS SPEECH BY WILLKIE; Denounces Attack on Social Security Program | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/daily-double-pays-1109-at-laurel-twelve-hold-tickets-on-combination.html | DAILY DOUBLE PAYS $1,109 AT LAUREL; Twelve Hold Tickets on Combination of Proc, $135.50,and Perry's Mowmart | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/maranville-named-pilot.html | Maranville Named Pilot | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/defense-diligence-is-urged-by-dar-adequate-program-is-called-surest.html | DEFENSE DILIGENCE IS URGED BY D.A.R.; Adequate Program Is Called Surest Safeguard of Our Peace and Freedom SUBVERSION HALT ASKED Society Honors Its Founders at Golden Jubilee Service and Meeting in Capital | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/says-negro-vote-is-for-president-colored-association-poll-asserts.html | SAYS NEGRO VOTE IS FOR PRESIDENT; Colored Association Poll Asserts 85 Per Cent of 5,100,000 Outside South Will Back HimFACTOR IN ELEVEN STATES Leader Also Declares RacialGroup Is Dominating Powerin 89 Congress Districts | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/250000-posters-give-draft-data-walsh-makes-arrangements-for-display.html | 250,000 POSTERS GIVE DRAFT DATA; Walsh Makes Arrangements for Display in Metropolitan Area | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/outlines-program-to-toughen-nation-john-b-kelly-tells-roosevelt-of.html | OUTLINES PROGRAM TO TOUGHEN NATION; John B. Kelly Tells Roosevelt of Plans for Voluntary Drive to Improve Health CONFERENCE TO BE CALLED Educators and Physicians Will Be Invited to White House After the Election | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/calls-lutherans-to-missions-duty-head-of-united-church-asserts.html | CALLS LUTHERANS TO MISSIONS DUTY; Head of United Church Asserts Foreign Work Is Dependent on American Members NEW EVANGELISM URGED Dr. Knubel Cites Antagonisms to Be Faced in Post-War Era --Elected for 13th Term | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/bids-opened-on-tunnel-parapet.html | Bids Opened on Tunnel Parapet | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/shows-latin-goods-buying-office-displays-wide-range-of-merchandise.html | SHOWS LATIN GOODS; Buying Office Displays Wide Range of Merchandise | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/berton-churchill-character-actor-appeared-in-hundreds-of-roles-in.html | BERTON CHURCHILL, CHARACTER ACTOR; Appeared in Hundreds of Roles in Screen Career, Often as Business Man-- Dies at 63 HAD BEEN A COMPOSITOR Seen on Stage in Faversham's 'Squaw Man'--Cast to Play Part in New Comedy Here | True | Vandamm | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/spain-welcomes-de-bono-italian-marshals-visit-held-to-be-purely.html | SPAIN WELCOMES DE BONO; Italian Marshal's Visit Held to Be Purely Ceremonial | True | Wireless to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/new-cotton-bowl-move-southwest-conference-to-hold-new-years-day.html | NEW COTTON BOWL MOVE; Southwest Conference to Hold New Year's Day Classic | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/bond-notes.html | BOND NOTES | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/crew-arrives-here-after-torpedoing-captain-of-freighter-only-one.html | CREW ARRIVES HERE AFTER TORPEDOING; Captain of Freighter Only One Killed in Attack | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/joins-exchange-board-sc-pecot-of-fenner-beane-elected-by-commodity.html | JOINS EXCHANGE BOARD; S.C. Pecot of Fenner & Beane Elected by Commodity Group | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/plant-goes-to-aircraft-bendix-gets-atwater-kent-space-in.html | PLANT GOES TO AIRCRAFT; Bendix Gets Atwater Kent Space in Philadelphia | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/mknight-reaches-semifinal-round-defeats-gray-60-46-64-at-hot.html | M'KNIGHT REACHES SEMI-FINAL ROUND; Defeats Gray, 6-0, 4-6, 6-4, at Hot Springs--Guerry Victor Over Reindel, 6-1, 6-4 | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/german-is-a-smuggler-alleged-nazi-pleads-guilty-to-charge-in.html | GERMAN IS A SMUGGLER; Alleged Nazi Pleads Guilty to Charge in Federal Court | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/vote-machine-plan-for-hudson-dropped-jersey-republicans-act-as-suit.html | VOTE MACHINE PLAN FOR HUDSON DROPPED; Jersey Republicans Act as Suit Over New Judges Is Started | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/longhaul-drivers-still-on-strike-parley-of-operators-and-men-fails.html | LONG-HAUL DRIVERS STILL ON STRIKE; Parley of Operators and Men Fails to Reach a Formula for Settlement Defense Equipment Released | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/pennsylvania-glass-files-financing-data-concern-registers-31000.html | PENNSYLVANIA GLASS FILES FINANCING DATA; Concern Registers 31,000 Shares of 5% Preferred With SEC | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/gain-is-reported-by-western-union-drop-in-cable-operations-in.html | GAIN IS REPORTED BY WESTERN UNION; Drop in Cable Operations in August Offset by Rise in Domestic Traffic DROP SEEN IN SEPTEMBER 8-Month Results Show Profit, Against Loss Last Year-- Other Utility Earnings | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/proclaims-today-pulaski-day.html | Proclaims Today Pulaski Day | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/to-entertain-rh-jacksons.html | To Entertain R.H. Jacksons | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/whitman-will-head-superdrydock-unit-named-senior-officer-of-board.html | WHITMAN WILL HEAD SUPER-DRYDOCK UNIT; Named Senior Officer of Board to Study Sites | True | | C1B 472327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/browder-is-challenged-communist-to-seek-legal-opinion-on-right-to.html | BROWDER IS CHALLENGED; Communist to Seek Legal Opinion on Right to Register | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/screen-news-here-and-in-hollywood-metro-buys-mrs-miniver-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Buys 'Mrs. Miniver' to Be Adapted as Next Vehicle for Greer Garson SPANISH FILM HERE TODAY 'Milagro de la Calle Mayor' Will Be First Offering at Cine Colon Theatre | True | By Douglas W. Churchill Special To the New York Times. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/asset-value-rises-in-tricontinental-141-for-common-share-on-sept-30.html | ASSET VALUE RISES IN TRI-CONTINENTAL; $1.41 for Common Share on Sept. 30 Shown, Against 49 Cents on June 30 SUBSIDIARY UNITS REPORT Four Other Members of the Corporate Group Also Have Augmented Net OTHER INVESTMENT TRUSTS | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/senator-chandler-has-operation.html | Senator Chandler Has Operation | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/texts-of-days-war-communiques-british-free-french-german-italian.html | Texts of Day's War Communiques; British 'Free French' German Italian | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/leaders-of-bund-indicted-in-jersey-kunze-national-fuehrer-is-among.html | LEADERS OF BUND INDICTED IN JERSEY; Kunze, National Fuehrer, Is Among Ten Accused of Inciting Race Hatred NORDLAND TALKS INVOLVED Sussex Jury Charges 1935 State Law Violation-- Lawyer for Group Laughs | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/garner-back-in-texas-not-even-his-wife-knows-his-thoughts-on.html | GARNER BACK IN TEXAS; Not Even His Wife Knows His Thoughts on Politics, He Says | True | | C1B 472327 |
| 1940-10-11 | 1940-10-11 | https://www.nytimes.com/1940/10/11/archives/50-areas-bombed-germans-attack-capital-34th-night-and-raid-many.html | 50 AREAS BOMBED; Germans Attack Capital 34th Night and Raid Many Other Zones BUT DAMAGE IS LESS Casualties Also Reduced Now--Cathedral High Altar Demolished | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472327 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/hanson-bares-secret-of-training-britons-canada-carrying-out-london.html | HANSON BARES 'SECRET' OF TRAINING BRITONS; Canada Carrying Out London Air Plan Spurned in 1938, He Says | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/meany-gets-police-leave-5th-deputy-commissioner-to-join-165th.html | MEANY GETS POLICE LEAVE; 5th Deputy Commissioner to Join 165th Infantry for Active Duty | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/concerts-for-children-philharmonic-to-open-series-at-carnegie-hall.html | CONCERTS FOR CHILDREN; Philharmonic to Open Series at Carnegie Hall on Nov. 2 | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/20-divinity-students-here-defy-draft-law-as-enforcement-agency-for.html | 20 Divinity Students Here Defy Draft Law as Enforcement Agency for City Is Set Up; 20 STUDENTS HERE TO DEFY DRAFT ACT | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/nations-auto-show-opens-here-today-cars-of-the-past-accent-progress.html | NATION'S AUTO SHOW OPENS HERE TODAY; Cars of the Past Accent Progress in 1941 Models at Show Opening Today | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/municipal-loans-to-drop-next-week-offerings-scheduled-decline-to.html | MUNICIPAL LOANS TO DROP NEXT WEEK; Offerings Scheduled Decline to $4,125,037 for Period | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/fort-tilden-guns-to-fire-times-and-danger-areas-are-listed-to-warn.html | FORT TILDEN GUNS TO FIRE; Times and Danger Areas Are Listed to Warn Public | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/tientsin-americans-warned.html | Tientsin Americans Warned | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/the-automobile-show.html | THE AUTOMOBILE SHOW | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/100000th-1941-chevrolet-made.html | 100,000th 1941 Chevrolet Made | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/wife-sues-hal-roach-she-asks-separate-maintenance-from-film.html | WIFE SUES HAL ROACH; She Asks Separate Maintenance From Film Producer | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/duquesne-defeats-so-carolina-2721-late-aerial-saves-twoyear-record.html | DUQUESNE DEFEATS SO. CAROLINA, 27-21; Late Aerial Saves Two-Year Record After Rivals Lead for Most of Way | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/pennyale-battle-to-attract-60000-power-of-red-and-blue-eleven.html | PENN-YALE BATTLE TO ATTRACT 60,000; Power of Red and Blue Eleven Expected to Offset Aerial Attack of the Elis BACKFIELDS ARE SHIFTED Last-Minute Changes Made by Coaches for Contest on Franklin Field Today | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/nuptials-are-held-for-miss-proctor-new-york-couple-wed-yesterday.html | NUPTIALS ARE HELD FOR MISS PROCTOR; NEW YORK COUPLE WED YESTERDAY | True | Times Wide World | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/refugee-children-model-relief-togs-young-britons-here-display.html | REFUGEE CHILDREN MODEL RELIEF TOGS; Young Britons Here Display Garments That Will Go to Compatriots in War Zone ADULT MAKERS LOOK ON 18-Month-Old Boy Wearing a Snowsuit (Air-Raid Suit) Is Hit of the Show | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/spain-chile-patch-rift-on-political-asylum-issue.html | Spain, Chile Patch Rift On Political Asylum Issue | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/barton-sees-danger-at-ogdensburg-he-says-roosevelt-victory-means.html | BARTON SEES DANGER; At Ogdensburg He Says Roosevelt Victory Means Dictatorship | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/byrns-faces-fight-for-seat-in-house-tennessean-challenged-for-vote.html | BYRNS FACES FIGHT FOR SEAT IN HOUSE; Tennessean Challenged for Vote for Fish Amendment to the Draft Bill | True | By Telephone To the New York Times. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/data-on-trading-published-by-sec-exchange-members-accounted-for.html | DATA ON TRADING PUBLISHED BY SEC; Exchange Members Accounted for 19.28% of Volume in Week Ended Sept. 28 | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/dr-butler-explains.html | DR. BUTLER EXPLAINS | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/gen-drum-greets-latin-delegation-military-leaders-on-a-tour-of.html | GEN. DRUM GREETS LATIN DELEGATION; Military Leaders, on a Tour of Nation, Are Welcomed at Luncheon After Arrival THEY VISIT THE FAIR LATER General Says That Trip Gives There Evidence of Growing Ties in Hemisphere | True | | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/held-on-narcotic-charge-new-york-man-seized-with-head-of-moonachic.html | HELD ON NARCOTIC CHARGE; New York Man Seized With Head of Moonachic Republican Club | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/president-gets-labor-card.html | President Gets Labor Card | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/activities-in-real-estate-violinist-leases-east-73d-st-suite-joseph.html | Activities in Real Estate; VIOLINIST LEASES EAST 73D ST. SUITE Joseph Szigeti Takes Over the Five-Room Apartment of Sylvia Sidney BANKER GOES TO PARK AVE. Eight-Room Unit in 912 Fifth Ave. Rented, Also Quarters in New Building | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/funds-asked-for-boats-to-rescue-british-fliers.html | Funds Asked for Boats To Rescue British Fliers | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/open-sweetest-day-promotion.html | Open 'Sweetest Day' Promotion | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/state-capitalism-seen-in-regulation-head-of-investment-bankers.html | STATE CAPITALISM SEEN IN REGULATION; Head of Investment Bankers Asserts Governmental Excess Leads to Totalitarianism FINDS EFFECT ON COUNTRY Connely Declares That Credit Is Key to Industrial Activity in Free Enterprise System | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/store-sales-index-off-in-september-figure-drops-to-97-as-volume.html | STORE SALES INDEX OFF IN SEPTEMBER; Figure Drops to 97 as Volume Rises Less Than Seasonally, Reserve Board Notes TRADE AHEAD 1% IN WEEK Gain for the Four-Week Period Was 5%--New York Total Increased 0.8% Trade Here Slightly Higher | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/miss-frazier-betrothed-wyoming-girl-to-become-bride-of-vaughan-s.html | MISS FRAZIER BETROTHED; Wyoming Girl to Become Bride of Vaughan S. Crossman | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/nurse-killed-in-auto-mishap.html | Nurse Killed in Auto Mishap | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/fritz-kuhn-appeal-eased-court-relaxes-rules-on-exbund-leaders.html | FRITZ KUHN APPEAL EASED; Court Relaxes Rules on Ex-Bund Leader's Poverty Plea | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/mayor-in-new-plea-invites-all-to-fair-says-nobody-alive-in-1940-can.html | MAYOR IN NEW PLEA INVITES ALL TO FAIR; Says Nobody Alive in 1940 Can Afford to Miss the World's Finest Exposition BARGAIN RATES WIDENED Shrubbery and Trees on the Grounds of Gas Wonderland Donated to Park Bargain Rate Is Explained Bargain Rates for Pupils Police to Don Winter Attire | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/soviet-reports-on-grain-fulfillment-of-1940-harvest-plan-of-state.html | SOVIET REPORTS ON GRAIN; Fulfillment of 1940 Harvest Plan of State Announced | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/prince-chicot-wins-in-field-kirkland-spaniel-takes-open-stake.html | Prince Chicot Wins in Field; KIRKLAND SPANIEL TAKES OPEN STAKE Prince Chicot, English-Bred Dog, Wins All-Age Honors in Albany Club Meet HOWELL POINTER EXCELS Missouri Pete Triumphs in First Start, Showing Way at Jockey Hollow Club | True | Special to THE NEW YORK TIMES. | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/poggi-case-ready-for-jury.html | Poggi Case Ready for Jury | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/events-today.html | Events Today | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/dar-celebrates-50th-anniversary-historical-pageant-at-capital.html | D.A.R. CELEBRATES 50TH ANNIVERSARY; Historical Pageant at Capital Reviews Society's Past and Previews Future | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/air-raid-shelters.html | AIR RAID SHELTERS | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/adolf-von-trotha-german-admiral-exchief-of-staff-of-imperial-navy.html | ADOLF VON TROTHA, GERMAN ADMIRAL; Ex-Chief of Staff of Imperial Navy, Who Stood at Scheer's Side at Jutland, Dies at 72 LATER HEADED THE FLEET Veteran of Boxer Uprising Was Author of Books on Strategy and Life of von Tirpitz | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/eight-types-of-near-beer-being-tested-in-germany.html | Eight Types of Near Beer Being Tested in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/increased-assets-shown-by-trusts-us-and-foreign-securities-reports.html | INCREASED ASSETS SHOWN BY TRUSTS; U.S. and Foreign Securities Reports $3.80 for Common Share on Sept. 30 $1.93 THREE MONTHS PRIOR United States and International Securities Discloses$109 for First Preferred | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/vaccination-rule-upheld-jersey-board-approves-ban-on-children-not.html | VACCINATION RULE UPHELD; Jersey Board Approves Ban on Children Not Immunized | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/passengers-here-on-japanese-liner-hakozaki-maru-first-vessel-since.html | PASSENGERS HERE ON JAPANESE LINER; Hakozaki Maru First Vessel Since Last March to Bring Travelers to This Port SIX AMERICANS ABOARD Craft, With Liverpool Cargo, Diverted as Safety Move-- Held Up at Bermuda | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | E.M. Newman from Times Wide World | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/bronx-28unit-house-sold-to-corporation-cash-above-72000-mortgage.html | BRONX 28-UNIT HOUSE SOLD TO CORPORATION; Cash Above $72,000 Mortgage Paid for Five-Story Walk-Up | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/swedish-air-services-cut.html | Swedish Air Services Cut | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/german-arms-for-brazil-consignment-at-lisbon-ready-to-be-loaded-on.html | GERMAN ARMS FOR BRAZIL; Consignment at Lisbon Ready to Be Loaded on Ship | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/retail-food-prices-up-index-rose-to-972-in-midseptember-from-962.html | RETAIL FOOD PRICES UP; Index Rose to 97.2 in Mid-September From 96.2 Mid-August | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/rivals-claim-pennsylvania-lead.html | Rivals Claim Pennsylvania Lead | True | | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/sports-of-the-times-stuffing-the-ballot-box-hard-rocks-from.html | Sports of the Times; Stuffing the Ballot Box Hard Rocks From Michigan Right Out of the Air | True | By John Kieran | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/swedish-nazis-convene-with-apparent-accession-of-funds-they-plan.html | SWEDISH NAZIS CONVENE; With Apparent Accession of Funds, They Plan 'Activities' | True | Wireless to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/cg-sutton-a-suicide-bacteriologist-ends-life-at-his-laboratory-in.html | C.G. SUTTON A SUICIDE; Bacteriologist Ends Life at His Laboratory in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/8-greek-navy-men-die-in-blast.html | 8 Greek Navy Men Die in Blast | True | Wireless to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/willkie-hit-by-potato-when-he-enters-boston.html | Willkie Hit by Potato When He Enters Boston | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/screen-news-here-and-in-hollywood-keeping-company-to-begin-new.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Keeping Company' to Begin New Series at Metro--Arline Judge Returning to Fox COMEDY OPENING TODAY 'Let George Do It,' English Film, at Globe--Belmont Leased by French Concern | True | By Douglas W. Churchill Special To the New York Times. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/reich-and-russia-plan-new-parley-economic-review-will-provide.html | REICH AND RUSSIA PLAN NEW PARLEY; Economic Review Will Provide Occasion for Wider Talks in Moscow, Berlin Says RELATIONS HELD STABLE Nazi Press Gives Impression That Alliance With Japan Has Not Alienated Soviet | True | By C. Brooks Peters Wireless To the New York Times. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/62-are-named-here-to-defense-board-la-guardia-complying-with.html | 62 ARE NAMED HERE TO DEFENSE BOARD; La Guardia, Complying With Lehman's Request, Selects Leaders for Local Council ORGANIZATION NEXT STEP Committee to Be Appointed at Later Date, Mayor Says in Making Announcement | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/bombs-kill-school-head-rp-longden-wellington-college-a-raid-victim.html | BOMBS KILL SCHOOL HEAD; R.P. Longden, Wellington College, a Raid Victim in England | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/bid-chile-return-4-nazis-britain-and-argentina-seek-action-on-spee.html | BID CHILE RETURN 4 NAZIS; Britain and Argentina Seek Action on Spee Fugitives | True | Special Cable to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/chamberlain-broadcasts-thanks-to-wellwishers.html | Chamberlain Broadcasts Thanks to Well-Wishers | True | Special Cable to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/teachers-urged-to-serve-as-literacy-examiners.html | Teachers Urged to Serve As Literacy Examiners | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/nazis-report-new-havoc-tell-of-further-destruction-of-targets-in.html | NAZIS REPORT NEW HAVOC; Tell of Further Destruction of Targets in London | True | Wireless to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/tokyo-official-says-axis-powers-cannot-force-japan-into-war.html | Tokyo Official Says Axis Powers Cannot Force Japan Into War; Autonomy in Foreign Policy Held Retained-- Softer Tone Toward U.S. Follows Call to Americans to Flee | True | By Hugh Byas Wireless To the New York Times. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/wc-osborn-bolts-party-for-willkie-lifelong-democrat-exadviser-of.html | W.C. OSBORN BOLTS PARTY FOR WILLKIE; Lifelong Democrat, Ex-Adviser of Roosevelt, Sees Advance Toward Totalitarianism Adviser in 1910 Principles Given Up | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/new-shanghai-mayor-named.html | New Shanghai Mayor Named | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/heads-hammermill-paper.html | Heads Hammermill Paper | True | | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/mrs-eb-huling-leader-in-dar-chairman-of-organizations-national.html | MRS. E.B. HULING, LEADER IN D.A.R.; Chairman of Organization's National Defense Committee Dies in Larchmont at 68 ACTIVE AS PUBLIC SPEAKER Leader in Patriotic Education Was Founder of the Order of Three Crusades | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/ford-and-ayer-reported-severing-ad-relations.html | Ford and Ayer Reported Severing Ad Relations | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/army-in-top-shape-for-cornell-visit-revamped-backfield-figured-to.html | ARMY IN TOP SHAPE FOR CORNELL VISIT; Revamped Backfield Figured to Help Cadets-- Capacity Crowd Will Attend | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/hungary-appeals-to-axis-settlement-with-rumania-on-minorities.html | HUNGARY APPEALS TO AXIS; Settlement With Rumania on Minorities Sought by Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/el-salvador-protests-president-aroused-by-actions-of-nazi-and.html | EL SALVADOR PROTESTS; President Aroused by Actions of Nazi and Fascist Groups | True | Special Cable to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/francis-flanagan-heard-violinist-gives-his-first-new-york-recital.html | FRANCIS FLANAGAN HEARD; Violinist Gives His First New York Recital at Town Hall | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/exhibition-today-of-wanda-gag-art-show-titled-thirtyfive-years-of.html | EXHIBITION TODAY OF WANDA GAG ART; Show Titled 'Thirty-five Years of Picture-Making' Opens at the Weyhe Gallery EARLY WORK IS INCLUDED Drawings Produced During Her Course of Study and Mature Expression Also Shown Early Papers Delightful Portrays Bewitched World Art Brevities | True | By Edward Alden Jewell | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/ten-for-lafayette-air-course.html | Ten for Lafayette Air Course | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/air-conditioning-uses-cited.html | Air Conditioning Uses Cited | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/hears-kern-arguments-court-reserves-decision-in-council-contempt.html | HEARS KERN ARGUMENTS; Court Reserves Decision in Council Contempt Case | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/mary-louise-marsh-married-in-capital-she-is-wed-in-home-ceremony-to.html | MARY LOUISE MARSH MARRIED IN CAPITAL; She Is Wed in Home Ceremony to E.K. Jenkins of Warrenton | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/new-nazi-curb-in-norway-noncooperative-officials-to-lose-jobscamps.html | NEW NAZI CURB IN NORWAY; Non-Cooperative Officials to Lose Jobs—Camps Planned | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/1500-hear-moley-speech.html | 1,500 Hear Moley Speech | True | Special to THE NEW YORK TIMES | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/nancy-n-troxell-a-bride-sarah-lawrence-alumna-wed-in-church-to.html | NANCY N. TROXELL A BRIDE; Sarah Lawrence Alumna Wed in Church to Blake Shepard | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/berkshire-farm-to-gain-theatre-benefit-here-dec-11-to-aid.html | BERKSHIRE FARM TO GAIN; Theatre Benefit Here Dec. 11 to Aid Institution for Boys | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/fire-department.html | Fire Department | True | | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/city-is-to-honor-columbus-today-parades-speeches-dinners.html | CITY IS TO HONOR COLUMBUS TODAY; Parades, Speeches, Dinners Scheduled-- Stock Exchange and Banks to Close CELEBRATION AT CIRCLE Roosevelt Asserts Navigator's Triumph Should Help Us to Revitalize Our Faith K. of C. to Give Parade Celebrations at Fair Roosevelt Lauds Columbus | True | Times Wide World | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/car-upset-kills-cornell-youth.html | Car Upset Kills Cornell Youth | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/back-3-temple-trustees-others-of-university-board-move-to-reinstate.html | BACK 3 TEMPLE TRUSTEES; Others of University Board Move to Reinstate Ousted Members | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/tenyear-advance-asked-for-church-bishop-tucker-calls-on.html | TEN-YEAR ADVANCE ASKED FOR CHURCH; Bishop Tucker Calls on Episcopalians to Sustain TheirRevitalizing Movement | True | By Robert W. Potter Special To The New York Times. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/dykstra-acceptance-hinted.html | Dykstra Acceptance Hinted | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/news-of-commodity-markets-cotton-continues-to-go-downward-drop.html | News of Commodity Markets; COTTON CONTINUES TO GO DOWNWARD Drop Attributed to Lessened Demand by Mill Interests and Trade Buyers PRICES OFF 3 TO 5 POINTS Foreign Situation Called Factor in Decline--More Staple Put in Government Loan | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/profit-increased-by-container-corp-800917-cleared-in-september.html | PROFIT INCREASED BY CONTAINER CORP.; $800,917 Cleared in September Quarter, Against $253,060 in the 1939 Period9-MONTH NET UP SHARPLYResults of Operations Listedby Other Companies, WithComparative Figures | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/bomb-kills-film-actors-sister.html | Bomb Kills Film Actor's Sister | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/georgetown-wins-2612-tallies-twice-in-last-period-against.html | GEORGETOWN WINS, 26-12; Tallies Twice in Last Period Against Waynesburg | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/cuba-seeks-50000000-commission-will-open-parleys-here-on-monday.html | CUBA SEEKS $50,000,000; Commission Will Open Parleys Here on Monday | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/jamaicans-welcome-raf-call.html | Jamaicans Welcome R.A.F. Call | True | Special Cable to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/2-killed-in-plane-diving-in-takeoff-pilot-and-photographer-are.html | 2 KILLED IN PLANE DIVING IN TAKE-OFF; Pilot and Photographer Are Victims of Crash at Field at Greenridge, S.I. | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/incoming-clipper-in-night-landing-first-such-manoeuvre-made-at-port.html | INCOMING CLIPPER IN NIGHT LANDING; First Such Manoeuvre Made at Port Washington With Aid of Floodlights WAS DELAYED AT BERMUDA Forced to Stop for Repair Job--Another Passenger Is Detained There | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/attache-to-go-to-cairo-us-fills-military-post-second-time-in.html | ATTACHE TO GO TO CAIRO; U.S. Fills Military Post Second Time in History | True | Special to THE NEW YORK TIMES. | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/canada-names-washington-aide.html | Canada Names Washington Aide | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/miss-barbara-haase-wed-married-to-john-w-robb-jr-in-upper-montclair.html | MISS BARBARA HAASE WED; Married to John W. Robb Jr. in Upper Montclair Club | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/81559140-order-for-plane-engines-wright-co-gets-contracts-for-army.html | $81,559,140 ORDER FOR PLANE ENGINES; Wright Co. Gets Contracts for Army and Navy-- Defense Housing Deal Cleared | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/princeton-soccer-victor.html | Princeton Soccer Victor | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/mcwilliams-petition-fought.html | McWilliams Petition Fought | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/french-guiana-plot-by-germans-charged-residents-said-to-bar-mission.html | FRENCH GUIANA PLOT BY GERMANS CHARGED; Residents Said to Bar Mission Sent With Vichy's Assent | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/gets-honolulu-call-rev-at-dean-takes-post-at-cathedral-there.html | GETS HONOLULU CALL; Rev. A.T. Dean Takes Post at Cathedral There | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/wood-field-and-stream-automobile-as-security.html | WOOD, FIELD AND STREAM; Automobile as Security | True | By Raymond R. Camp | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/secret-formulae-safe-toilet-goods-men-told-drug-law-does-not-force.html | SECRET FORMULAE SAFE; Toilet Goods Men Told Drug Law Does Not Force Disclosure | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/westchester-shows-registration-rise-twoday-figures-record-a-gain-of.html | WESTCHESTER SHOWS REGISTRATION RISE; Two-Day Figures Record a Gain of 10% to 20% Over 1936 | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/hudson-sets-mark-for-registration-381000-on-rolls-in-hagues-county.html | HUDSON SETS MARK FOR REGISTRATION; 381,000 on Rolls in Hague's County is 60% of This Year's Federal Census BUT 'BLACKLIST' IS WAITED Senate Investigators Get Data as Hearing Opens Next Tuesday in Newark | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/the-civil-service.html | The Civil Service | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/berthold-h-wunder-president-of-new-york-produce-exchange-1926-and.html | BERTHOLD H. WUNDER; President of New York Produce Exchange 1926 and 1927 | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/favor-munitions-plant-hanover-mass-selectmen-back-500000-project.html | FAVOR MUNITIONS PLANT; Hanover, Mass., Selectmen, Back $500,000 Project | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/miss-helen-dunlap-has-church-wedding-bride-of-john-carnes-weeks-in.html | MISS HELEN DUNLAP HAS CHURCH WEDDING; Bride of John Carnes Weeks in Trinity Episcopal, Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/rangers-in-opener-at-toronto-on-nov-2-blueshirts-and-leafs-will.html | RANGERS IN OPENER AT TORONTO ON NOV. 2; Blueshirts and Leafs Will Start League Hockey Campaign | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/chicago-plays-sub-rosa-and-is-beaten-as-usual.html | Chicago Plays, Sub Rosa, And Is Beaten as Usual | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/pink-on-insurance-curbs-urges-states-to-act-to-prevent-federal.html | PINK ON INSURANCE CURBS; Urges States to Act to Prevent Federal Control | True | Special to THE NEW YORK TIMES. | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/opens-oyster-plant-general-foods-unit-can-handle-1200-bushels-an.html | OPENS OYSTER PLANT; General Foods Unit Can Handle 1,200 Bushels an Hour | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/terminal-chiefs-plan-defense-aid-atlantic-port-group-votes-to-name.html | TERMINAL CHIEFS PLAN DEFENSE AID; Atlantic Port Group Votes to Name Committee to Act With National Council RAIL CAPACITY STRESSED Convention Hears They Will Be Equal to Any Emergency-- Officers Elected | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/the-international-situation-the-war-in-europe-far-eastern.html | The International Situation; The War in Europe Far Eastern Developments | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/black-widow-halts-broadcast.html | 'Black Widow' Halts Broadcast | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/clerk-is-found-hanged.html | Clerk Is Found Hanged | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/willkie-declares-new-deal-regime-is-irresponsible-our-democracy.html | WILLKIE DECLARES NEW DEAL REGIME IS 'IRRESPONSIBLE'; Our Democracy Cannot Defend Itself in Disunity Caused by Administration, He Asserts ASSAILS ROOSEVELT TRIP 'Inspection' Is 'Political' and Violates Hatch Act, He Says -- Acclaimed in Boston Calls Roosevelt Trip Political WILLKIE DECLARES NEW DEAL IS UNFIT Holds Hatch Act Violated Peace Called a Major Objective Compares Outlay in South | True | By James A. Hagerty Special To the New York Times.times Wide World | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/bertolini-speech-barred.html | Bertolini Speech Barred | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/the-play-whitford-kane-and-hiram-sherman-appear-in-st-john-ervines.html | THE PLAY; Whitford Kane and Hiram Sherman Appear in St. John Ervine's 'Boyd's Daughter' | True | By Brooks Atkinsonlucas & Pritchard. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/canavan-rites-monday-governor-and-mrs-lehman-pay-tribute-to-parole.html | CANAVAN RITES MONDAY; Governor and Mrs. Lehman Pay Tribute to Parole Board Head | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/livingston-bostwick-democratic-leader-county-clerk-of-richmond-for.html | LIVINGSTON BOSTWICK, DEMOCRATIC LEADER; County Clerk of Richmond for 22 Years Resigned in 1924 | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/victoria-cross-awarded-british-honor-officer-who-died-defending.html | VICTORIA CROSS AWARDED; British Honor Officer Who Died Defending Somaliland Post | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/mayor-to-make-plea-to-dairy-farmers-will-fly-to-utica-monday-in.html | MAYOR TO MAKE PLEA TO DAIRY FARMERS; Will Fly to Utica Monday in Effort to Avert Strike | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/julia-converse-married-becomes-bride-of-brackett-o-watkins-jr-in.html | JULIA CONVERSE MARRIED; Becomes Bride of Brackett O. Watkins Jr. in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/confederates-on-march-bedford-cavalryman-94-rides-horse-in.html | CONFEDERATES ON MARCH; Bedford Cavalryman, 94, Rides Horse in Washington | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/ads-up-in-27-store-lines-main-store-total-increased-65-in-september.html | ADS UP IN 27 STORE LINES; Main Store Total Increased 6.5% in September | True | | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/to-direct-new-york-office-of-federal-electric-co.html | To Direct New York Office Of Federal Electric Co. | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/communist-ban-refused-by-state-bureau-of-elections-rejects-legions.html | COMMUNIST BAN REFUSED BY STATE; Bureau of Elections Rejects Legion's Charge of Fraud in Plea for Ballot Exclusion | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/miss-katherine-mayo-honored-at-funeral-members-of-state-police.html | MISS KATHERINE MAYO HONORED AT FUNERAL; Members of State Police Serve as Bearers for Noted Author | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/russia-and-finland-sign-pact-on-alands-demilitarization-designed-to.html | RUSSIA AND FINLAND SIGN PACT ON ALANDS; Demilitarization Designed to Aid 'Peace in the Baltic' | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/bombs-hit-near-kennedy-rock-house-as-envoy-sleeps-he-lunches-with.html | BOMBS HIT NEAR KENNEDY; Rock House as Envoy Sleeps-- He Lunches With King | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/advances-continue-in-many-trade-lines-output-rise-brings-increases.html | ADVANCES CONTINUE IN MANY TRADE LINES; Output Rise Brings Increases in Wholesale and Retail Lines | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/fears-move-to-war-colonel-roosevelt-in-california-sees-president.html | FEARS MOVE TO WAR; Colonel Roosevelt, in California, Sees President 'Edging Us' In | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/churchill-message-received-by-ymca-greeting-read-at-founders-day.html | CHURCHILL MESSAGE RECEIVED BY Y.M.C.A.; Greeting Read at Founder's Day Celebrations in U.S. | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/2-hurt-on-superhighway-new-yorkers-auto-turns-over-on-new.html | 2 HURT ON SUPER-HIGHWAY; New Yorker's Auto Turns Over on New Pennsylvania Road | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/princeton-awaits-contest-with-navy-tigers-will-be-helped-by-return.html | PRINCETON AWAITS CONTEST WITH NAVY; Tigers Will Be Helped by Return of Jackson and Rose to Backfield BUSICK MIDDIES' KEY MAN Sophomore to Start at Left Half -- Allerdice's Passes Home Team's Main Threat | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/named-governor-of-manitoba.html | Named Governor of Manitoba | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/rome-regrets-loss-of-phillips.html | Rome Regrets Loss of Phillips | True | Wireless to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/flushing-site-bought-for-ten-dwellings-buyer-of-twenty-lots-will.html | FLUSHING SITE BOUGHT FOR TEN DWELLINGS; Buyer of Twenty Lots Will Erect One-Family Houses | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/seizure-of-concessions-urged.html | Seizure of Concessions Urged | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/no-press-exemption.html | NO PRESS EXEMPTION | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/weeks-new-bonds-set-2year-record-issues-totaling-177658000-reach.html | WEEK'S NEW BONDS SET 2-YEAR RECORD; Issues Totaling $177,658,000 Reach Market, Nearly Tripling Previous Period ONE BRINGS A BIG PREMIUM Southern California Edison With $108,000,000, New York City's $60,000,000 Lead List | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/ethel-sloan-is-bride-in-a-civil-ceremony-wed-to-prescott.html | ETHEL SLOAN IS BRIDE IN A CIVIL CEREMONY; Wed to Prescott Morris-Smith by Pelham St. G. Bissell | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/price-of-gasoline-declining.html | Price of Gasoline Declining | True | | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/edison-span-open-for-weekend-use-memorial-bridge-in-jersey-the.html | EDISON SPAN OPEN FOR WEEK-END USE; Memorial Bridge in Jersey, the Largest of Kind in Nation, Is Still Incomplete | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/play-on-woollcott-to-have-birthday-man-who-came-to-dinner-to.html | PLAY ON WOOLLCOTT TO HAVE BIRTHDAY; 'Man Who Came to Dinner' to Complete Year's Run at Music Box on Tuesday $950,000 RECEIPTS SEEN Tickets Are Available Through Dec. 14--Jed Harris Casting for Undisclosed Work | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/union-paid-lawyer-in-racket-defense-but-hotel-workers-never-voted.html | UNION PAID LAWYER IN RACKET DEFENSE; But Hotel Workers Never Voted Outlay for Aide of Scalise, Present Spokesman Says ATTACKS 'RECEIVER' PLAN Holds Members Cleaned House --Mayor to Name Executive for Local Today, However | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/mass-today-to-honor-popes-new-appointee.html | Mass Today to Honor Pope's New Appointee | True | Times Studio, 1940 | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/goodman-gets-plaque.html | Goodman Gets Plaque | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/yvonne-johnstone-married-in-church-their-nuptials-held.html | YVONNE JOHNSTONE MARRIED IN CHURCH; THEIR NUPTIALS HELD | True | Jay Te Winburn | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/icc-aide-approves-transport-co-merger-improved-truck-service-at.html | I.C.C. AIDE APPROVES TRANSPORT CO. MERGER; Improved Truck Service at Lower Cost Seen in the Plan | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/sue-perkins-betrothed-former-music-student-will-be-the-bride-of.html | SUE PERKINS BETROTHED; Former Music Student Will Be the Bride of Oscar W. Jarrell | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/students-yearbooks-rated-allamerican-many-in-state-receive-national.html | STUDENTS' YEARBOOKS RATED ALL-AMERICAN; Many in State Receive National Scholastic Press Awards | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/chemists-called-ready-their-defense-role-outlined-at-regional.html | CHEMISTS CALLED READY; Their Defense Role Outlined at Regional Meeting Here | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/the-japan-advertiser.html | THE JAPAN ADVERTISER | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/evans-products-gets-loan.html | Evans Products Gets Loan | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/reich-will-reopen-rail-link-with-spain-service-will-permit-germany.html | REICH WILL REOPEN RAIL LINK WITH SPAIN; Service Will Permit Germany to Import Fruit and Ores | True | Wireless to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/capital-to-be-cut-by-discount-corp-new-york-banking-house-plans.html | CAPITAL TO BE CUT BY DISCOUNT CORP.; New York Banking House Plans $6,000,000 Reduction Due to Sharp Drop in Business FUND FOR STOCKHOLDERS Return of $120 a Share Would Constitute Original Price Paid by Investors $1,736,213 Undivided Profits BANK TO PAY DEPOSITS Equitable Trust, Atlantic City Starts Liquidation Monday MORE COMMERCIAL PAPER Moderate Increase in Amount Outstanding Reported | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/california-university-bars-red.html | California University Bars Red | True | | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/speakers-at-oil-convention.html | Speakers at Oil Convention | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/cottonmill-rate-rises-against-the-trend-cloth-trade-active-business.html | Cotton-Mill Rate Rises Against the Trend; Cloth Trade Active; Business Index Is Off | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/arico-dartmouth-to-face-columbia-four-other-new-players-are-picked.html | ARICO, DARTMOUTH, TO FACE COLUMBIA; Four Other New Players Are Picked in Radical Moves to Turn Back Lions | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/nyu-pins-hopes-on-halfback-feil-senior-will-take-place-of-injured.html | N.Y.U. PINS HOPES ON HALFBACK FEIL; Senior Will Take Place of Injured Finn in Action Against Syracuse | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/has-474000000-navy-orders.html | Has $474,000,000 Navy Orders | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/europe-axis-drives-in-balkans-to-cut-britains-life-line.html | Europe; Axis Drives in Balkans to Cut Britain's Life Line | True | By Anne O'Hare McCormick | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/russia-dooms-man-as-polish-spy.html | Russia Dooms Man as Polish Spy | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/val-nolan-us-attorney-in-indianapolis-prosecuted-wpa-fraud-cases.html | VAL NOLAN; U.S. Attorney in Indianapolis Prosecuted WPA Fraud Cases | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/republicans-arrange-big-drive-in-the-west-hoover-landon-dewey-and.html | REPUBLICANS ARRANGE BIG DRIVE IN THE WEST; Hoover, Landon, Dewey and Senators Will Be Among Speakers | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/battleship-propeller-molded.html | Battleship Propeller Molded | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/activity-in-the-real-estate-field-houses-planned-for-sites-in-bronx.html | Activity in the Real Estate Field; HOUSES PLANNED FOR SITES IN BRONX Six-Story Apartment and 50 Small Homes Are Among the Projects NEW UNITS FOR QUEENS Architects File for Groups of Dwellings and Row of Retail Shops | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/berg-memorial-room-which-was-dedicated-yesterday.html | BERG MEMORIAL ROOM WHICH WAS DEDICATED YESTERDAY | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/raf-raids-scope-revealed-by-nazis-smashing-blows-at-hamburg-and.html | R.A.F. RAIDS' SCOPE REVEALED BY NAZIS; Smashing Blows at Hamburg and Ruhr Disclosed--Attack on Cherbourg Minimized | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/rabbis-bid-world-to-repent-its-sins-rededication-to-god-vital-now.html | RABBIS BID WORLD TO REPENT ITS SINS; Rededication to God Vital Now, They Point Out in Yom Kippur Sermons MANY SPECIAL SERVICES Inmates of Institutions and Refugee Immigrants Among Those Cared For | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/smith-of-nlrb-is-assailed.html | Smith of NLRB Is Assailed | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/villanova-downs-florida-28-to-0-passing-of-basca-and-eusko-marks.html | VILLANOVA DOWNS FLORIDA, 28 TO 0; Passing of Basca and Eusko Marks Rout Before 25,000 Fans at Philadelphia PRITKO REGISTERS TWICE Yankauskas, Wildcats' Back, Carried From Field With Severe Knee Injury | True | Special to THE NEW YORK TIMES. | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/auto-output-up-in-week-production-totals-to-go-still-higher-wards.html | AUTO OUTPUT UP IN WEEK; Production Totals to Go Still Higher, Ward's Predicts | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/war-relief-fund-passes-1000000-mrs-carnegie-gives-2500-to-british.html | WAR RELIEF FUND PASSES $1,000,000; Mrs. Carnegie Gives $2,500 to British Society--Lothian Wires His Thanks SURGICAL EQUIPMENT SENT Children's Clothing Gathered by the Quakers for France Awaits Shipment | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/big-college-teams-will-be-tested-in-headline-football-engagements.html | Big College Teams Will Be Tested in Headline Football Engagements Today; MAJOR GAMES TOP GRIDIRON PROGRAM Cornell, Penn, Michigan Rated Choices Today Over Army, Yale and Harvard FORDHAM FAVORED TO WIN Ohio State-Northwestern and Notre Dame-Georgia Tech Among Chief Contests | True | By Allison Danzig | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/new-jewish-restrictions-signs-to-be-posted-on-shops-in-occupied.html | NEW JEWISH RESTRICTIONS; Signs to Be Posted on Shops in Occupied France | True | Wireless to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/nuptials-of-miss-bendix-larchmont-girl-becomes-bride-of-douglas.html | NUPTIALS OF MISS BENDIX; Larchmont Girl Becomes Bride of Douglas Ramsey Mackintosh | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/manhattan-vanquishes-boston-u-in-night-football-contest-at-polo.html | Manhattan Vanquishes Boston U. in Night Football Contest at Polo Grounds; SUPULSKI'S PASSES MARK 20-6 VICTORY Mazur, Varner, McNulty Count on Aerials as Manhattan Crushes Boston U. VICTORS' DEFENSE STRONG Rivals Kept in Own Territory Most of Way--9,233 Watch Polo Grounds Contest | True | By Arthur J. Daley | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/willkies-boston-speech-urging-a-responsible-government.html | Willkie's Boston Speech Urging a 'Responsible Government' | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/mellus-to-start-in-giants-line-regular-tackle-and-principe-will.html | MELLUS TO START IN GIANTS LINE; Regular Tackle and Principe Will Face Eagles at Polo Grounds Tomorrow DODGERS HAVE NEW PLAYS Team Led by Parker, in Peak Condition Again, Expects to Subdue Pittsburgh | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/british-trawler-sunk-another-ship-reports-attack-on-her-400-miles.html | BRITISH TRAWLER SUNK; Another Ship Reports Attack on Her 400 Miles Off Ireland | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/prepare-to-fight-troop-epidemics-military-and-naval-surgeons-at.html | PREPARE TO FIGHT TROOP EPIDEMICS; Military and Naval Surgeons at Cleveland Cite Problems of Defense Expansion PNEUMONIA MAIN ENEMY Col. L.A. Fox Assails Attempt to Make Medical Officers Into Military Officers Respiratory Diseases Big Problem Veterans Hospitals Held Ready | True | | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/choice-for-latin-america-between-us-and-spain-says-article-sent-to.html | CHOICE FOR LATIN AMERICA; Between U.S. and Spain, Says Article Sent to Berlin Paper | True | Wireless to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/mexico-expels-american-merick-civil-engineer-held-to-be-undesirable.html | MEXICO EXPELS AMERICAN; Merick, Civil Engineer, Held to Be 'Undesirable Alien' | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/goodwill-game-tomorrow.html | Good-Will Game Tomorrow | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/michigan-on-edge-for-harvard-fray-wolverines-led-by-harmon.html | MICHIGAN ON EDGE FOR HARVARD FRAY; Wolverines, Led by Harmon, Triple-Threat, Hold Brief Drill for Game Today | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/bomb-scare-in-jersey-city.html | Bomb Scare in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/newman-club-to-breakfast.html | Newman Club to Breakfast | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/letters-to-the-sports-editor-for-open-subsidies-old-athlete.html | Letters to the Sports Editor; FOR OPEN SUBSIDIES Old Athlete Believes Colleges Should Aid Sports Stars Trend Toward Touchdowns Football Ticket Prices Baseball's Red Menace SPORTS IN HONDURAS Praising Bucky Walters NO MONEY IN FAVORITES Out of the Swim | True | J. THOMPSON STEVENS.R.W. LESLIE.SHAMUS O'ROURKE.JOHN J. LYNAHAN.Capitan WALTER C. MAYER.JACK HARRIS.FAVORITES HA.A LITTLE SPLASH. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/bank-sells-home-group-bowery-savings-disposes-of-16-dwellings-in.html | BANK SELLS HOME GROUP; Bowery Savings Disposes of 16 Dwellings in Bronxville | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/mrs-william-thompson-charter-member-of-tuckahoe-library-board-was.html | MRS. WILLIAM THOMPSON; Charter Member of Tuckahoe Library Board Was 70 | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/carriage-designs-shown-exhibit-at-museum-today-presents-rare.html | CARRIAGE DESIGNS SHOWN; Exhibit at Museum Today Presents Rare Drawings | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/nobel-prizes-reported-suspended.html | Nobel Prizes Reported Suspended | True | Wireless to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/developments-in-trade-and-industrial-markets-wool-goods-order.html | Developments in Trade and Industrial Markets; WOOL GOODS ORDER RECORD FOR ARMY 17,750,000 Yards of Flannel, Serge and Elastique Sought for Early Delivery LINING FABRICS BOUGHT Awards on 16,000,000 Yards of Cotton and Wool Cloths Are Announced | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/miss-orcutt-sets-mark-scores-76-new-course-record-in-jersey-oneday.html | MISS ORCUTT SETS MARK; Scores 76, New Course Record, in Jersey One-Day Tourney | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/air-corps-site-for-fort-wayne.html | Air Corps Site for Fort Wayne | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/french-honor-americans-hospital-at-neuilly-gets-croix-de.html | FRENCH HONOR AMERICANS; Hospital at Neuilly Gets Croix de Guerre--Staff Is Cited | True | | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/catherine-clark-engaged-to-wed-cambridge-girl-alumna-of-the-concord.html | CATHERINE CLARK ENGAGED TO WED; Cambridge Girl, Alumna of the Concord Academy, Fiancee of J. Henry Alexandre 3d MADE HER DEBUT IN 1937-38 Bridegroom-Elect, a Graduate of Harvard, Is Attending the Law School There Napier--Ovans Kenney--Davis | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/wallace-acclaims-hemisphere-unity-cites-progress-in-cementing.html | WALLACE ACCLAIMS HEMISPHERE UNITY; Cites Progress in Cementing Economic and Defense Ties to Thwart Dictators URGES PUSHING OF POLICY Nominee Points to Republican Opposition to It as Shown by Senate and House Votes | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/liner-washington-to-get-americans-in-far-east.html | Liner Washington to Get Americans in Far East | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/financial-markets-gains-in-stock-market-average-a-point-as-trades.html | FINANCIAL MARKETS; Gains in Stock Market Average a Point as Trades Increase--Halt Called to Six Days of Weak Markets | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/books-of-the-times-a-great-people-in-a-great-fight.html | BOOKS OF THE TIMES; A Great People in a Great Fight | True | By Charles Poore | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/nazi-aides-protested-group-here-seeks-recall-of-surplus-german.html | NAZI AIDES PROTESTED; Group Here Seeks Recall of Surplus German Attaches | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/red-guilty-in-oklahoma-communist-leader-is-convicted-of-criminal.html | 'RED' GUILTY IN OKLAHOMA; Communist Leader Is Convicted of Criminal Syndicalism | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/builders-acquire-old-chelsea-site-levine-bros-assemble-plot-in-west.html | BUILDERS ACQUIRE OLD CHELSEA SITE; Levine Bros. Assemble Plot in West Twenty-fourth Street for 6-Story Apartment COST IS PUT AT $200,000 Building for 60 Families Will Rise on Part of Moore Estate Holdings | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/justice-stone-68-marks-day.html | Justice Stone, 68, Marks Day | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/rumania-takes-over-us-phone-company-iron-guard-in-chargearrest-of.html | RUMANIA TAKES OVER U.S. PHONE COMPANY; Iron Guard in Charge--Arrest of American Called Error | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/2family-residence-traded-in-brooklyn-purchaser-will-occupy-house.html | 2-FAMILY RESIDENCE TRADED IN BROOKLYN; Purchaser Will Occupy House Acquired From HOLC | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/aviation-honor-to-martin-guggenheim-medal-awarded-to-pioneer-plane.html | AVIATION HONOR TO MARTIN; Guggenheim Medal Awarded to Pioneer Plane Builder | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/quakes-traced-to-point-in-chile.html | Quakes Traced to Point in Chile | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/london-bombings-are-less-severe-as-hitlers-air-arm-again-reached.html | LONDON BOMBINGS ARE LESS SEVERE; As Hitler's Air Arm Again Reached Across the Channel to Bomb London | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/newark-academy-on-top-halts-montclair-academy-187-in-annual.html | NEWARK ACADEMY ON TOP; Halts Montclair Academy, 18-7, in Annual Gridiron Contest | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/hotel-wage-order-issued-to-benefit-15000-10-was-top-pay-for-half.html | Hotel Wage Order Issued, to Benefit 15,000; $10 Was Top Pay for Half Women Employed | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/vichy-sends-police-here-officers-said-to-be-coming-to-keep-an-eye.html | VICHY SENDS POLICE HERE; Officers Said to Be Coming to Keep an Eye on French in U.S. | True | North American Newspaper Alliance | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/summons-wholesalers-miss-elliott-will-ask-their-aid-in-holding.html | SUMMONS WHOLESALERS; Miss Elliott Will Ask Their Aid in Holding Prices Down | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/miss-rita-k-schwep-is-married-in-church-north-plainfield-girl-bride.html | MISS RITA K. SCHWEP IS MARRIED IN CHURCH; North Plainfield Girl Bride of Willard Streeter Bass Jr. | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/gross-earnings-rise-in-national-banks-but-decline-in-net-is.html | GROSS EARNINGS RISE IN NATIONAL BANKS; But Decline in Net Is Reported for Six-Month Period | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/jersey-city-parcels-go-to-can-company-national-concern-buys-houses.html | JERSEY CITY PARCELS GO TO CAN COMPANY; National Concern Buys Houses and Lots on Half Block | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/more-time-for-mckesson-plan.html | More Time for McKesson Plan | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/police-department.html | Police Department | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/peril-to-shanghai-is-denied-by-japan-invaders-spokesmen-assert-they.html | PERIL TO SHANGHAI IS DENIED BY JAPAN; Invaders' Spokesmen Assert They Do Not Plan to Take Foreign Concessions NANKING TROOPS ARE NEAR American Business Men Say They Will Stay in Spite of Washington's Advice Silent on Mayor's Murder | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/news-of-markets-in-european-cities-trading-in-london-develops-a.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading in London Develops a Better Tone Late in Session --Gilt-Edge Issues Steady BERLIN PRICES AGAIN EASE Shares Lose as Much as 2% All Along the Line--Rally Continues in Amsterdam Prices Ease Further in Berlin Rises Continue in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/work-plans-drafted-for-600000-in-paris-held-result-of-lavals-visit.html | WORK PLANS DRAFTED FOR 600,000 IN PARIS; Held Result of Laval's Visit-- Women to Quit Industry | True | Wireless to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/king-and-queen-see-communal-feeding-visit-three-centers-in-worst.html | KING AND QUEEN SEE COMMUNAL FEEDING; Visit Three Centers in Worst Bombed Areas of London | True | Special Cable to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/burma-road-is-improved-capacity-will-be-greatly-increased-when-it.html | BURMA ROAD IS IMPROVED; Capacity Will Be Greatly Increased When It Is Reopened | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/scarborough-victor-130-brady-star-of-football-triumph-over-cheshire.html | SCARBOROUGH VICTOR, 13-0; Brady Star of Football Triumph Over Cheshire Academy | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/property-owners-lean-to-willkie-53-favor-him-to-47-for-the.html | PROPERTY OWNERS LEAN TO WILLKIE; 53% Favor Him to 47% for the President, Survey by Dr. Gallup Finds NEITHER HAS 'MONOPOLY' Great Mass of Those Who Have No Property Seen 2 to 1 for Roosevelt | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/italian-trade-chief-in-berlin.html | Italian Trade Chief in Berlin | True | | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/barnard-triumphs-180-defeats-staten-island-academy-profiting-by-2.html | BARNARD TRIUMPHS, 18-0; Defeats Staten Island Academy, Profiting by 2 Fumbles | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/rise-in-nazis-oil-output-reported-by-us-consul.html | Rise in Nazis' Oil Output Reported by U.S. Consul | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/accused-in-bank-holdup-two-jersey-prisoners-linked-to-108000-asbury.html | ACCUSED IN BANK HOLD-UP; Two Jersey Prisoners Linked to $108,000 Asbury Robbery | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/urges-bolstering-of-economic-front-ep-thomas-sees-threat-to-us.html | URGES BOLSTERING OF ECONOMIC FRONT; E.P. Thomas Sees Threat to U.S. Trade by Warring Nations | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/sees-an-education-flaw-prof-ulrich-at-hunter-finds-womens-studies.html | SEES AN EDUCATION FLAW; Prof. Ulrich at Hunter Finds Women's Studies 'Imitative' | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/state-banking-rulings-empire-trust-company-to-open-personal-loan.html | STATE BANKING RULINGS; Empire Trust Company to Open Personal Loan Business | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/hitlers-candidate.html | HITLER'S CANDIDATE" | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/patrolman-kills-himself.html | Patrolman Kills Himself | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/taft-sees-nation-drifting-to-war-roosevelt-condemned-by-ohio.html | TAFT SEES NATION DRIFTING TO WAR; Roosevelt Condemned by Ohio Senator as 'Doing Nothing to Abate Trend | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/high-standard-set-for-school-posts-applicants-for-10000-jobs-as.html | HIGH STANDARD SET FOR SCHOOL POSTS; Applicants for $10,000 Jobs as Principals Must Show Skill in Many Fields NEW TEST IS SCHEDULED It Will Determine Whether Candidate Can Organize His Thoughts Quickly 3 Major Divisions Asked Oral Tests End Thursday | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/law-group-to-hear-sec-aide.html | Law Group to Hear SEC Aide | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/ftc-order-to-interwoven.html | FTC Order to Interwoven | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/lumber-prices-rise-38.html | Lumber Prices Rise 3.8% | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/drought-aid-in-australia-government-votes-loan-to-help-stricken.html | DROUGHT AID IN AUSTRALIA; Government Votes Loan to Help Stricken Wheat Growers | True | Wireless to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/french-port-afire-british-navy-hammers-at-reported-point-of-nazi.html | FRENCH PORT AFIRE; British Navy Hammers at Reported Point of Nazi Concentration WEAK DEFENSE SURPRISED Seven Reich Oil Plants Hit, Naval Bases Bombed and Hamburg Damaged | True | By James MacDonald Special Cable To the New York Times. | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/rumanian-credits-blocked-by-britain-london-tells-antonescu-that.html | RUMANIAN CREDITS BLOCKED BY BRITAIN; London Tells Antonescu That Relations Have Reached a Critical Point NAZI CONTROL STRESSED Counselor of the Legation in London Resigns, Assailing Bucharest Regime Relations at Critical Point Previous Accord Reported | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/false-statement-is-laid-to-barton-works-head-criticizes-republican.html | 'FALSE' STATEMENT IS LAID TO BARTON; Works Head Criticizes Republican for Saying RooseveltDiverted Defense FundsNIRA OF 1933 INVOLVED Hunter Declares There Is No Record of Any Army Funds Being Transferred to Relief | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/argentina-closing-record-meat-deal-accord-near-on-main-points-by.html | ARGENTINA CLOSING RECORD MEAT DEAL; Accord Near on Main Points by British in Next Year of $100,000,000 Purchase PAYMENT TO BE IN BONDS Remittance Problem Will Be Met by Transfer of Argentine Issues Held in London | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/threaten-strike-on-nations-docks-afl-leaders-plan-call-to-enforce.html | THREATEN STRIKE ON NATION'S DOCKS; A.F.L. Leaders Plan Call to Enforce Demands at Three West Coast Ports | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/us-flags-removed-in-peiping.html | U.S. Flags Removed in Peiping | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/mrs-christophers-doubt-not-defeats-beau-james-in-worthmore-handicap.html | Mrs. Christopher's Doubt Not Defeats Beau James in Worthmore Handicap; TWO STAKE RACES AT JAMAICA TODAY Hash Heads Strong Field for Continental -- Can't Wait Among Leading Rivals ELEVEN IN JUVENILE TEST Bold Irishman Listed in the Remsen--Doubt Not Victor for Pay-Off of $16.40 | True | By Bryan Field | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/topics-in-wall-street-holiday-youngstown-sheet-and-tube-utility.html | TOPICS IN WALL STREET; Holiday Youngstown Sheet and Tube Utility Taxes Steel Scrap Prices Railroad Capacity Rumanian Finances | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/bangkok-reminded-of-hulls-position-us-minister-calls-attention-of.html | BANGKOK REMINDED OF HULL'S POSITION; U.S. Minister Calls Attention of Thai Officials to Our Emphasis on Treaties STATUS QUO IS STRESSED Tension Mounts as Troops Are Massed Near the Frontier of French Indo-China | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/filipowicz-cast-for-stellar-role-in-fordhams-plans-for-tulane.html | Filipowicz Cast for Stellar Role In Fordham's Plans for Tulane; Sophomore's Aerials Likely to Count Today at Polo Grounds-- Visitors Saddened by Deaths of Tommy O'Boyle's Parents | True | By Robert F. Kelley | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/shortage-of-food-increasing-abroad-voyagers-back-on-ship-assert.html | SHORTAGE OF FOOD INCREASING ABROAD; Voyagers, Back on Ship, Assert Suffering Is Acute in Occupied France BOURBON PRINCE ABOARD Baggage of 198 Passengers Causes Wide Confusion at Pier in Jersey Not Occupation but Conquest" Blum Government Blamed Calls It "Absolute Looting" | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/bids-for-paving-job-received.html | Bids for Paving Job Received | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/swiss-halt-butter-sale-temporary-ban-interpreted-as-a-forerunner-of.html | SWISS HALT BUTTER SALE; Temporary Ban Interpreted as a Forerunner of Rationing | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/gold-inflow-here-found-slackening-but-monetary-stock-rises-to-new.html | GOLD INFLOW HERE FOUND SLACKENING; But Monetary Stock Rises to New High Record Level of $21,244,382,000 UP $331,644,000 IN MONTH Total for September Includes $217,635,000 in Shipments From Canada | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/belgians-firmness-in-war-is-avowed-people-under-occupation-and.html | BELGIANS FIRMNESS IN WAR IS AVOWED; People Under Occupation and Exiled Cabinet Will Fight Until Victory, Theunis Says GROWING REPRISALS NOTED Ex-Premier, Here, Denies King Leopold, a 'Prisoner of War,' Made Pact With Nazis | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/business-world-trade-somewhat-better-in-week-liquor-price-war.html | Business World; Trade Somewhat Better in Week Liquor Price War Continues Hull Explains Mail Ruling Paper Mills Operate at 88.7% Burlap Consumption Advances Yarns Active and Strong Udell Holds Clothing Prices Glass Rate Continues High Gray Goods in Good Demand | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/party-for-war-relief-dance-thursday-to-raise-funds-for-british.html | PARTY FOR WAR RELIEF; Dance Thursday to Raise Funds for British Surgical Units | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/democrats-predict-gains-in-the-house-drewry-says-landslide-may-oust.html | DEMOCRATS PREDICT GAINS IN THE HOUSE; Drewry Says 'Landslide' May Oust Many Republicans | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/the-axis-turns-eastward.html | THE AXIS TURNS EASTWARD | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/british-land-units-raid-italian-posts-rome-says-attacks-in-kenya.html | BRITISH LAND UNITS RAID ITALIAN POSTS; Rome Says Attacks in Kenya and Eritrea Failed--R.A.F. Batters Bengazi Port AIRMEN REPORT BIG FIRES Fascisti, Held to Be Trapped in East Africa, Expected to Try to Reach Libya R.A.F. Raids Libyan Ports British Watch Sudan Border Defense Force Was Small Possible Bases for Drive Water Could Be Obtained | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/new-war-fund-vote-due-soon-at-london-britains-spending-exceeds.html | NEW WAR FUND VOTE DUE SOON AT LONDON; Britain's Spending Exceeds First Year Rate of 2,200,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/utility-report.html | UTILITY REPORT | True | | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/8-generals-in-new-posts-rc-richardson-jr-ka-joyce-and-six.html | 8 GENERALS IN NEW POSTS; R.C. Richardson Jr., K.A. Joyce and Six Brigadiers Assigned | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/600-in-princton-rotc.html | 600 in Princton R.O.T.C. | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/joe-ruddy-gets-year-in-prison-for-part-in-jobselling-racket.html | Joe Ruddy Gets Year in Prison For Part in Job-Selling Racket; Ex-Athlete Wins Leniency After Aiding State --W.C. Fields Pleads for Friend Who 'Inadvertently Dropped a Wild Oat' | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/bomb-kills-entertainer-lydia-cecily-hill-friend-of-the-sultan-of.html | BOMB KILLS ENTERTAINER; Lydia Cecily Hill, Friend of the Sultan of Jahore, Is Slain | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/dollar-hoarders-in-europe-unload-rate-drops-sharply-in-berne.html | DOLLAR HOARDERS IN EUROPE UNLOAD; Rate Drops Sharply in Berne, Switzerland, in Reference to the Franc Geneva Brokers Accused Washington Denies Rumor DOLLAR HOARDERS IN EUROPE UNLOAD | True | Wireless to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/new-zealand-speeds-work.html | New Zealand Speeds Work | True | Wireless to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/mutuel-revenues-high-state-collections-since-last-april-near.html | MUTUEL REVENUES HIGH; State Collections Since Last April Near $5,000,000 | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/draft-questions-cut-to-essentials-form-for-those-chosen-in-the.html | DRAFT QUESTIONS CUT TO ESSENTIALS; Form for Those Chosen in the Lottery Is Much Shorter Than That of World War HEAVY FILINGS DOUBTED Only About 2,500,000 Needed in Year on Basis of Present Army Expansion Plans | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/16-yachts-in-long-race-yawl-good-news-at-scratch-in-new-rochelle.html | 16 YACHTS IN LONG RACE; Yawl Good News at Scratch in New Rochelle Event Litwhiler Is Married | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/radio-today.html | RADIO TODAY | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/letters-to-the-times-defending-gold-standard-switzerland-is.html | Letters to The Times; Defending Gold Standard Switzerland Is Regarded as Doing a Remarkably Good Job of It | True | INFORMED. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/cardinal-wont-christen-child-of-spanish-envoy.html | Cardinal Won't Christen Child of Spanish Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/britain-widens-training-university-recruiting-planned-help-wanted.html | BRITAIN WIDENS TRAINING; University Recruiting Planned-- Help Wanted to Clear Up Debris | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/new-life-insurance-up-10.html | New Life Insurance Up 10% | True | | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/james-spottswood-actor-dead-at-58-descendant-of-colonial-official.html | JAMES SPOTTSWOOD, ACTOR, DEAD AT 58; Descendant of Colonial Official of Virginia Had Appeared in Many Comedies ALSO IN FILMS AND RADIO Heard on Air With Edward G. Robinson and Fannie Brice-- Was Trained as Lawyer | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/emigre-musicians-will-give-concerts-join-american-artists-in-series.html | EMIGRE MUSICIANS WILL GIVE CONCERTS; Join American Artists in Series Under Friendship House Plan | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/vote-of-browder-barred-by-bennett-attorney-general-in-informal.html | VOTE OF BROWDER BARRED BY BENNETT; Attorney General in 'Informal' Opinion Says Passport Fraud Bans Communist | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/lutherans-appeal-for-mission-funds-money-will-not-fall-into-the.html | LUTHERANS APPEAL FOR MISSION FUNDS; Money Will Not Fall Into the Hands of Any Belligerent Nation, Dr. Long Says MASS FOR MGR. LAVELLE First Anniversary of Death of Cathedral Rector Sung Thursday Lavelle Anniversary Mass Rabbi to Mark Jubilee New Assistant Named Memorial Mass Today Missionary Group to Meet Assistant to Dr. Romig Novena Next Saturday | True | By Rachel K. McDowell | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/hutcheson-hails-willkie-calls-twoterm-tradition-vital-to-our.html | HUTCHESON HAILS WILLKIE; Calls Two-Term Tradition Vital to 'Our National Freedom' | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/teacher-union-fights-listing-of-members-gets-order-to-block-demand.html | TEACHER UNION FIGHTS LISTING OF MEMBERS; Gets Order to Block Demand of Inquiry Committee | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/delivery-of-copper-to-consumers-increases-stocks-of-the-refined.html | Delivery of Copper to Consumers Increases; Stocks of the Refined Metal Are Reduced | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/nazis-scoff-at-british-figures.html | Nazis Scoff at British Figures | True | Wireless to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/miss-gringutes-wed-to-henry-s-villard-becomes-the-bride-in.html | MISS GRINGUTES WED TO HENRY S. VILLARD; Becomes the Bride in Charleston of State Department Aide | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/lord-monson-once-honorary-attache-in-paris-at-british-embassydies.html | LORD MONSON; Once Honorary Attache in Paris at British Embassy--Dies at 72 | True | Special Cable to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/wheat-maintains-most-of-its-gains-buying-from-several-sources-lifts.html | WHEAT MAINTAINS MOST OF ITS GAINS; Buying From Several Sources Lifts Prices 1 c With the Close 7/8 to 1 1/8c Up CASH GRAIN STILL SCARCE Corn Is Carried Higher by the Major Cereal and Shows Rise of 5/8 to c | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/8628-is-paid-at-art-auction.html | $8,628 Is Paid at Art Auction | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/london-scars-held-exaggerated-here-us-writer-surprised-to-find.html | LONDON SCARS HELD EXAGGERATED HERE; U.S. Writer Surprised to Find Damage Much Less Than Reports Had Indicated NIGHT TELLS A NEW STORY Then He Learns City Is Out in No Man's Land in World's Most Dramatic Battle | True | By W.l. White North American Newspaper Alliance | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/our-steel-exports.html | OUR STEEL EXPORTS | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/honey-cloud-first-in-laurel-feature-mrs-abels-racer-captures-lisbon.html | HONEY CLOUD FIRST IN LAUREL FEATURE; Mrs. Abel's Racer Captures Lisbon Purse by a Neck From Thorn Apple PANORASCOPE IS THIRD Mora Sends Victor Over Six Furlongs in 1:14 to Pay $3.50 in $2 Mutuels | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/says-nation-faces-hospital-shortage-dr-mountin-of-us-service-tells.html | SAYS NATION FACES HOSPITAL SHORTAGE; Dr. Mountin of U.S. Service Tells Public Health Group the Poor Lack Medical Care GIVES FIGURES ON STATES Some Have 1.3 Beds per 1,000 of Population While Others Have 5.3 Beds, He Says | True | By William L. Laurence Special To the New York Times. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/london-times-bombed-newspaper-carries-on-despite-heavy-damage-to.html | LONDON TIMES BOMBED; Newspaper Carries On Despite Heavy Damage to Building | True | Special Cable to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/soviet-envoy-in-shelters-maisky-tours-london-east-ends-air-raid.html | SOVIET ENVOY IN SHELTERS; Maisky Tours London East End's Air Raid Havens | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/senate-only-10-on-hand-holds-sixminute-session.html | Senate, Only 10 on Hand, Holds Six-Minute Session | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/miss-becker-bride-of-as-kellogg-two-other-brides.html | MISS BECKER BRIDE OF A.S. KELLOGG; TWO OTHER BRIDES | True | Jay Te Winburn | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/turks-warn-nazis-to-keep-hands-off-see-2000000-bayonets-ready-to.html | TURKS WARN NAZIS TO KEEP HANDS OFF; See 2,000,000 Bayonets Ready to Repel Thrust-- Soviet's Involvement Predicted TURKS WARN NAZIS TO KEEP HANDS OFF | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/oil-burner-orders-rose-totaled-32772-units-in-august-against-22748.html | OIL BURNER ORDERS ROSE; Totaled 32,772 Units in August, Against 22,748 Year Before | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/we-can-avoid-war-if-we-speed-arms-president-asserts-tells-industry.html | WE CAN AVOID WAR IF WE SPEED ARMS, PRESIDENT ASSERTS; Tells Industry and Workers in Ohio and Pennsylvania 'the Quicker the Better' ADMITS DANGERS TO US Speech at Akron From Train-- Throngs Hail Him All Day in Course of His Tour Big Crowds in Pennsylvania Rearmament Talk Tonight WE CAN AVOID WAR, PRESIDENT ASSERTS Hails Housing's Role in Defense | True | By Charles Hurd Special To the New York Times.times Wide World | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/lawrence-high-wins-330-downs-chaminade-under-lights-as-balzano.html | LAWRENCE HIGH WINS, 33-0; Downs Chaminade Under Lights as Balzano Tallies Twice | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/legal-aid-is-urged-on-soldier-debts-head-of-fort-dix-troops-calls.html | LEGAL AID IS URGED ON SOLDIER DEBTS; Head of Fort Dix Troops Calls on Jersey and New York Bar Groups to Help EVICTION THREATS CITED Powell Also Seeks Help for Men Involved in Disputes Over Time Purchases | True | By Anthony H. Leviero Special To the New York Times. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/willkie-ancestry-is-raised-as-issue-negro-democrats-cite-german.html | WILLKIE ANCESTRY IS RAISED AS ISSUE; Negro Democrats Cite 'German Background' and Seek to Lay Race Bias to His Father | True | | C1B 472366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/british-ship-offer-accepted-by-board-bid-of-4640000-for-nineteen.html | BRITISH SHIP OFFER ACCEPTED BY BOARD; Bid of $4,640,000 for Nineteen 20-Year-Old Laid-Up Craft Was Highest of All NAVY IS NOW COMPETING Vessels Are Sought to Serve as Auxiliaries in the Proposed Atlantic Fleet | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/marquette-on-top-4125.html | Marquette on Top, 41-25 | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/new-art-exhibits-at-metropolitan-recent-accessions-of-rare.html | NEW ART EXHIBITS AT METROPOLITAN; Recent Accessions of Rare Antiquities Will Be Placed on Public View Today RARE URN TO BE SHOWN 6-5th Century B.C. Etruscan Bronze Piece Included--Iranian Relief to Be Shown | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/boston-wool-market-prices-on-threeeighths-quality-relatively-above.html | BOSTON WOOL MARKET; Prices on Three-eighths Quality Relatively Above Others | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/advertising-news-and-notes-papers-added-in-whisky-drive-bond-bread.html | Advertising News and Notes; Papers Added in Whisky Drive Bond Bread to Newell-Emmett De Vilbiss to Use Rotogravure Super-Market Ad Share Rises Babson Increases Ads Personnel | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/our-sales-up-50-to-latin-america-but-our-purchases-from-there.html | OUR SALES UP 50% TO LATIN AMERICA; But Our Purchases From There Increased Only 31% in First Year of War EXPORTS HIGHEST IN 8 YRS. Still Short of 1920's Billion Mark but May Be $750,000,000 for Calendar Year Gains Ranged From 8.3% to 205% Increases Listed by Products | True | Special to THE NEW YORK TIMES. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/rules-senecas-must-register.html | Rules Senecas Must Register | True | | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/troops-in-capital-vanguard-of-the-german-army-is-in-bucharest.html | TROOPS IN CAPITAL; Vanguard of the German Army Is in Bucharest-- Hotels Are Crowded BRITONS ADVISED TO LEAVE Berlin Favors Rumania as the Latter and Hungary Ask Axis to Settle Dispute Favors by Bulgarians 20,000 Troops in Rumania GERMAN FORCES REACH BUCHAREST Nazis Reported Busy in Bulgaria Frontier Moves Denied in Sofia Berlin Denies Bulgarian Action | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 472366 |
| 1940-10-12 | 1940-10-12 | https://www.nytimes.com/1940/10/12/archives/150000000-defense-program-planned-by-aluminum-company-concern-will.html | $150,000,000 Defense Program Planned by Aluminum Company; Concern Will Finance Itself and Do Most of Construction--Hydroelectric Projects and Many Fabricating Plants Being Built | True | | C1B 472366 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/nazi-peace-terms-sought-by-british-germans-say.html | Nazi Peace Terms Sought By British, Germans Say | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/1000-ships-lost-in-war-tonnage-for-all-belligerents-is-fixed-at.html | 1,000 SHIPS LOST IN WAR; Tonnage for All Belligerents Is Fixed at 3,574,695 | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/everett-in-tennis-final.html | Everett in Tennis Final | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/no-pay-for-volunteers-they-are-not-rated-as-radio-employes-on-quiz.html | NO PAY FOR VOLUNTEERS; They Are Not Rated as Radio Employes on Quiz Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/asphalt-from-crude-oil-found-better-than-natural-product.html | ASPHALT FROM CRUDE OIL FOUND BETTER THAN NATURAL PRODUCT | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/joseph-f-hunter-lawyer-assisted-in-liquidation-of-bank-of-united.html | JOSEPH F. HUNTER; Lawyer Assisted in Liquidation of Bank of United States | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/pictures-taken-in-london-streets-minutes-after-german-bombs-fell.html | PICTURES TAKEN IN LONDON STREETS MINUTES AFTER GERMAN BOMBS FELL AND EXPLODED | True | Times Wide World, passed by British Censor | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/midshipmen-rally-get-3dquarter-scores-on-marches-of-70-and-80-yards.html | MIDSHIPMEN RALLY; Get 3d-Quarter Scores on Marches of 70 and 80 Yards TIGERS LEAD AT HALF, 6-0 Zoeller, Clark and Jackson Make Touchdowns-- 40,000 See Game at Princeton | True | By Allison Danzig Special To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/st-lawrence-in-front-beats-cortland-170-as-hefti-and-kunz-pace.html | ST. LAWRENCE IN FRONT; Beats Cortland, 17-0, as Hefti and Kunz Pace Larries | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/tokyo-americans-heed-us-warninc-to-flee-far-east-100-wives-and.html | TOKYO AMERICANS HEED U.S. WARNINC TO FLEE FAR EAST; 100 Wives and Children of Business Men Sail--Many Passages Are Booked SHANGHAI AWAITS LINERS Hull Says Plenty of Ships Will Be Available to Bring Back Citizens From Orient | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/notes-of-the-camera-world-christmas-contest.html | NOTES OF THE CAMERA WORLD; Christmas Contest | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-text-of-willkie-speech-at-albany-attacking-scurrility-campaign.html | The Text of Willkie Speech at Albany attacking Scurrility Campaign and Defense Laxity | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-nation-politics-us-style.html | THE NATION; Politics, U.S. Style | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/father-put-on-a-great-show-rebecca-yancey-williams-captures-the.html | Father Put On a Great Show; Rebecca Yancey Williams Captures the Spirit of an Older Generation in Her "The Vanishing Virginian" | True | By H.i. Brock | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/televiews-on-the-air-nbc-begins-new-station-at-washington-as-first.html | TELEVIEWS ON THE AIR; NBC Begins New Station at Washington As First Step of Inter-City Link | True | By T.r. Kennedy Jr. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/st-johns-prep-to-travel.html | St. John's Prep to Travel | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/argentinas-liberty-bell-breaks-70-years-silence.html | Argentina's Liberty Bell Breaks 70 Years' Silence | True | Special Cable to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/yachts-swing-south-pleasure-convoy-makes-ready-for-mass-argosy-to.html | YACHTS SWING SOUTH; Pleasure Convoy Makes Ready for Mass Argosy to Miami by Inland Waterway | True | By Barron C. Watson | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/to-install-president-smith-college-prepares-for-ceremony-thursday.html | To Install President; Smith College Prepares for Ceremony Thursday | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/banks-may-revise-hours-for-business-shortening-of-work-week-by-law.html | BANKS MAY REVISE HOURS FOR BUSINESS; Shortening of Work Week by Law on Oct. 24 to Bring Personnel Problems GROUP TO WEIGH ACTION Plans Will Be Discussed by the Savings Institutions on Manhattan on Thursday | True | By Edward J. Condlon | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/traders-rush-bars-on-losses-in-east-underwriters-double-the-rates.html | TRADERS RUSH BARS ON LOSSES IN EAST; Underwriters Double the Rates on War Risk for Goods Ashore in Japan TERMS ARE STIFFENED Makers of Goods on Order Demand Letters of Credit Upon Completion | True | By Charles E. Egan | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-international-situation.html | The International Situation | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/connecticut-college-as-the-observance-of-its-25th-birthday-finds-it.html | CONNECTICUT COLLEGE AS THE OBSERVANCE OF ITS 25TH BIRTHDAY FINDS IT | True | William M. Rittase | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/major-war-roads-ready-national-system-begun-during-world-war-set.html | MAJOR WAR ROADS READY; National System Begun During World War Set for Use--States Push Final Work | True | By Thomas H. MacDonald, | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | (Photos by Times Wide World, British Combine and International.) | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/process-of-draft-is-given-in-detail-all-steps-outlined-from-the.html | PROCESS OF DRAFT IS GIVEN IN DETAIL; All Steps Outlined From the Registration to Final Call for Military Training MACHINERY HERE IS SET UP Ignorance of Procedure No Bar to Prosecution for Failure to Comply | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/southern-california-gains-first-victory-of-season-in-clash-with.html | Southern California Gains First Victory of Season in Clash With Illinois; RALLY BY TROJANS STOPS ILLINI, 13-7 Southern California Scores a Touchdown in Third Period to Overcome 7-6 Lead ROBERTSON COUNTS TWICE Decisive Tally Follows Poor Punt--Drive by Losers Is Halted at 5-Yard Line | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/francis-g-wickware-editor-33-years-dies-official-of-appletoncentury.html | FRANCIS G. WICKWARE, EDITOR 33 YEARS, DIES; Official of Appleton-Century Co. Since Merger in 1933 Was 57 | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/asks-change-in-ban-on-patent-payments-merchants-group-favors-action.html | ASKS CHANGE IN BAN ON PATENT PAYMENTS; Merchants' Group Favors Action in a Modified Form | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/cuban-on-flight-over-americas.html | Cuban on Flight Over Americas | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/john-redman-coxe-boyer-retired-president-of-boyer-oil-products.html | JOHN REDMAN COXE BOYER; Retired President of Boyer Oil Products Company Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/operas-heard-at-academy-la-scala-group-gives-pagliacci-and.html | OPERAS HEARD AT ACADEMY; La Scala Group Gives 'Pagliacci' and 'Cavalleria Rusticana' | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/maps-for-a-nation-awheel-free-road-charts-now-distributed-by-the.html | MAPS FOR A NATION AWHEEL; Free Road Charts Now Distributed by the Million, Date From l914--Strange Requests for Routes Come to Centers | True | By Meyer Berger | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/northwest-shaken-by-tokyo-alliance-isolationist-sentiment-drops-on.html | NORTHWEST SHAKEN BY TOKYO ALLIANCE; Isolationist Sentiment Drops on Impact of Pacific Link to Rome and Berlin EMBARGO SUPPORT GROWS | True | By Richard L. Neuberger | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/both-sides-deplore-smear-on-willkie-raising-of-german-issue-is.html | BOTH SIDES DEPLORE 'SMEAR' ON WILLKIE; Raising of 'German' Issue Is Denounced by His Backers as 'New Low' in Campaign PAMPHLET IS REPUDIATED Head of Negro Democrats Acts --Poletti Condemns Attacks Based on Ancestry | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-efforts-held-needed-for-tax-cut-new-federation-chairman-cites.html | NEW EFFORTS HELD NEEDED FOR TAX CUT; New Federation Chairman Cites Added Defense Burden | True | Nussbaumer. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/level-best-victor-by-2-lengths-in-special-event-at-keeneland.html | Level Best Victor by 2 Lengths In Special Event at Keeneland; Oglebay Racer Virtually Clinches Juvenile Filly Title With 7th Score in 10 Starts --Valdina Myth Next, Meggy Third | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/buffalo-to-greet-league-delegates-women-voters-will-elect-state.html | Buffalo to Greet League Delegates; Women Voters Will Elect State Head and Adopt Program This Week | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/gains-end-week-in-berlin.html | Gains End Week in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/parttime-farming-follows-wider-use-of-the-automobile-villages-show.html | PART-TIME FARMING FOLLOWS WIDER USE OF THE AUTOMOBILE; Villages Show Decline | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/democrats-to-spur-tempo-of-campaign-hull-and-other-major-figures-of.html | DEMOCRATS TO SPUR TEMPO OF CAMPAIGN; Hull and Other Major Figures of Party to Talk to Nation Over Radio This Week LA GUARDIA TO TAKE STUMP To Speak in Newark Tuesday --Ickes to Be Heard in Ohio and Missouri, Doubtful States | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/vander-meer-is-married-reds-hurler-and-miss-lois-stewart-wed-at.html | VANDER MEER IS MARRIED; Reds' Hurler and Miss Lois Stewart Wed at Scranton | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/connecticut-on-top-60-mitchell-scores-touchdown-that-turns-back.html | CONNECTICUT ON TOP, 6-0; Mitchell Scores Touchdown That Turns Back Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/panamerican-link-with-a-loan-from-us-costa-rica-seeks-to-close-one.html | PAN-AMERICAN LINK; With a Loan From Us, Costa Rica Seeks To Close One of Five Highway Gaps | True | By Patricia White | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/chief-of-wpa-sewing-projects-supervises-immense-output-miss.html | Chief of WPA Sewing Projects Supervises Immense Output; Miss Catherine Cleveland Is an Authority in That Line and Was With Grenfell Expedition | True | By Adelaide Handy | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-new-books-for-younger-readers-robert-fulton.html | The New Books for Younger Readers; Robert Fulton | True | By Ellen Lewis Buell | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/campaign-polls-sample-the-vote-both-their-accuracy-and-desirability.html | CAMPAIGN POLLS SAMPLE THE VOTE; Both Their Accuracy And Desirability Are Debated | True | By Hadley Cantril Director, Princeton Public Opinion Research Project | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/range-of-american-holly-is-extended-by-new-types-experiments-show.html | Range of American Holly Is Extended by New Types; Experiments Show That the Bright-Berried Plant Will Thrive in Colder Areas Than Supposed If Supply of Food and Moisture Is Ample | True | By Helen van Pelt Wilson | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/suffield-eleven-victor-bailey-scores-in-last-quarter-to-top.html | SUFFIELD ELEVEN VICTOR; Bailey Scores in Last Quarter to Top Williston, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/hoods-lindy-lou-wins-field-stake-setter-first-in-shootingdog-event.html | HOOD'S LINDY LOU WINS FIELD STAKE; Setter First in Shooting-Dog Event Conducted by the Jockey Hollow Club | True | Special to THE NEW YORK TIMES. | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/mnary-as-factor-weighed-in-oregon-his-influence-for-national-ticket.html | M'NARY AS FACTOR WEIGHED IN OREGON; His Influence for National Ticket Is Countered by Support Retained by RooseveltSTRONG DRIVE FOR WILLKIEDemocrats Also ManifestActivity, but Issues Are SoMixed None Stands Out | True | By Turner Catledge Special To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/news-from-europeuncensored.html | News From Europe--Uncensored | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/reds-reported-in-wpa-herzog-promises-inquiry-into-12-cases-in.html | REDS REPORTED IN WPA; Herzog Promises Inquiry Into 12 Cases in Albany County | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/sae-simplifying-defense-society-working-with-army-and-navy-to-fix.html | SAE SIMPLIFYING DEFENSE; Society Working With Army and Navy to Fix Standards, Reduce Arms Variety | True | By John A.c. Warner | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/business-index-off-dip-follows-eight-consecutive-gains-when-five-of.html | BUSINESS INDEX OFF; Dip Follows Eight Consecutive Gains When Five of Seven Components Decline, Led by Power Series With Contraseasonal Drop in Output | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/jean-deforest-is-wed-in-home-bride-of-harold-m-solstad-in-a.html | Jean deForest is Wed in Home; Bride of Harold M. Solstad in A Ceremony Performed at Harrison, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/martin-slated-as-pilot-pepper-considered-as-manager-of-sacramento.html | MARTIN SLATED AS PILOT; Pepper Considered as Manager of Sacramento Club | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/gallant-fox-omaha-together.html | Gallant Fox, Omaha Together | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/adds-colonial-relics-patriotic-group-will-receive-new-members-at.html | Adds Colonial Relics; Patriotic Group Will Receive New Members at Morris House | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/peru-plans-long-auto-race.html | Peru Plans Long Auto Race | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/george-c-beresford-retired-toy-manufacturer-was-traveler-and.html | GEORGE C. BERESFORD; Retired Toy Manufacturer Was Traveler and Yachtsman | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/far-hills-of-korea-diamond-mountains-are-an-important-shrine-of.html | FAR HILLS OF KOREA; Diamond Mountains Are An Important Shrine Of Buddhism | True | By Anrew Hamilton | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/urges-more-loans-to-middle-class-bank-official-cites-neglect-of.html | URGES MORE LOANS TO 'MIDDLE' CLASS; Bank Official Cites Neglect of Many Opportunities by Institutions | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/parties-planned-for-war-relief-dinner-and-supper-are-set-for.html | Parties Planned For War Relief; Dinner and Supper Are Set For Wednesday--Children's Style Show Thursday | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/3936709-profit-for-us-sixmonth-dividend-received-on-savings.html | $3,936,709 PROFIT FOR U.S.; Six-Month Dividend Received on Savings, Building, Loan Holdings | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/trailers-become-of-age-landships-of-1941-present-sharp-contrast-to.html | TRAILERS BECOME OF AGE; Landships of 1941 Present Sharp Contrast To Folding Mysteries of the Twenties | True | By Blackburn Sims | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/school-buses-carry-more-folk-daily-than-class-1-railroads.html | SCHOOL BUSES CARRY MORE FOLK DAILY THAN CLASS 1 RAILROADS | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/workers-pay-check-now-found-at-peak.html | WORKER'S PAY CHECK NOW FOUND AT PEAK | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/latin-americans-courted-in-spain-diplomats-feted-on-day-of-the-race.html | LATIN AMERICANS COURTED IN SPAIN; Diplomats Feted on 'Day of the Race,' With the Peruvians Getting Special Honors COLONIZING WORK HAILED Brazilian Envoy Praises Madrid for It--Renewal of Ties With Chile Stressed | True | Special Cable to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/buses-lead-with-innovations-automatic-gear-shift-three-years-oldin.html | BUSES LEAD WITH INNOVATIONS; Automatic Gear Shift Three Years Old--In Use Are 'Monocoque' Body, Torsion Spring Rear Engine--Four Billion Bus Riders | True | By Carl W. Stocks, Editor, Bus Transportation | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/ditter-denounces-rise-in-wpa-rolls-republican-campaign-leader-says.html | DITTER DENOUNCES RISE IN WPA ROLLS; Republican Campaign Leader Says It Cannot Be Excused as Planned in Spring CHANGES 'POLITICAL' AIM He Declares New Deal Plays With Miseries of the Needy to Influence Election | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/child-educators-to-meet.html | Child Educators to Meet | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-everwidening-appeal-of-the-opera-operas-wider-appeal.html | THE EVER-WIDENING APPEAL of the OPERA; OPERA'S WIDER APPEAL | True | By S.j. Woolf | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/lucile-fairbanks-married.html | Lucile Fairbanks Married | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/sixth-ave-subway-to-open-on-dec15-construction-so-expedited-the.html | SIXTH AVE. SUBWAY TO OPEN ON DEC.15; Construction So Expedited the Line Will Be in Use a Month Ahead of Schedule MAYOR LAUDS ENGINEERS They Overcame Difficulties That Made Task Builder's 'Nightmare,' He Says | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/events-of-interest-to-shipping-world-porto-rico-line-celebrates.html | EVENTS OF INTEREST TO SHIPPING WORLD; Porto Rico Line Celebrates 50th Anniversary Here and in the West Indies NELSON FOR THE EXECUTOR Two American-Flag Freighters to Be Renamed Before They Enter Caribbean Service | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/repair-loans-up-to-18000000-here-17000-borrowed-small-sums-since.html | REPAIR LOANS UP TO $18,000,000 HERE; 17,000 Borrowed Small Sums Since Jan. 1 to Modernize Realty in This Area | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/army-order-aids-voting-absences-to-register-and-cast-ballot-are.html | ARMY ORDER AIDS VOTING; Absences to Register and Cast Ballot Are Authorized | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/aid-refugees-in-europe-jewish-women-seek-to-extend-membership-and.html | Aid Refugees in Europe; Jewish Women Seek to Extend Membership and Program | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/major-sports-yesterday-football.html | Major Sports Yesterday; FOOTBALL | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/ambulance-fund-gains-britishamerican-corps-to-buy-16-more270-given.html | AMBULANCE FUND GAINS; British-American Corps to Buy 16 More--270 Given to Date | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/national-parks-vast-school-exhibits-along-the-highways-supplement.html | NATIONAL PARKS' VAST SCHOOL; Exhibits Along the Highways Supplement and Explain the History Lessons Taught by the Wonders in Fields and Forests | True | By Adelaide Nichols Baker | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/minneapolis-six-buys-hanson.html | Minneapolis Six Buys Hanson | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/bevin-asks-greater-output.html | Bevin Asks Greater Output | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/wheat-requisition-faced-by-france-vichy-official-warns-on-need-to.html | WHEAT REQUISITION FACED BY FRANCE; Vichy Official Warns on Need to Meet Food Shortage, With Poor Harvest REFUGEE FEEDING A DRAIN Grain Stocks Barely Enough for Strict Rationing Through Winter, Caziot Says | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-literary-scene-in-switzerland-literature-in-switzerland.html | The Literary Scene In Switzerland; Literature in Switzerland | True | By Dieter Cunz and Richard Plant | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/middlebury-expands-air-training.html | Middlebury Expands Air Training | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/rabbis-here-warn-of-religious-crisis-yom-kippur-sermons-stress-need.html | RABBIS HERE WARN OF RELIGIOUS CRISIS; Yom Kippur Sermons Stress Need for Restoring Faith in Democratic Ideals 10 DAYS OF PENITENCE END Services of Most Sacred Jewish Day Close With Memorials in Temples, Synagogues | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/dew-is-found-to-be-chief-foe-of-paint-finish-on-motor-cars.html | DEW IS FOUND TO BE CHIEF FOE OF PAINT FINISH ON MOTOR CARS; Influence of Dew Revealed | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/top-teams-paired-on-gridiron-slate-ohio-stateminnesota-contest-and.html | TOP TEAMS PAIRED ON GRIDIRON SLATE; Ohio State-Minnesota Contest and Alabama-Tennessee Rank High on Card for Week FORDHAM TO ENGAGE PITT Columbia Booked With Georgia and N.Y.U. With Holy Cross --Big Three Face Tests | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-plant-for-chase-brass.html | New Plant for Chase Brass | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-ruins-of-st-pauls.html | THE RUINS OF ST. PAUL'S | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/brooklyn-boy-16-victim-of-shot.html | Brooklyn Boy, 16, Victim of Shot | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/french-applause-of-raids-on-reich-angers-nazis.html | French Applause of Raids On Reich Angers Nazis | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/events-today.html | Events Today | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/london-gets-lull-after-200th-alarm-night-attack-slackensall-but-few.html | LONDON GETS LULL AFTER 200TH ALARM; Night Attack Slackens--All but Few Day Raiders Beaten Off in Heavy Fighting | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/california-produces-new-fruit.html | California Produces New Fruit | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-britain-wins-450-beats-trenton-teachers-for-10th-in-row-as.html | NEW BRITAIN WINS, 45-0; Beats Trenton Teachers for 10th in Row as Ottavi Excels | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-life-of-a-rookie-the-life-of-a-rookie.html | THE LIFE OF A ROOKIE; THE LIFE OF A ROOKIE | True | By Meyer Berger | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/list-northsouth-game-football-contest-will-feature-montgomery.html | LIST NORTH-SOUTH GAME; Football Contest Will Feature Montgomery Sports Week | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/queries-and-answers.html | Queries and Answers | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/rochester-tops-denison-wins-186-ending-11game-losing-streak-as.html | ROCHESTER TOPS DENISON; Wins, 18-6, Ending 11-Game Losing Streak, as Kramer Stars | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/college-libraries-hard-hit-by-war-rb-downs-of-nyu-reports-foreign.html | College Libraries Hard Hit by War; R.B. Downs of N.Y.U. Reports Foreign Publications Are Difficult to Get | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/fourday-program-to-mark-fall-fieldtrial-meeting-set-for-fishers.html | Four-Day Program to Mark Fall Field-Trial Meeting Set for Fishers Island; TWO OF THE KERRY BLUE TERRIERS OWNED BY WILLIAM DAY OF NEW YORK CITY | True | By Henry R. Ilsley | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/st-benedicts-in-front-defeats-west-chester-freshmen-in-football-by.html | ST. BENEDICT'S IN FRONT; Defeats West Chester Freshmen in Football by 14 to 0 | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/hired-help-to-cut-army-camp-duties-new-setup-will-make-hated.html | HIRED HELP TO CUT ARMY CAMP DUTIES; New Set-Up Will Make Hated 'Kitchen Police' Detail an infrequent Burden GAIN FOR TRAINING SEEN Administration, Maintenance Expected to Be Tasks of Specialized Officers | True | Times Wide World | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/supports-president-it-called-dictator-st-louis-postdispatch-opposer.html | SUPPORTS PRESIDENT IT CALLED DICTATOR; St. Louis Post-Dispatch, Opposer in 1936, Reverses Itself | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/to-teach-driving-as-a-game-high-schools-will-try-to-develop-good.html | TO TEACH DRIVING AS A GAME; High Schools Will Try to Develop Good Reflexs in Classroom--Find Road Instruction Valuable, but Costly and Slow | True | By Albert W. Whitney Consulting Director, National Conservation Bureau | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/haven-for-pigskin-heroes.html | HAVEN FOR PIGSKIN HEROES | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/dickinson-prevails-60-kaminski-touchdown-in-final-period-beats.html | DICKINSON PREVAILS, 6-0; Kaminski Touchdown in Final Period Beats Delaware | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | DeBellis | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-hampshire-rallies-scores-twenty-points-in-last-period-to-beat.html | NEW HAMPSHIRE RALLIES; Scores Twenty Points in Last Period to Beat Maine, 20-14 | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/famous-writers-linked-in-adversity.html | Famous Writers Linked in Adversity | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/ask-objector-quit-pulpit-minnesota-methodists-act-on-draft-listing.html | ASK OBJECTOR QUIT PULPIT; Minnesota Methodists Act on Draft Listing Defiance | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/italianamericans-proclaim-loyalty-pledges-of-fealty-to-us-are.html | ITALIAN-AMERICANS PROCLAIM LOYALTY; Pledges of Fealty to U.S. Are Cheered by 1,800 Guests of Generoso Pope PRESIDENT PAYS TRIBUTE Dinner Is in Honor of This Year's College Graduates of Italian Ancestry | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/dies-at-marriage-scene-minister-was-to-officiate-at-greenwich-rites.html | DIES AT MARRIAGE SCENE; Minister Was to Officiate at Greenwich Rites for Kin | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/miss-mary-louise-law.html | MISS MARY LOUISE LAW | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/hanson-scored-in-ottawa-air-head-says-training-secret-he-betrayed.html | HANSON SCORED IN OTTAWA; Air Head Says Training Secret He 'Betrayed' Was Britain's | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-art-study-at-rochester-memorial-gallery-to-teach-museum-methods.html | New Art Study At Rochester; Memorial Gallery to Teach Museum Methods as Major Course | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/f-and-m-triumphs-210-beats-richmond-with-all-scores-in-the-final.html | F. AND M. TRIUMPHS, 21-0; Beats Richmond, With All Scores in the Final Session | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/india-freighters-performing-well-american-export-reports-they-are.html | INDIA FREIGHTERS PERFORMING WELL; American Export Reports They Are Setting New Standards | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/executive-authority-held-exceeded-in-destroyer-deal-regardless-of.html | Executive Authority Held Exceeded in Destroyer Deal; Regardless of Public Approval and Attorney General's Opinion, the Consent of Congress Is Regarded as Necessary Under Constitution and Statutes | True | EDWARD S. CORWIN. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/pitcairn-stamp-problem-canal-zone-authorities-have-not-been-able-to.html | PITCAIRN STAMP PROBLEM; Canal Zone Authorities Have Not Been Able to Forward Collectors' Covers | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/scouts-tested-by-war-badenpowell-says-conflict-has-proved-worth-of.html | SCOUTS TESTED BY WAR; Baden-Powell Says Conflict Has Proved Worth of Training | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/presidents-campaign-brought-into-the-open-the-democrats-strategy-of.html | PRESIDENT'S CAMPAIGN BROUGHT INTO THE OPEN; The Democrats' Strategy of Aloofness Has Had to Be Abandoned in Order To Bolster Doubtful States WILLKIE FORCES THE CHANGE | True | By Arthur Krock | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/bucknell-smothers-ursinus-eleven-337-bisons-display-strong-attack.html | BUCKNELL SMOTHERS URSINUS ELEVEN, 33-7; Bisons Display Strong Attack-- Boner and Knupp Excel | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/for-national-art-week-registration-points-for-new-york-city.html | FOR NATIONAL ART WEEK; Registration Points for New York City Announced--Forbes Watson States Aims | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/ch-desert-deputy-best-of-603-dogs-whites-smooth-foxterrier-is.html | CH. DESERT DEPUTY BEST OF 603 DOGS; Whites' Smooth Foxterrier Is Victor in Wilmington Show --Pillicoc Poodle Wins | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/america-tells-her-story-in-museums-along-the-road.html | AMERICA TELLS HER STORY IN MUSEUMS ALONG THE ROAD | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/ohio-state-loses-to-northwestern-de-correvonts-touchdown-in-last.html | OHIO STATE LOSES TO NORTHWESTERN; De Correvont's Touchdown in Last Period Decides, 6-3-- Maag Kicks Field Goal | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/will-discuss-defense-housing.html | Will Discuss Defense Housing | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/training-plan-grows.html | TRAINING PLAN GROWS | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/brown-head-bars-curbs-on-teaching-wriston-welcomes-butlers.html | BROWN HEAD BARS CURBS ON TEACHING; Wriston Welcomes Butler's Elaboration of Position | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/group-to-get-music-of-1812.html | Group to Get Music of 1812 | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/news-of-markets-in-european-cities-discount-rate-narrows-on-british.html | NEWS OF MARKETS IN EUROPEAN CITIES; Discount Rate Narrows on British Treasury Bill Offering in LondonEQUITIES FIRM IN BERLINBoerse Shows Gains of About2 Points--Home Stocks AreStrong in Amsterdam | True | Special Cable to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/us-severs-tie-at-prague-diplomatic-representation-to-end-in.html | U.S. SEVERS TIE AT PRAGUE; Diplomatic Representation to End in Czecho-Slovakia | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/two-faces-east-the-axis-becomes-active-on-the-eastern-front.html | Two Faces East; THE AXIS BECOMES ACTIVE ON THE EASTERN FRONT | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/rhode-island-triumphs-routs-lowell-textile-480-as-narducci-and.html | RHODE ISLAND TRIUMPHS; Routs Lowell Textile, 48-0, as Narducci and Conti Excel | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/outoftown-exchanges.html | OUT-OF-TOWN EXCHANGES | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/green-opposes-feeding-of-europe-tells-hoover-easing-blockade-might.html | GREEN OPPOSES FEEDING OF EUROPE; Tells Hoover Easing Blockade Might Help the Dictators Carry On War LAUDS HUMANE MOTIVES But Favors Plan Only if It Is Certain That 'Barbarians' Will Not Benefit | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/susquehanna-victor-70-zeravica-goes-over-in-second-period-to-beat.html | SUSQUEHANNA VICTOR, 7-0; Zeravica Goes Over in Second Period to Beat Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/tom-mix-rider-dies-under-auto-circus-and-screen-equestrian-cowboy.html | TOM MIX, RIDER, DIES UNDER AUTO; Circus and Screen Equestrian, Cowboy Idol of Youth, Killed in Arizona Car Upset | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/alaskan-elevens-play-on-snowy-field-today.html | Alaskan Elevens Play On Snowy Field Today | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/canberra-crash-laid-to-stall.html | Canberra Crash Laid to Stall | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/30-homes-sold-in-flatbush-area.html | 30 Homes Sold in Flatbush Area | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/retailers-cover-their-needs-farther-ahead-during-the-week-new-york.html | Retailers Cover Their Needs Farther Ahead During the Week; New York | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/british-finances.html | BRITISH FINANCES | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/penn-state-downs-west-virginia-1713-petrella-makes-2-touchdowns-and.html | PENN STATE DOWNS WEST VIRGINIA, 17-13; Petrella Makes 2 Touchdowns and Carries for 156 Yards of Team's Total of 299 PATRICK GETS FIELD GOAL Mountaineers Lead Near Close by 13-10, Tallying Twice on Long Aerials | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows--A Week of Contrasts | True | Bv HOWARD DEVREE | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/red-army-marches-soviet-tanks-reported-an-road-as-german-influx.html | RED ARMY MARCHES; Soviet Tanks Reported an Road as German Influx Grows RUMANIAN WARSHIP SUNK Protest to Moscow Is Planned -- Nazi Forces in Bucharest Called Army 'Mission' | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/japanese-ship-arrives-will-sail-for-home-with-cargo-of-oil-and.html | JAPANESE SHIP ARRIVES; Will Sail for Home With Cargo of Oil and Copper | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/would-insure-all-cars-state-tests-plan-in-assemblygeneral-indemnity.html | WOULD INSURE ALL CARS; State Tests Plan in Assembly--General Indemnity Seen Worth Extra Cost | True | By Louis H. Pink, State Superintendent of Insurance | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/nazi-flier-laughs-at-british-airmen-says-best-of-foes-aviators-have.html | NAZI FLIER LAUGHS AT BRITISH AIRMEN; Says Best of Foe's Aviators Have Been Shot Down-- Thinks Others Scared CLAIMS FULL AIR MASTERY Decorated Fighter Ridicules Anti-Aircraft Fire and Use of Barrage Balloons | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/alert-new-rochelle-team-checks-port-chester-by-19-to-0-in-opener.html | Alert New Rochelle Team Checks Port Chester by 19 to 0 in Opener; Wins Westchester League Game on Losers' Gridiron--White Plains Takes to Air for 32-0 Victory Over New Dorp | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/mmitchell-is-first-in-triangular-race-unbeaten-nyu-ace-wins.html | M'MITCHELL IS FIRST IN TRIANGULAR RACE; Unbeaten N.Y.U. Ace Wins Easily--Syracuse Victor | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/erasmus-blanked-by-madison-160-first-night-football-contest-of-psal.html | ERASMUS BLANKED BY MADISON, 16-0; First Night Football Contest of P.S.A.L. Draws 15,700 to Ebbets Field BRESLOW CROSSES EARLY Cracks Line for 18 Yards and Tally--Safety and Greenberg Touchdown Boost Score | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/long-runs-by-rams-fordham-back-on-his-81yard-touchdown-run-against.html | LONG RUNS BY RAMS; Fordham Back on His 81-Yard Touchdown Run Against Tulane at the Polo Grounds | True | By Robert F. Kelley | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/rensselaer-winner-80-sets-back-coast-guard-eleven-in-new-london.html | RENSSELAER WINNER, 8-0; Sets Back Coast Guard Eleven in New London Game | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/delivery-delays-range-up-to-year-but-industrial-purchasers-find.html | DELIVERY DELAYS RANGE UP TO YEAR; But Industrial Purchasers Find Expected Bottlenecks Have Not Appeared MANY EXPANSIONS BEGUN Private Plant Construction Tripled Last Month and Inactive Mines Opened | True | By William J. Enright | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/mrs-schiffer-recovering.html | Mrs. Schiffer Recovering | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/virginia-conquers-maryland-19-to-6-dudley-cavalier-quarterback.html | VIRGINIA CONQUERS MARYLAND, 19 TO 6; Dudley, Cavalier Quarterback, Sparks Brilliant Attack Against Terrapins | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/books-on-markets.html | BOOKS ON MARKETS | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-america-audubon-knew-his-journals-and-articles-make-a-vivid.html | THE AMERICA AUDUBON KNEW; His Journals and Articles Make a Vivid Record of Pioneer Days | True | By Horace Reynolds | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/thirteenth-amendment-stamp-sale-at-the-fair.html | THIRTEENTH AMENDMENT STAMP SALE AT THE FAIR | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/northrop-aircraft-inc-to-finance-expansion.html | Northrop Aircraft, Inc., To Finance Expansion | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/bartola-to-face-shapiro.html | Bartola to Face Shapiro | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/receiver-named-for-scalise-union-but-officers-oppose-mayors-action.html | 'RECEIVER' NAMED FOR SCALISE UNION; But Officers Oppose Mayor's Action, Planning Legal Fight If Necessary MURRAY NAMED FOR JOB Building Trades Council Head Selected to 'Clean House' in Organization | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/cotys-earnings-rise-545837-to-sept-30-compares-with-362221-year.html | COTY'S EARNINGS RISE; $545,837 to Sept. 30 Compares With $362,221 Year Before | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/acts-to-augment-nursing-forces-state-league-seeks-return-to-service.html | Acts to Augment Nursing Forces; State League Seeks Return to Service of Those Who Have Left Profession | True | Bachrach | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/report-of-the-reichsbank.html | Report of the Reichsbank | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/boston-college-overcomes-temple-despite-rivals-late-flurry-of.html | Boston College Overcomes Temple Despite Rival's Late Flurry of Passes; 28,000 SEE EAGLES GAIN 33-20 VICTORY Boston College Quickly Takes Two-Touchdown Lead Over Temple in Exciting Game PASSES MARK ENCOUNTER Recurrence of Knee Injury Forces Toczylowski Out in Final Quarter | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/paris-bourse-to-open-only-professionals-to-attend-sessions.html | PARIS BOURSE TO OPEN; Only Professionals to Attend Sessions Beginning Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/hill-to-play-in-virginia.html | Hill to Play in Virginia | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/adelphi-beats-tome-76-placement-conversion-by-adcox-decides.html | ADELPHI BEATS TOME, 7-6; Placement Conversion by Adcox Decides Football Encounter | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/eden-of-the-caribbean-unspoiled-tobago-with-its-tropic-charm-and.html | EDEN OF THE CARIBBEAN; Unspoiled Tobago, With Its Tropic Charm And Low Costs, an Escapist's Paradise | True | By Sylvia Martin | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/purdue-defeated-by-michigan-state-spartans-launch-aerial-attack-to.html | PURDUE DEFEATED BY MICHIGAN STATE; Spartans Launch Aerial Attack to Triumph Over the Boilermakers, 20 to 7 SECOND HALF DECISIVE Pass to Smiley Breaks Deadlock in Third Period-- Carey Also Scores | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/orphan-asylum-to-hold-fair.html | Orphan Asylum to Hold Fair | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/a-touch-of-fur.html | A TOUCH OF FUR | True | (Photos by the New York Times Studios and Forbath and Rejane.) | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/falls-hues-cast-spell-natures-annual-pageant-inspires-trips-to.html | FALL'S HUES CAST SPELL; Nature's Annual Pageant Inspires Trips to Favorite Haunts in the East | True | By C.b. Palmer | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/deputies-advance-unity-for-church-they-vote-at-kansas-city-to-join.html | DEPUTIES ADVANCE UNITY FOR CHURCH; They Vote at Kansas City to Join Federal Council, Move Rejected Several Times BISHOPS WILL PASS ON IT Membership Would Supply Strength in Turmoil, the Convention Is Told | True | By Robert W. Potter Special To The New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/wedding-is-held-for-mary-fiske-grace-church-at-providence-is-scene.html | Wedding Is Held For Mary Fiske; Grace Church at Providence Is Scene of Her Marriage To Maynard Drury | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/warsaw-shambles-seen-by-us-writer-nazi-objectives-a-newspaper-plant.html | WARSAW SHAMBLES SEEN BY U.S. WRITER; NAZI OBJECTIVES: A NEWSPAPER PLANT AND HOMES | True | By Alvin J. Steinkopf | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/turks-aid-to-syria-said-to-be-pledged-london-hears-ankara-also-is.html | TURKS' AID TO SYRIA SAID TO BE PLEDGED; London Hears Ankara Also Is Seeking Soviet's Assent to Defense of Greece ENVOY IS BACK IN MOSCOW Maintenance of the Status Quo Against Italian Attacks Is Believed Object | True | Times Wide World, passed by British Censor | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/gains-made-in-ease-and-safety-mechanical-changes-aid-economy-cut.html | GAINS MADE IN EASE AND SAFETY; Mechanical Changes Aid Economy, Cut Upkeep--Fluid Couplings and New Transmissions Simplify Driving | True | By Herbert Chase | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/barnard-sets-aside-selective-draft-day-girls-will-dedicate.html | BARNARD SETS ASIDE SELECTIVE DRAFT DAY; Girls Will Dedicate Themselves to Useful Service | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/stanford-defeats-santa-clara-7-to-6-alberts-kick-after-score-by.html | STANFORD DEFEATS SANTA CLARA, 7 TO 6; Albert's Kick After Score by Standlee in 2d Period Is Margin of Victory LOSERS CROSS ON AERIAL Setback Their First by Rival in Five Years--55,000 See Palo Alto Contest | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/stars-on-baylor-yearling-team.html | Stars on Baylor Yearling Team | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/tulsa-defeats-creighton.html | Tulsa Defeats Creighton | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/links-grand-coulee-to-puget.html | Links Grand Coulee to Puget | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-sales-at-high-mark-output-this-year-best-since-1929-profits-not.html | THE SALES AT HIGH MARK; Output This Year Best Since 1929; Profits Not So Good--Crude Rubber Reserve | True | By Jerome T. Shaw Editor, Tires Magazine | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/yachtsmen-lose-no-time-shifting-from-bigboat-regattas-to-winter.html | Yachtsmen Lose No Time Shifting From Big-Boat Regattas to Winter Racing. DINGHY SKIPPERS IN TUNE-UP TODAY Larchmont Will See Revival of Cold-Weather Activities by Amateur Sailors FIRST REGATTA SATURDAY Stamford Y.C. to Hold Opening Competition--Regular Winter Schedule Arranged | True | By James Robbins | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/howardfuller.html | Howard--Fuller | True | Special to THE NEW YORK TIMES. | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/home-buying-brisk-on-long-island-builders-report-no-cessation-in.html | HOME BUYING BRISK ON LONG ISLAND; Builders Report No Cessation in Demand for MediumPriced DwellingsFALL CONSTRUCTION HIGHSt. Albans, Bayside, FlushingHollis and Elmhurst AreActive Centers | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/asphalt-leads-paving-in-chief-cities-of-land.html | ASPHALT LEADS PAVING IN CHIEF CITIES OF LAND | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/cites-progress-of-bank-system-james-twohy-reports-steady-growth.html | CITES PROGRESS OF BANK SYSTEM; James Twohy Reports Steady Growth During the Last Eight Years REALTY HOLDINGS DECLINE 3,902 Home-Loaning Members Shown to Be in Strong Financial Status | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/landmarks-pass-in-the-minettas-apartments-replace-old-homes-and.html | LANDMARKS PASS IN THE MINETTAS; Apartments Replace Old Homes and Storehouse of the 'Rag Paper King' ONCE CALLED 'PEST HOLE' Quaint Memorials of Early Greenwich Village Days Have Disappeared | True | By Frank W. Crane | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/john-fords-odyssey-in-the-long-voyage-home-he-presents-a-brooding.html | JOHN FORD'S ODYSSEY; In 'The Long Voyage Home,' He Presents A Brooding Drama of Wanderlust | True | By Bosley Crowther | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/dietitians-seek-military-status-in-army-service-war-department.html | Dietitians Seek Military Status In Army Service; War Department Oversight Held Responsible for Lag In Recruiting | True | By Anne Petersen | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/gettysburg-wins-410-shoemaker-goes-over-for-three-tallies-against.html | GETTYSBURG WINS, 41-0; Shoemaker Goes Over for Three Tallies Against Drexel | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/car-is-cheapest-form-of-transport.html | CAR IS CHEAPEST FORM OF TRANSPORT | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/two-shows-and-a-problem-the-listeners-dilemma.html | TWO SHOWS AND A PROBLEM; The Listeners' Dilemma | True | By R.w. Stewart | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/trinity-triumphs-190-three-secondhalf-touchdowns-halt-worcester.html | TRINITY TRIUMPHS, 19-0; Three Second-Half Touchdowns Halt Worcester Tech | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/leaders-survey-prospects-for-the-year-hold-normal-production-should.html | LEADERS SURVEY PROSPECTS FOR THE YEAR; Hold Normal Production Should Parallel Military Effort--See Good Times Ahead | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-weaf-transmitter-to-go-on-the-air-friday.html | NEW WEAF TRANSMITTER TO GO ON THE AIR FRIDAY | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/washington-state-checks-california-triumphs-96-on-touchdown-by.html | WASHINGTON STATE CHECKS CALIFORNIA; Triumphs, 9-6, on Touchdown by McLennan and Placement by Johnson From the 26 | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/heads-managers-gronp-in-real-estate-board.html | Heads Managers' Gronp In Real Estate Board | True | Underwood & Underwood | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/nyu-has-film-service-will-rent-educational-pictures-on-nonprofit.html | N.Y.U. HAS FILM SERVICE; Will Rent Educational Pictures on Non-Profit Basis | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/headliners.html | HEADLINERS | True | (Photos by Times Wide World, Colten, International and Bagby.) | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/london-rail-depot-hit-nazis-assert-bombing-of-waterloo-station-and.html | LONDON RAIL DEPOT HIT, NAZIS ASSERT; Bombing of Waterloo Station and Great Fires All Over City Are Stressed in Claims HASTINGS GETS STRAFING Dungeness Camp Under Fire --Convoys Reported Broken Up-Midlands Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/w-and-l-bows-by-2014-loses-to-george-washington-as-last-play-is.html | W. AND L. BOWS BY 20-14; Loses to George Washington as Last Play Is Disallowed | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/wood-field-and-stream-cut-down-right-for-2.html | WOOD, FIELD AND STREAM; Cut Down Right for $2 | True | By Raymond R. Camp | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/motorists-face-fight-agitate-for-reforms-of-wide-abuses-in-fifth.html | MOTORISTS FACE FIGHT; Agitate for Reforms of Wide Abuses in Fifth Decade of Auto | True | By Thomas P. Henry President, American Automobile Association | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/corvinus-exhibit-to-open-library-will-show-relics-of-the-hungarian.html | CORVINUS EXHIBIT TO OPEN; Library Will Show Relics of the Hungarian Monarch | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/from-the-drama-mailbag-a-letter-on-william-saroyan-and-one-about.html | FROM THE DRAMA MAILBAG; A Letter on William Saroyan, and One About Cheaper Tickets | True | ELIZABETH MEARS MEIGGS. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/three-notable-retrospective-shows-twentyfifth-anniversary.html | THREE NOTABLE RETROSPECTIVE SHOWS; Twenty-fifth Anniversary Exhibition by Educational Alliance Alumni--Portinari at Museum of Modern Art--Paul Klee | True | By Edward Alden Jewell | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/carnival-to-help-a-junior-service-event-will-be-held-on-nov-15-at.html | Carnival to Help A Junior Service; Event Will Be Held on Nov. 15 at Skateland in Behalf Of Vocational Agency | True | Times Studio | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/chase-at-ligonier-to-fay-cottage-clarks-jumper-noses-out-the.html | CHASE AT LIGONIER TO FAY COTTAGE; Clark's Jumper Noses Out the Favored Parma for International Gold CupCROOKED WOOD IS THIRD Jockey Magee Has 3 Firsts, aSecond and a Third in 5Rolling Rock Races | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/illinois-offers-two-transportation-courses.html | Illinois Offers Two Transportation Courses | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/blair-to-meet-lehigh-cubs.html | Blair to Meet Lehigh Cubs | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/hall-takes-tennis-title-beats-guerry-in-hot-springs-finalmiss.html | HALL TAKES TENNIS TITLE; Beats Guerry in Hot Springs Final-- Miss Winthrop Wins | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/iowa-overpowers-wisconsin-3012-32000-see-hawkeyes-win-with-crushing.html | IOWA OVERPOWERS WISCONSIN, 30-12; 32,000 See Hawkeyes Win With Crushing Offensive in Second Half | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/memorial-to-an-apple-man.html | Memorial to an Apple Man | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/naval-orders.html | Naval Orders | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/notre-dame-downs-georgia-tech-2620-50000-see-irish-get-three.html | NOTRE DAME DOWNS GEORGIA TECH, 26-20; 50,000 See Irish Get Three Second-Period Touchdowns --Losers Rally at End | True | Wired Photo--Times Wide World | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/world-topography-on-huge-vassar-map-the-world-appears-on-vassar.html | World Topography On Huge Vassar Map; THE WORLD APPEARS ON VASSAR WALLS | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/ucla-set-back-by-texas-a-and-m-60000-see-kimbrough-cross-goal-line.html | U.C.L.A. SET BACK BY TEXAS A. AND M.; 60,000 See Kimbrough Cross Goal Line in First Period for Triumph by 7-0 FUMBLES THWART AGGIES Two Pass Interceptions Also Check Them--Bruins Reach Rivals' 8-Yard Mark | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/notes-here-and-afield-news-of-choruses.html | NOTES HERE AND AFIELD; News of Choruses | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/w-and-m-defeats-virginia-tech-2013-korzcowski-fullback-is-star-in.html | W. AND M. DEFEATS VIRGINIA TECH, 20-13; Korzcowski, Fullback, Is Star in Victory at Richmond | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/northeastern-wins-127-dias-tallies-twice-in-victory-over.html | NORTHEASTERN WINS, 12-7; Dias Tallies Twice in Victory Over Springfield Eleven | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/members-of-the-royal-family-contribute-to-success-of-bundles-for.html | Members of the Royal Family Contribute To Success of Bundles for Britain Ball | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/barbara-hutton-wed-in-church-becomes-the-bride-of-arthur-turner.html | Barbara Hutton Wed in Church; Becomes the Bride of Arthur Turner Soule Jr.-- Wears Grandmother's Gown | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/nuptials-are-held-for-mary-gentry-escorted-by-her-father-at-wedding.html | Nuptials Are Held For Mary Gentry; Escorted by Her Father at Wedding to Howard Heun On Governors Island | True | David Berns | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/what-japan-forgets.html | WHAT JAPAN FORGETS | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/oil-industry-cuts-fire-losses.html | Oil Industry Cuts Fire Losses | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/traps-title-to-helsel-beats-wetmore-in-shootoff-after-breaking-100.html | TRAPS TITLE TO HELSEL; Beats Wetmore in Shoot-Off After Breaking 100 in Row | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/russians-balked-now-may-enter-war-later-winter-believed-more.html | RUSSIANS, BALKED NOW, MAY ENTER WAR LATER; Winter Believed More Favorable Time For Soviet if It Intends to Try to Halt the German Advance | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-jersey-championship-horse-show-on-saturday.html | NEW JERSEY; Championship Horse Show on Saturday | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/women-are-cleared-in-wageshours-case-utica-jury-disagrees-on-other.html | WOMEN ARE CLEARED IN WAGES-HOURS CASE; Utica Jury Disagrees on Other Defendants Over Homework | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/straus-reviews-housing-progress-501-local-bodies-providing-good.html | STRAUS REVIEWS HOUSING PROGRESS; 501 Local Bodies Providing Good Homes and Aiding Defense Program | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/work-rise-eases-contest-on-married-women-in-jobs-business-clubs.html | Work Rise Eases Contest On Married Women in Jobs; Business Clubs' Leader Sees Ability the Test For Employment, Not Marital Status | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/sarah-wells-betrothed-alumna-of-ogontz-school-will-be-wed-to-george.html | Sarah Wells Betrothed; Alumna of Ogontz School Will Be Wed to George Russell 3d | True | Special to THE NEW YORK TIMES. | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/17-of-us-voters-seen-favoring-war-sharp-rise-since-japan-pact-with.html | 17% OF U.S. VOTERS SEEN FAVORING WAR; Sharp Rise Since Japan Pact With Axis Is Found in Gallup Survey MORE URGE AID TO BRITAIN Number of Those Who Want Help Extended Even at Risk of Entrance Increases | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-addition-to-united-states-merchant-marine-newest-cargo-liner.html | NEW ADDITION TO UNITED STATES MERCHANT MARINE; NEWEST CARGO LINER GOES DOWN THE WAYS | True | Times Wide World | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/nebraska-turns-aside-indianas-late-bid-for-triumph-on-lincoln.html | Nebraska Turns Aside Indiana's Late Bid for Triumph on Lincoln Gridiron; CORNHUSKERS TRIP HOOSIERS BY 13-7 Nebraska Jumps to Lead of Two Touchdowns on Passes in the First Half ROHRIG STARS ON ATTACK Prochaska and Zikmund Tally --Indiana Narrowly Misses Crossing Goal 2d Time | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/blair-turns-back-nyma-27-to-0-home-team-tallies-in-every-period.html | BLAIR TURNS BACK N.Y.M.A., 27 TO 0; Home Team Tallies, in Every Period Against Heavier Gridiron Rivals PAWLING BLANKS MILFORD Enstice, Quarterback, Scores Both Touchdowns Through Line in 13-0 Game | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/to-reconsider-rail-lease-icc-will-hear-argument-on-plan-for.html | TO RECONSIDER RAIL LEASE; I.C.C. Will Hear Argument on Plan for Colorado & Southern | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/heads-trade-promoters-st-tyng-named-president-of-ecuadoreanamerican.html | HEADS TRADE PROMOTERS; S.T. Tyng Named President of Ecuadorean-American Chamber | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/colleges-accused-of-aiding-atheism-father-toomey-scores-attitude-of.html | COLLEGES ACCUSED OF AIDING ATHEISM; Father Toomey Scores Attitude of Tax-Supported Institutions | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/grinnell-to-install-head.html | Grinnell to Install Head | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/child-gardeners-end-farming-for-season-with-harvest-of-crops-grown.html | Child Gardeners End 'Farming' for Season With Harvest of Crops Grown in City Parks | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/gile-and-bronson-on-squad.html | Gile and Bronson on Squad | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/murphystill.html | Murphy--Still | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World, passed by British Censor | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/cornell-routs-army-450-scoring-seven-touchdowns-total-is-alltime.html | Cornell Routs Army, 45-0, Scoring Seven Touchdowns; Total Is All-Time Record Against a Cadet Eleven--Ithacans, Unbeaten in Fourteen Starts, Employ Baffling Attack | True | By Louis Effrat Special To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/pot-shots-at-the-news-the-great-dictator-comes-to-town-soviet.html | POT SHOTS AT THE NEWS; 'The Great Dictator' Comes to Town-- Soviet Comeback and Other Notes | True | By Thomas M. Pryor | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/a-task-for-teachers.html | A TASK FOR TEACHERS | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/jersey-d-a-r-finishes-penny-pines-planting-memorial-forest-to-be.html | Jersey D. A. R. Finishes Penny Pines Planting; Memorial Forest to Be Given to State at Ceremony Tuesday | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/young-women-who-are-active-in-charity-events.html | YOUNG WOMEN WHO ARE ACTIVE IN CHARITY EVENTS | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/scarsdale-house-bought-bank-sells-large-dwelling-in-greenacres.html | SCARSDALE HOUSE BOUGHT; Bank Sells Large Dwelling in Greenacres Section | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/student-pilots-down-nazi-plane.html | Student Pilots Down Nazi Plane | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/study-finds-willkie-stronger-than-landon-in-almost-every-state.html | Study Finds Willkie Stronger Than Landon In Almost Every State Outside the South | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/style-show-to-aid-nursery-on-oct-22-a-rally-of-football-fashions-is.html | Style Show to Aid Nursery On Oct. 22; 'A Rally of Football Fashions' Is Title for Event Helping Masters School Group | True | Albert Richards | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/miss-anne-mccoy-engaged.html | Miss Anne McCoy Engaged | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/raf-girds-for-offensive-power-unbroken-by-nazis-it-now-looks-to.html | R.A.F. GIRDS FOR OFFENSIVE; Power Unbroken by Nazis, It Now Looks to Intensified Attacks on Germany | True | By Robert P. Post Wireless To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-changing-pattern-of-america-pattern-of-america.html | THE CHANGING PATTERN OF AMERICA; PATTERN OF AMERICA | True | By William Fielding Ogburn | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/texas-oil-drilling-permits.html | Texas Oil Drilling Permits | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-things-in-the-city-shops-spectator-outfits-for-football-special.html | New Things in the City Shops; Spectator Outfits for Football; Special Clothing and Comforts Appreciated in Cold Grandstands-- Artistic Tinware From Mexico | True | By Charlotte Hughes | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/bar-has-defense-group-committee-named-to-aid-in-preparedness.html | BAR HAS DEFENSE GROUP; Committee Named to Aid in Preparedness Program | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/an-encyclopaedia-of-world-history.html | An Encyclopaedia of World History | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/prophet-without-honor-ben-hecht-at-a-safe-distance-hurls-an-epithet.html | PROPHET WITHOUT HONOR; Ben Hecht, at a Safe Distance, Hurls an Epithet or Two at Hollywood | True | By Theodore Strauss | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/general-telephone-units-gain.html | General Telephone Units Gain | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/big-structure-is-saved-rochester-turns-7story-store-into-an.html | BIG STRUCTURE IS SAVED; Rochester Turns 7-Story Store Into an Exhibits Center | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/motion-picture-programs-of-the-week.html | MOTION PICTURE PROGRAMS OF THE WEEK | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/motor-car-of-today-product-of-all-states.html | MOTOR CAR OF TODAY PRODUCT OF ALL STATES | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/kansas-subdues-drake-uses-passes-sparingly.html | Kansas Subdues Drake, Uses Passes Sparingly | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/nazis-to-free-french-prisoners.html | Nazis to Free French Prisoners | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/gardening-tips-are-still-to-be-found-at-the-fair-displays-offer.html | Gardening Tips Are Still To Be Found at the Fair; Displays Offer Suggestions on Design, Methods of Construction, Continuing Care and Even the Layout of a Utility Workroom | True | By Dorothy H. Jenkins | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/motor-boats-and-cruising-nyac-sailors-to-close.html | MOTOR BOATS AND CRUISING; N.Y.A.C. Sailors to Close | True | By Clarence E. Lovejoy | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/yale-unit-assigned-school-of-medicine-to-be-linked-to-39th-general.html | YALE UNIT ASSIGNED; School of Medicine to Be Linked to 39th General Hospital | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/larsen-will-head-hospital-campaign-publisher-is-named-chairman-of.html | LARSEN WILL HEAD HOSPITAL CAMPAIGN; Publisher Is Named Chairman of the United Appeal That Will Open Oct. 21 5,000 VOLUNTEERS TO AID Funds Raised Will Provide Care for the Ill Who Are Unable to Pay | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/nazis-in-rumania-a-secret-in-italy-newspapers-ignore-moves-of.html | NAZIS IN RUMANIA A SECRET IN ITALY; Newspapers Ignore Moves of Planes and Troops--Gibe at Flight of Britons OUR WAR AID IS MINIMIZED Rome Weekly Says Roosevelt Probably Will be Reelected Because of World Events | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/frances-e-fish-married-father-officiates-at-her-wedding-to-lewis.html | Frances E. Fish Married; Father Officiates at Her Wedding to Lewis Fauquier Thompson | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/gman-school.html | G-MAN SCHOOL | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/bowl-of-rice-ball-is-first-of-party-series-planned-by-bureau-of.html | Bowl of Rice Ball Is First of Party Series Planned by Bureau of Medical Aid to China | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/ghost-towns-of-the-old-west-shades-of-hardbitten-miners-haunt-the.html | GHOST TOWNS OF THE OLD WEST; Shades of Hard-Bitten Miners Haunt the Crumbling Camps Where Hope Was a Watchword and Fortune Was Fickle | True | By Walter G. Weisbecker | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/steel-cars-use-wood.html | STEEL CARS USE WOOD | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/delphians-forum-set-eastern-chapters-to-discuss-faith-for-living.html | Delphians' Forum Set; Eastern Chapters to Discuss "Faith for Living" Friday | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/to-mark-founders-day-zeta-tau-alpha-program-will-review-members.html | To Mark Founders Day; Zeta Tau Alpha Program Will Review Members' Careers | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/maude-l-milar-engaged-to-wed-alumna-of-wells-college-will-be.html | Maude L. Milar Engaged to Wed; Alumna of Wells College Will Be Married to Guy Mitchell, Who Studied in Paris | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-york-trucks-roll.html | NEW YORK; Trucks Roll | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/lake-hotel-sold-bon-air-property-at-hopatcong-bought-by-a-shustin.html | LAKE HOTEL SOLD; Bon Air Property at Hopatcong Bought by A. Shustin | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/banks-sell-homes-in-westchester-17-additional-deals-closed-for.html | BANKS SELL HOMES IN WESTCHESTER; 17 Additional Deals Closed for $129,950 in Mutual Savings Campaign DWELLING DEMAND ACTIVE Broker Leases Large Building in Mamaroneck to U.S. Army Department | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/mystery-stories-mystery-stories.html | Mystery Stories; Mystery Stories | True | By Kay Irvin | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/mary-l-graves-is-married-here-she-is-bride-of-david-stalter-in-st.html | Mary L. Graves Is Married Here; She Is Bride of David Stalter In St. James Church-- Father Escorts Her | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/la-salle-ma-is-winner-halts-admiral-billard-academy-on-gridiron-by.html | LA SALLE M.A. IS WINNER; Halts Admiral Billard Academy on Gridiron by 27 to 7 | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/exeter-halts-yale-cubs-20-to-12-kimmil-scoring-on-70yard-run.html | Exeter Halts Yale Cubs, 20 to 12, Kimmil Scoring on 70-Yard Run; Princeton Freshmen Overpower Hill, 35-14 --Taft Beats Loomis, 13-6, Lesh Going 50 Yards to Tally--Other Results | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/iranian-study-school-reopens-for-season-institute-section-adds-new.html | Iranian Study School Reopens for Season; Institute Section Adds New Courses and Instructor | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/ruffin-beats-pignatore-gains-verdict-in-main-8round-bout-at.html | RUFFIN BEATS PIGNATORE; Gains Verdict in Main 8-Round Bout at Ridgewood Grove | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/comedian-here-to-attend-opening-of-dictator-film.html | Comedian Here to Attend Opening of Dictator Film | True | Times Wide World | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/hartford-clubs-plan-dinner.html | Hartford Clubs Plan Dinner | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/antique-sale-to-start-oct-21-works-from-various-parts-of-nation-to.html | Antique Sale To Start Oct. 21; Works From Various Parts of Nation to Go on Block At Exposition | True | By Thomas C. Linn | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/cites-education-need-father-walsh-urges-st-johns-men-to-grasp.html | Cites Education Need; Father Walsh Urges St. John's Men to Grasp Opportunities | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/albright-slate-is-issued-liu-among-basketball-rivals-opener-set-for.html | ALBRIGHT SLATE IS ISSUED; L.I.U. Among Basketball Rivals -- Opener Set for Dec. 4 | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/viewpoint-on-education-changes-in-east-variable.html | Viewpoint on Education; Changes in East Variable | True | By W.a. MacDonald | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/footcontrolled-radio-for-autos-is-developed-as-a-safety-factor.html | FOOT-CONTROLLED RADIO FOR AUTOS IS DEVELOPED AS A SAFETY FACTOR | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/for-women-army-cooks-lily-pons-says-a-soldiers-place-is-not-in.html | FOR WOMEN ARMY COOKS; Lily Pons Says a Soldier's Place Is Not in Kitchen | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/americans-sign-allan-former-river-vale-player-third-amateur-to-join.html | AMERICANS SIGN ALLAN; Former River Vale Player Third Amateur to Join Sextet | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/truck-drivers-are-judges-in-accident-prevention-court.html | TRUCK DRIVERS ARE JUDGES IN ACCIDENT PREVENTION COURT | True | By Walter Sullivan | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/southern-methodist-pass-ties-pitt-at-7-to-7-official-breaks-arm-in.html | Southern Methodist Pass Ties Pitt at 7 to 7; Official Breaks Arm in Collision on Field; S.M.U. TIES PITT ON LATE PASS, 7-7 | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/american-airlines-to-pay-big-note-2250000-from-sale-of-50000.html | AMERICAN AIRLINES TO PAY BIG NOTE; $2,250,000 From Sale of 50,000 Preferred Shares to Be Used for 2 % Debt | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/urges-colleges-stress-only-best-in-americanism-dean-hawkes-at.html | Urges Colleges Stress Only Best In Americanism; Dean Hawkes at Columbia Says Faith in Our Way Is Greatest Need | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/opera-and-concert-asides-when-edward-johnson-told-the-public.html | OPERA AND CONCERT ASIDES; WHEN Edward Johnson told the public something of his plans for the coming season last week, he disclosed the inception of a new andimportant policy: the engagementof guest conductors. | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/manual-displays-strength-in-toppling-brooklyn-tech-from-unbeaten.html | Manual Displays Strength in Toppling Brooklyn Tech From Unbeaten Ranks; FAST ATTACK WINS FOR BLUE AND GOLD Manual High's 70 and 34 Yard Touchdown Marches Upset Brooklyn Tech, 13-0 SCOTTO FIRST TO TALLY Kostakos Pass to Tricarico Completes Scoring Drive at Ebbets Field | True | By William J. Briordy | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-berlin-raid-staged-by-british-channel-ports-are-attacked-above.html | NEW BERLIN RAID STAGED BY BRITISH; Channel Ports Are Attacked Above Mist--Germans Report Sea Fight Off England | True | By Robert P. Post Special Cable To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-lighting-plastic-developed.html | New Lighting Plastic Developed | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/ebb-and-flow-of-the-thirdterm-issue-the-thirdterm-issue.html | EBB and FLOW of the THIRD-TERM ISSUE; THE THIRD-TERM ISSUE | True | By George Gallup | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/louise-lewis-engaged-chestnut-hill-pa-girl-to-be-the-bride-of.html | Louise Lewis Engaged; Chestnut Hill, Pa., Girl to Be the Bride of Anderson Page | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/newest-planes-inspected-by-president-of-dayton.html | Newest Planes Inspected By President of Dayton | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/fashion-echoes.html | FASHION ECHOES | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/vanderbilt-is-tied-by-kentucky-77-ishmaels-touchdown-and-kick-by.html | VANDERBILT IS TIED BY KENTUCKY, 7-7; Ishmael's Touchdown and Kick by Jones Near the Close Produce a Deadlock | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/gm-and-chrysler-open-auto-salons-ballroom-of-waldorf-is-fitted-out.html | G.M. AND CHRYSLER OPEN AUTO SALONS; Ballroom of Waldorf Is Fitted Out for Extensive Display of General's Models | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/where-to-get-answers-on-draft-registration.html | Where to Get Answers On Draft Registration | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/westminster-to-visit-kent.html | Westminster to Visit Kent | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/hoare-on-visit-to-gibraltar.html | Hoare on Visit to Gibraltar | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/sold-45-homes-last-month.html | Sold 45 Homes Last Month | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/scooped-as-his-own-home-burns.html | Scooped as His Own Home Burns | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/foreign-correspondents-theyre-back-in-films-creating-problems-for.html | FOREIGN CORRESPONDENTS; They're Back in Films, Creating Problems For Special Effects Camera Men | True | By Idwal Jones | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/schoolboys-competing-in-the-manhattan-college-invitation-run.html | SCHOOLBOYS COMPETING IN THE MANHATTAN COLLEGE INVITATION RUN | True | Times Wide World | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/text-of-roosevelts-dayton-address-on-defense-of-the-hemisphere.html | Text of Roosevelt's Dayton Address on Defense of the Hemisphere | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/accused-nazi-aide-in-chile-withdrawn-consul-linked-with-flight-of.html | ACCUSED NAZI AIDE IN CHILE WITHDRAWN; Consul Linked With Flight of Graf Spee Officers Loses Post | True | Special Cable to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/followers-will-gather-today-at-cary-estate-in-brookville-field-of.html | Followers Will Gather Today At Cary Estate in Brookville; FIELD OF THE BUCKRAM BEAGLES AT START OF HUNT | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/secondperiod-scoring-splurge-enables-north-carolina-to-vanquish-tcu.html | Second-Period Scoring Splurge Enables North Carolina to Vanquish T.C.U.; LALANNE SETS PACE IN 21-14 DECISION Scores Twice, Once on 60-Yard Run, in North Carolina's 21-Point 2d Period BAKER DASHES 70 YARDS Kring and Bierman Register for Texas Christian Team-- 20,000 at Chapel Hill | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/florence-shelley-married-orange-nj-girl-becomes-bride-of-john.html | Florence Shelley Married; Orange, N.J., Girl Becomes Bride Of John Womack in South | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/says-italians-here-are-5-fascists-but-salvemini-study-declares-this.html | SAYS ITALIANS HERE ARE 5% FASCISTS; But Salvemini Study Declares This Nucleus Might Rally Third of Racial Group HITS PROPAGANDA PLAN He Asserts Consuls and Radio Promote It and Urges Deporting All So Engaged | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/etonians-are-urged-to-abolish-snobbery-editorial-in-school-paper-is.html | ETONIANS ARE URGED TO ABOLISH SNOBBERY; Editorial in School Paper Is Viewed as Trend of Times | True | Special Cable to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/a-novel-of-the-kentucky-land-ann-stewards-let-the-earth-speak-is-a.html | A Novel of the Kentucky Land; Ann Steward's "Let the Earth Speak" Is a Moving Story Told With an Unusual Depth of Inner Meaning | True | By Rose Feld | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/nobel-fund-seizure-by-nazis-predicted-they-investigate-peace-prize.html | NOBEL FUND SEIZURE BY NAZIS PREDICTED; They Investigate Peace Prize Award to Foe of Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/1520-rise-forecast-in-furniture-volume-producers-reported.html | 15-20% RISE FORECAST IN FURNITURE VOLUME; Producers Reported Optimistic on Outlook for Year | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/suzanna-and-the-elders-opens.html | 'Suzanna and the Elders' Opens | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/thunder-in-the-pacific-japans-challenge.html | Thunder in the Pacific; Japan's Challenge | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/mass-output-for-arms-make-ready-calls-for-time-but-will-mean-speed.html | MASS OUTPUT FOR ARMS; Make Ready Calls for Time but Will Mean Speed in End--Story of a Tank Order | True | By William C. Callahan | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/petain-slur-on-us-denied-vichy-says-his-radio-talk-did-not-apply-to.html | PETAIN SLUR ON U.S. DENIED; Vichy Says His Radio Talk Did Not Apply to Washington | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/mailbag-excerpts-brief-comment-by-readers-on-various-current.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Current Matters PASSPORTS: Affront to Canada | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/colleges-develop-defense-program-committee-here-to-send-plans-to.html | COLLEGES DEVELOP DEFENSE PROGRAM; Committee Here to Send Plans to National Board | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/parkway-extension-built-new-crosscounty-strip-will-be-opened-this.html | PARKWAY EXTENSION BUILT; New Cross-County Strip Will Be Opened This Week | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/vassar-fund-gifts-continue.html | Vassar Fund Gifts Continue | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/americas-18-new-cars-displayed-in-200-models-americar.html | AMERICA'S 18 NEW CARS DISPLAYED IN 200 MODELS; AMERICAR | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-films-on-broadway.html | NEW FILMS ON BROADWAY | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/koltanowski-won-137-of-153-games-chess-expert-lost-only-three.html | KOLTANOWSKI WON 137 OF 153 GAMES; Chess Expert Lost Only Three Matches on Trip-- Drew in Thirteen Contests | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/letters-to-the-editor.html | Letters to the Editor | True | GUY D'AULBY. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/traits-of-sealed-beam.html | TRAITS OF SEALED BEAM | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/precaution-at-st-pauls-services-to-be-moved-for-fear-of-falling.html | PRECAUTION AT ST. PAUL'S; Services to Be Moved for Fear of Falling Stones | True | Special Cable to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/recital-is-arranged-for-childrens-aid-women-form-a-committee-to.html | Recital Is Arranged For Children's Aid; Women Form a Committee to Assist Flagstad Performance | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/college-conference-set-connecticut-valley-group-to-meet-at-wesleyan.html | College Conference Set; Connecticut Valley Group to Meet at Wesleyan Friday | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/missing-boy-found-in-wooded-marsh-staten-island-child-2-had-sunk-in.html | MISSING BOY FOUND IN WOODED MARSH; Staten Island Child, 2 , Had Sunk in Mud to His Knees | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/missouri-subdues-kansas-state-2413-christman-hurls-3-scoring-passes.html | MISSOURI SUBDUES KANSAS STATE, 24-13; Christman Hurls 3 Scoring Passes to Give Tigers Big Six Triumph | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/scottish-pageant-to-open-in-south-descendants-of-highlanders-who.html | SCOTTISH PAGEANT TO OPEN IN SOUTH; Descendants of Highlanders Who Settled Cape Fear Valley Begin Fete Tomorrow 43 CLANS REPRESENTED MacNeil of Barra to Review March of 15,000--Drama Will Depict History | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-dance-open-season-local-activities-begin-with-ballet-russe.html | THE DANCE: OPEN SEASON; Local Activities Begin With Ballet Russe-- Adeline Genee With Ballet Theatre | True | By John Martin | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/wool-fiber-research-plan-up.html | Wool Fiber Research Plan Up | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/draft-registration-reminder.html | Draft Registration Reminder | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/for-the-photographer-filming-of-a-football-game-requires-study-and.html | FOR THE PHOTOGRAPHER; Filming of a Football Game Requires Study And Preparation Beforehand | True | By Lewis B. Funke | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/heroes-of-the-press.html | HEROES OF THE PRESS | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/wide-social-life-mapped-for-army-movies-amateur-dramatics-songbooks.html | WIDE SOCIAL LIFE MAPPED FOR ARMY; Movies, Amateur Dramatics, Songbooks, Games Planned for the Troops UNDER HOSTESS DIRECTION Morale Division Says All These Activities Will Aim to Help Esprit de Corps | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/two-years-of-theatre.html | Two Years of Theatre | True | By John Gassner | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/2d-best-day-in-40-is-set-at-the-fair-350217-at-exposition-join-in.html | 2D BEST DAY IN '40 IS SET AT THE FAIR; 350,217 at Exposition Join in Fete at First of Last 3 Week-Ends at Show REDUCED STAFF IS TAXED Americans of Italian Descent Hailed by Roosevelt in a Columbus Day Message | True | Times Wide World | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/want-usha-to-aid-defense-housing-buttenheim-and-abrams-oppose-plan.html | WANT USHA TO AID DEFENSE HOUSING; Buttenheim and Abrams Oppose Plan to Take Work Away From That Agency | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/reply-to-the-axis-president-at-dayton-is-blunt-in-his-talk-on.html | REPLY TO THE AXIS; President at Dayton Is Blunt in His Talk on Dictator Nations HEMISPHERE UNITY CITED Appeasement Rejected, While No Line-Up in Europe or Asia Will Stop Our Aid to Britain | True | By Charles Hurd Special To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/10-states-bar-reds-from-nov-5-ballot-among-these-are-illinois-ohio.html | 10 STATES BAR REDS FROM NOV. 5 BALLOT; Among These Are Illinois, Ohio, Indiana, Washington, Kansas, Arizona and Kentucky PARTIAL BAN IN 11TH STATE Wisconsin Denies Party Place on Ballot but Admits 4 Communists as Independents | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/orders-again-good-at-wholesale-here-but-jam-on-deliveries-tightens.html | ORDERS AGAIN GOOD AT WHOLESALE HERE; But Jam on Deliveries Tightens and Change Is Unlikely | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/lynette-manny-becomes-bride-larchmont-manor-girl-is-wed-in-st-johns.html | Lynette Manny Becomes Bride; Larchmont Manor Girl Is Wed In St. John's Church to John Evan Rees | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/tennessee-crushes-chattanooga-53-to-0-volunteer-regulars-used.html | TENNESSEE CRUSHES CHATTANOOGA, 53 TO 0; Volunteer Regulars Used Briefly in Rout at Knoxville | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/brownstone-fronts-a-housing-problem.html | BROWNSTONE FRONTS; A Housing Problem | True | By Dorothy Rosenman | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/argentina-reports-meat-deal-settled-big-british-purchase-expected.html | ARGENTINA REPORTS MEAT DEAL SETTLED; Big British Purchase Expected to Help Solve Serious Problem | True | Special Cable to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/wars-full-impact-on-our-trade-seen-british-buyer.html | WAR'S FULL IMPACT ON OUR TRADE SEEN; BRITISH BUYER | True | By Winthrop W. Case | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-residences-of-varied-design-figuring-in-the-suburban-realty.html | NEW RESIDENCES OF VARIED DESIGN FIGURING IN THE SUBURBAN REALTY MARKET ACTIVITY | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/statues-found-in-bay-of-naples.html | Statues Found in Bay of Naples | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/naval-reserve-aviators-retained-on-active-duty.html | Naval Reserve Aviators Retained on Active Duty | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/washington-of-st-louis-wins-as-aerials-click.html | Washington of St. Louis Wins as Aerials Click | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/architects-named-on-31-committees-ny-chapter-members-to-engage-in.html | ARCHITECTS NAMED ON 31 COMMITTEES; N.Y. Chapter Members to Engage in Many Activities | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/grenfell-funeral-held-1000-attend-rites-in-boston-for-labrador.html | GRENFELL FUNERAL HELD; 1,000 Attend Rites in Boston for Labrador Missionary | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/herbert-h-lehmans-give-aid-to-benefit-serve-on-patrons-committee.html | Herbert H. Lehmans Give Aid to Benefit; Serve on Patrons' Committee For Canadian Club Party | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/clare-boothe-talks-about-her-writing-the-author-of-europe-in-the.html | Clare Boothe Talks About Her Writing; The Author of "Europe in the Spring" and "The Women" Discusses Her Methods of Work | True | By Robert van Gelder | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/lebanon-estate-sold-third-floor-in-historic-house-used-by-masonic.html | LEBANON ESTATE SOLD; Third Floor in Historic House Used by Masonic Order | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/clemson-subdues-wake-forest-390-tigers-register-13-points-in-each.html | CLEMSON SUBDUES WAKE FOREST, 39-0; Tigers Register 13 Points in Each of Last Three Periods in Conference Contest | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/albright-downs-upsala-triumphs-by-190-on-assault-in-the-second-half.html | ALBRIGHT DOWNS UPSALA; Triumphs by 19-0 on Assault in the Second Half | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/280year-bonds-are-costly-to-city-278000-loan-not-callable-bears.html | 280-YEAR BONDS ARE COSTLY TO CITY; $278,000 Loan, Not Callable, Bears Interest of $2,468,435 to Maturity in 2147 | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/sports-of-the-times-studying-up-on-postgraduate-football.html | Sports of the Times; Studying Up on Post-Graduate Football | True | By John Kieran | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/canadian-spaniel-excels-at-albany-rivington-flight-of-inver-wins.html | CANADIAN SPANIEL EXCELS AT ALBANY; Rivington Flight of Inver Wins Springer Stake for Coltart of Toronto WEYMOUTH OZ IS SECOND Pointer Shows Fine Style on Two Finds--Cooper Entry Gains Third Prize | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/notes-about-social-activities-new-york.html | Notes About Social Activities; NEW YORK | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/a-pleasing-account-of-a-diplomatic-career-the-story-of-lloyd-c.html | A Pleasing Account of a Diplomatic Career; The Story of Lloyd C. Griscom, Who Was Born With a Steamship Line in His Mouth | True | By R.l. Duffus | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/alls-well-is-put-on-in-london.html | ALL'S WELL' IS PUT ON IN LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/duty-to-contemporaries.html | DUTY TO CONTEMPORARIES | True | By I.a. Hirschmann | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/renting-on-east-side-hotel-alteration-in-72d-street-increases.html | RENTING ON EAST SIDE; Hotel Alteration in 72d Street Increases Occupancy | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Wide World Photo | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/radio-pact-is-drafted-agreement-of-artists-and-three-systems-awaits.html | RADIO PACT IS DRAFTED; Agreement of Artists and Three Systems Awaits Union Vote | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/mrs-kittredge-a-bride-wed-to-g-wadsworth-gordon-at-home-of-her.html | Mrs. Kittredge a Bride; Wed to G. Wadsworth Gordon At Home of Her Parents | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/syracuse-swamps-nyu-eleven-4713-pushes-over-four-touchdowns-in-last.html | SYRACUSE SWAMPS N.Y.U. ELEVEN, 47-13; Pushes Over Four Touchdowns in Last Period—Bates and Galu Tally for Violet | True | By Kingsley Childs | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/fort-dix-is-costing-1252000-a-month-500000-goes-to-12000-men-in.html | FORT DIX IS COSTING $1,252,000 A MONTH; $500,000 Goes to 12,000 Men in Training, $125,000 to the Officers, Rest to Civilians HAZE RIVALS PITTSBURGH'S Tent-Stoves and Trucks Raise Clouds, Giving Post a 'Dust Bowl' Appearance | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/renovated-homes-sold-jamaica-broker-closes-57-deals-in-last-quarter.html | RENOVATED HOMES SOLD; Jamaica Broker Closes 57 Deals in Last Quarter | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/westchester-plans-open-house-program-recreation-commission-will.html | WESTCHESTER PLANS 'OPEN HOUSE PROGRAM; Recreation Commission Will Show Work Being Done | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-41st-auto-show-exhibit-with-all-new-models-under-one-roof-marks.html | THE 41st AUTO SHOW; Exhibit, With All New Models Under One Roof, Marks Gain in Beauty and Action | True | By Reginald M. Cleveland | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/forum-renewed-at-cooper-union-free-public-lectures-for-44th-year.html | Forum Renewed At Cooper Union; Free Public Lectures for 44th Year Will Start Sunday, Oct. 27 | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-family-car-a-loyal-drudge-patiently-doing-its-endless-shores-it.html | THE FAMILY CAR A LOYAL DRUDGE; Patiently Doing Its Endless shores, It Has Endeared Itself to All America as Faithful Servant and Friend | True | By L.h. Robbins | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/nazis-say-good-living-keeps-aliens-in-reich.html | Nazis Say Good Living Keeps Aliens in Reich | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/queens-to-hear-willkie-two-talks-set-for-oct-28sons-of-italy-backs.html | QUEENS TO HEAR WILLKIE; Two Talks Set for Oct. 28--Sons of Italy Backs Him | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/sweden-dickers-for-use-of-vladivostok-port.html | Sweden Dickers for Use Of Vladivostok Port | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/auto-peak-in-1969-to-add-oil-work.html | AUTO PEAK IN 1969 TO ADD OIL WORK | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/to-study-health-plans-national-federation-to-meet-for-survey-of.html | TO STUDY HEALTH PLANS; National Federation to Meet for Survey of Standards | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/records-opera-condensations-national-committee-in-mass-distribution.html | RECORDS: OPERA CONDENSATIONS; National Committee in Mass Distribution-- Recent Releases | True | By Howard Taubman | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/quisling-expected-to-call-norwegians-in-us-home.html | Quisling Expected to Call Norwegians in U.S. Home | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/torrington-marks-200-years-history-connecticut-town-celebrates-with.html | TORRINGTON MARKS 200 YEARS' HISTORY; Connecticut Town Celebrates With a Parade as 45,000 Line the Streets GOV. BALDWIN IS SPEAKER He and Others Tell of the Community's Current Activitiesat Evening Pageant | True | From a Staff Correspondent | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/italian-navy-losses-heavy-hitrun-strategy-held-no-guard-against.html | ITALIAN NAVY LOSSES HEAVY; Hit-Run Strategy Held No Guard Against Attacks by Planes | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/alfred-crushes-hofstra-triumphs-by-310-scoring-in-first-seconds-of.html | ALFRED CRUSHES HOFSTRA; Triumphs by 31-0, Scoring in First Seconds of Play | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/britain-counts-on-food-blockade-nazis-have-iron-and-oil-but-rations.html | BRITAIN COUNTS ON FOOD BLOCKADE; Nazis Have Iron and Oil, but Rations May Have to Be Cut | True | By James B. Reston Wireless To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/3-killed-50-injured-in-london-rail-crash-hand-truck-dropping-from.html | 3 KILLED, 50 INJURED IN LONDON RAIL CRASH; Hand Truck Dropping From Platform Derails Express | True | Special Cable to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/ny-shipbuilding-gains-billings-to-sept-30-29342063-17750154-year.html | N.Y. SHIPBUILDING GAINS; Billings to Sept. 30 $29,342,063--$17,750,154 Year Before | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-show-at-a-glance.html | THE SHOW AT A GLANCE | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/nazis-promise-end-to-stay-in-rumania-troops-and-planes-will-come.html | NAZIS PROMISE END TO STAY IN RUMANIA; Troops and Planes Will Come Home When Local Army Is Trained, Berlin Hears SENT TO GUARD OIL FIELDS Also to Carry Out Guarantee of Frontiers Undertaken at Vienna, Germans Say | True | By C. Brooks Peters Wireless To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/nathalie-simpkins-a-bride-st-louis-girl-is-wed-in-cathedral-there.html | Nathalie Simpkins a Bride; St. Louis Girl Is Wed in Cathedral There to Trumbull Richard | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/democrats-accused-of-distributing-official-us-books-for-campaign.html | Democrats Accused of Distributing Official U.S. Books for Campaign; Willkie Backer Asks Gillette to Make Hatch Law Inquiry--Aiken Denies That Kits of Speakers Contain Pamphlet | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/capital-tries-curb-on-beetles-1500-acres-of-lawn-colonized-wider-in.html | Capital Tries Curb on Beetles; 1,500 Acres of Lawn 'Colonized'; Wider Infestation of Japanese Grubs in 1941 Is Predicted but 'Type A Milky Disease' Is Expected to Work in Three Years | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/connecticut-to-honor-registrants.html | Connecticut to Honor Registrants | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-light-measuring-device-aids-night-safety-records-conditions-on.html | NEW LIGHT MEASURING DEVICE AIDS NIGHT SAFETY; RECORDS CONDITIONS ON ROAD | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/out-of-town-boston.html | OUT OF TOWN; Boston | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/accused-judge-drowned-body-of-sage-sought-in-murders-is-found-in.html | ACCUSED JUDGE DROWNED; Body of Sage, Sought in Murders, Is Found in Detroit River | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/heinicke-captures-marathon-event-baltimore-athlete-takes-port.html | HEINICKE CAPTURES MARATHON EVENT; Baltimore Athlete Takes Port Chester Test in 2:45:37.8-- O'Hara Home Second | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/col-house-and-his-part-in-world-politics-count-sforza-the-former.html | Col. House and His Part In World Politics; Count Sforza, the Former Italian Foreign Minister, Finds Arthur D. Howden Smith's Biography Illuminating | True | By Count Carlo Sforza | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/106yard-run-marks-triumph-for-xavier-eleven-beats-all-hallows-by.html | 106-YARD RUN MARKS TRIUMPH FOR XAVIER; Eleven Beats All Hallows by 14-6 as Murphy Shines | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/radio-code-competition-to-be-held-navy-day.html | RADIO CODE COMPETITION TO BE HELD NAVY DAY | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/wells-visit-to-be-questioned.html | Wells Visit to Be Questioned | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/iglehart-four-sets-pace-long-island-tops-jericho-86-wheatley-hills.html | IGLEHART FOUR SETS PACE; Long Island Tops Jericho, 8-6, -- Wheatley Hills Victor | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/derringer-in-exhibition-today.html | Derringer in Exhibition Today | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/protests-cotton-grant-waste-materials-group-asks-review-of-aid-to.html | PROTESTS COTTON GRANT; Waste Materials Group Asks Review of Aid to Paper Men | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/borrowed-roads-a-burden-score-of-states-discover.html | 'BORROWED' ROADS A BURDEN, SCORE OF STATES DISCOVER | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/ritter-heads-rca-production.html | Ritter Heads RCA Production | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/overton-bows-on-links-loses-to-haverstick-at-absecon-mccullough.html | OVERTON BOWS ON LINKS; Loses to Haverstick at Absecon -- McCullough Also Beaten | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/grocers-group-backs-mead.html | Grocers Group Backs Mead | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/virginia-mi-victor-over-davidson-137-pritchard-runs-back-punt-38.html | VIRGINIA M.I. VICTOR OVER DAVIDSON, 13-7; Pritchard Runs Back Punt 38 Yards for Touchdown | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/lavengro-annexes-dash-paying-1120-he-wins-feature-at-bay-meadows.html | LAVENGRO ANNEXES DASH; Paying $11.20, He Wins Feature at Bay Meadows Opening | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/late-aerial-gives-auburn-77-draw-cheathams-pass-to-faulk-in-last.html | LATE AERIAL GIVES AUBURN 7-7 DRAW; Cheatham's Pass to Faulk in Last Two Minutes Gains Tie With Mississippi State M'GOWEN KICKS THE POINT Craig-Johnson Forward Early in Game Caps Drive of 47 Yards for Touchdown | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/industry-essential-automobile-found-indispensable-for-work-and.html | INDUSTRY ESSENTIAL; Automobile Found Indispensable for Work and Pleasures--Values Again Increase | True | By Alvan MacAuley | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/amherst-slate-heavy-fall-squads-list-six-contests-for-friday-and.html | AMHERST SLATE HEAVY; Fall Squads List Six Contests for Friday and Saturday | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/baltimore-sun-pressmen-to-vote.html | Baltimore Sun Pressmen to Vote | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/light-air-streams-blow-carbon-dust.html | LIGHT AIR STREAMS BLOW CARBON DUST | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/injured-when-plane-crashes.html | Injured When Plane Crashes | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/perfect-fooling-in-boys-and-girls-together-ed-wynn-puts-can-the.html | PERFECT FOOLING; In 'Boys and Girls Together' Ed Wynn Puts Can the Funniest Show of His Career | True | By Brooks Atkinson | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/wagner-topples-arnold-wins-by-140-on-drives-in-first-and-third.html | WAGNER TOPPLES ARNOLD; Wins by 14-0 on Drives in First and Third Periods | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/home-decoration-regencys-black-and-gold-in-revival-furniture-in.html | Home Decoration: Regency's Black and Gold in Revival; FURNITURE IN BLACK AND GOLD | True | By Walter Rendell Storey | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/to-arm-democracy.html | TO ARM DEMOCRACY | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/ask-president-to-debate-petitions-calling-on-him-to-meet-willkie.html | ASK PRESIDENT TO DEBATE; Petitions Calling on Him to Meet Willkie Circulated | True | Special to THE NEW YORK TIMES | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/thanksgiving-mass-sung-it-celebrates-honor-conferred-on-father.html | THANKSGIVING MASS SUNG; It Celebrates Honor Conferred on Father Callan by Pope | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/building-for-specialty-shop.html | Building for Specialty Shop | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/puzzlesolvers-trade-wiles-woes-200-members-of-the-national.html | PUZZLE-SOLVERS TRADE WILES, WOES; 200 Members of the National Contesters, Who Have Won $60,000 in Year, Meet SCIENTIFIC ANGLES TOLD But Experts Also Talk About Troubles, Particularly the Proxies and Their Cuts | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/millersville-in-front-beats-montclair-teachers-216-for-third-in-row.html | MILLERSVILLE IN FRONT; Beats Montclair Teachers, 21-6, for Third in Row | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/in-midsouth-russian-boar-hunts-at-asheville.html | IN MIDSOUTH; Russian Boar Hunts At Asheville | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/awards-for-queens-buildings.html | Awards for Queens Buildings | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/calculus-in-40-pages-after-9year-study.html | Calculus in 40 Pages After 9-Year Study | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/rutgers-triumphs-over-lehigh-340-unleashes-powerful-drive-in-second.html | RUTGERS TRIUMPHS OVER LEHIGH, 34-0; Unleashes Powerful Drive in Second Half to Win 37th in Gridiron Series ONE THREAT BY ENGINEERS Field-Goal Attempt From the 16-Yard Line Is Blocked-- Schmidts Are Stars | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/wellformed-interference-helps-colgate-stop-brown-for-tenth-year-in.html | Well-Formed Interference Helps Colgate Stop Brown for Tenth Year in Row; RAIDERS VANQUISH BROWN BY 20 TO 3 Move Ahead in Second Period After Laudati Boots Field Goal in First M'COURT RUNS 45 YARDS Intercepts Forward and Goes Across for Colgate's Last Touchdown at Providence. | True | By Roscoe McGowen Special To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/asks-ban-on-rugg-books-westchester-legion-official-calls-for.html | ASKS BAN ON RUGG BOOKS; Westchester Legion Official Calls for Campaign in County | True | Special to THE NEW YORK TIMES | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/news-notes-on-radio.html | NEWS NOTES ON RADIO | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/nylon-price-boost-sought-by-stores-150-level-backed-to-protect-silk.html | NYLON PRICE BOOST SOUGHT BY STORES; $1.50 Level Backed to Protect Silk Hosiery Trade--Fail to Line Up Some Makers ADVANCE HELD UNSOUND Head of Gotham, Warning Against Move, Points Out Cost of Yarn Is Unchanged | True | By Prince M. Carlisle | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/orchids-for-the-hunting-mexico-yields-treasure-in-wild-plants-even.html | ORCHIDS FOR THE HUNTING; Mexico Yields Treasure In Wild Plants, Even Along the Highway | True | By B.f. Anthony | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/japanese-paid-100000-for-american-newspaper.html | Japanese Paid $100,000 For American Newspaper | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/mississippi-tops-georgia-28-to-14-hovious-dashes-96-yards-for.html | MISSISSIPPI TOPS GEORGIA, 28 TO 14; Hovious Dashes 96 Yards for Touchdown and Passes to Mates for Two More HAPES RUNS 70 TO SCORE Bulldogs Rally for 2 Tallies in Final Quarter Before 25,000 at Athens | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/rice-routs-lsu-in-hard-drive-230-registers-in-each-of-final-three.html | RICE ROUTS L.S.U. IN HARD DRIVE, 23-0; Registers in Each of Final Three Periods as 23,000 Look On at Houston | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/mr-edgett-who-ruled-the-transcripts-book-page.html | Mr. Edgett, Who Ruled The Transcript's Book Page | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/stevens-ties-at-soccer-plays-22-overtime-game-with-rpi-on-hoboken.html | STEVENS TIES AT SOCCER; Plays 2-2 Overtime Game With R.P.I. on Hoboken Field | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/setting-the-pace-for-dancing-america-by-presenting-the-nations-ten.html | SETTING THE PACE FOR DANCING AMERICA; By Presenting the Nation's Ten Top Tunes The Hit Parade Holds the Public Ear | True | By Benjamin Welles | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/knights-of-equity-elect-officers.html | Knights of Equity Elect Officers | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/fha-loans-reach-a-new-high-level-home-mortgages-chosen-for.html | FHA LOANS REACH A NEW HIGH LEVEL; Home Mortgages Chosen for Appraisal in Nine Months Exceed 1939 Total INCREASE IN NEW BUILDING McDonald Reports Big Volume of Residential Construction During September | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/our-policy-unchanged-by-far-east-threats-washington-concentrates-on.html | OUR POLICY UNCHANGED BY FAR EAST THREATS; Washington Concentrates on Defense And Full Aid to the British | True | By Harold B. Hinton | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/four-sonnets.html | FOUR SONNETS | True | By Edna st. Vincent Millay | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/seton-hall-prep-winner.html | Seton Hall Prep Winner | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/ww-cohen-dead-excongressman-former-chairman-of-tammany-hall-finance.html | W.W. COHEN DEAD; EX-CONGRESSMAN; Former Chairman of Tammany Hall Finance Committee Is Stricken at Home Here ACTIVE IN PHILANTHROPIES Was a Director of Federation for Jewish Blind and Had Served Two Hospitals | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/driver-forgotten-man-of-road-only-now-are-clinics-peginning-to.html | DRIVER FORGOTTEN MAN OF ROAD; Only Now Are Clinics Peginning to Study His Habits and Traits As Factors in the Problems of Highway Safety | True | By Dr. Herbert J. Stack and Dr. Leon Brody | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/leonard-leads-nott-terrace-to-victory-in-manhattan-interscholastic.html | Leonard Leads Nott Terrace to Victory in Manhattan Interscholastic Race; SCHENECTADY TEAM WINS 6TH STRAIGHT Nott Terrace High School Is First Again in Manhattan College's 18th Run LEONARD SETS FAST TIME Victors' Co-Captain Defeats Team-Mate by Five Yards-- Newtown Squad Second | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/michigan-topples-harvard-by-26-to-0-harmon-tallies-thrice-kicks-two.html | MICHIGAN TOPPLES HARVARD BY 26 TO 0; Harmon Tallies Thrice, Kicks Two Points-- Also Passes to Kromer for Touchdown | True | By William D. Richardson Special To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/warn-on-jobless-agents-traders-here-find-europeans-seek-posts-in.html | WARN ON JOBLESS AGENTS; Traders Here Find Europeans Seek Posts in Latin America | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/another-little-nation.html | ANOTHER LITTLE NATION | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/mary-clay-becomes-a-bride.html | Mary Clay Becomes a Bride | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/30-warships-leaving-hawaii.html | 30 Warships Leaving Hawaii | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-wiper-for-planes-device-for-airliners-operates-in-250mileanhour.html | NEW WIPER FOR PLANES; Device for Airliners Operates in 250-Mile-an-Hour Wind | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/newark-strikers-firm-truck-union-turns-down-offer-of-employers-on.html | NEWARK STRIKERS FIRM; Truck Union Turns Down Offer of Employers on Vacations | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/jersey-group-to-meet-university-women-will-have-session-at.html | Jersey Group to Meet; University Women Will Have Session at Elizabeth | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-openings.html | THE OPENINGS | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/yale-in-soccer-deadlock.html | Yale in Soccer Deadlock | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/divinity-students-face-jail-on-draft-mcdermott-threatens-to-crack.html | DIVINITY STUDENTS FACE JAIL ON DRAFT; McDermott Threatens to 'Crack Down' on Them if They Fail to Register Wednesday | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/columbia-freshmen-bow-lose-to-rutgers-cubs-by-187-on-new-brunswick.html | COLUMBIA FRESHMEN BOW; Lose to Rutgers Cubs by 18-7 on New Brunswick Gridiron | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/schools-revise-peace-program-preparedness-for-defense-to-be-basic.html | Schools Revise Peace Program; Preparedness for Defense to Be Basic Policy in All Teaching | True | By Benjamin Fine | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/reich-and-soviet-at-crisis-while-clash-threatens-in-balkans-forms.html | REICH AND SOVIET AT CRISIS; While Clash Threatens in Balkans Forms of Collaboration Are Still Kept Up | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/healey-team-faces-test-meets-segura-in-league-soccer-todayother.html | HEALEY TEAM FACES TEST; Meets Segura in League Soccer Today--Other Clubs Busy | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/cant-wait-takes-jamaica-feature-beats-gilded-knight-by-head.html | CAN'T WAIT TAKES JAMAICA FEATURE; Beats Gilded Knight by Head --Mettlesome and Harvard Square Run Dead Heat | True | By Bryan Field | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/spanish-war-veterans-aid.html | Spanish War Veterans Aid | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/colby-downs-vermont-on-lorings-field-goal.html | Colby Downs Vermont On Loring's Field Goal | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/houlihan-is-reelected-he-will-serve-for-another-year-as-head-of.html | HOULIHAN IS RE-ELECTED; He Will Serve for Another Year as Head of Bronx Board | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/drive-upon-communists-is-revitalized-in-paris.html | Drive Upon Communists Is Revitalized in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/auto-show-opens-to-record-crowds-queues-of-prospective-visitors.html | AUTO SHOW OPENS TO RECORD CROWDS; Queues of Prospective Visitors Extend Two Blocks Before Gaining Admittance MAIN FLOOR HUGE PATIO Latin-American Theme Carried Out in Decorations—Ford Takes Part First Time | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/concordia-downs-iona-triumphs-70-on-youngs-long-forward-pass-to.html | CONCORDIA DOWNS IONA; Triumphs, 7-0, on Young's Long Forward Pass to Veleber | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/defense-enters-club-programs-only-suburban-leaders-are-divided-on.html | Defense Enters Club Programs; Only Suburban Leaders Are Divided on the Subjects For Year's Work | True | By Elizabeth la Hines | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/hunter-arranges-13-free-lectures-economics-political-science-to-be.html | Hunter Arranges 13 Free Lectures; Economics, Political Science to Be Subject-Matter of Public Series | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/f-gilbert-hinsdale-head-of-the-clarence-whitman-textile-firm-dead.html | F. GILBERT HINSDALE; Head of the Clarence Whitman Textile Firm Dead at 66 | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/rise-in-authority-seen-in-power-bill-measure-for-bonneville-said-to.html | RISE IN AUTHORITY SEEN IN POWER BILL; Measure for Bonneville Said to Give Administrative Control Greater Than TVA's | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/abroad-free-cameroons.html | ABROAD; 'Free' Cameroons | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/hull-confirms-ship-plan.html | Hull Confirms Ship Plan | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/sarah-r-neilson-bride-in-maine-wed-in-first-parish-church-at-york.html | Sarah R. Neilson Bride in Maine; Wed in First Parish Church at York Village to Horace Greeley Bradt | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/rock-island-receives-bids.html | Rock Island Receives Bids | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/fort-at-niagara-restored.html | FORT AT NIAGARA RESTORED | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/lafayette-routs-muhlenberg-267-zirinsky-registers-two-field-goals.html | LAFAYETTE ROUTS MUHLENBERG, 26-7; Zirinsky Registers Two Field Goals and Two Touchdowns for Leopard Eleven | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/91-in-honors-courses-city-college-students-are-picked-for.html | 91 in Honors Courses; City College Students Are Picked For Scholastic Ranking | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/domestic-shares-up-in-amsterdam.html | Domestic Shares Up in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/when-laws-are-broken-commissioner-valentine-shows-how-rules-can.html | WHEN LAWS ARE BROKEN; Commissioner Valentine Shows How Rules Can Save Lives | True | By Lewis J. Valentine, New York City Police Commissioner | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/to-advise-on-defense-manhattan-college-alumni-are-named-to.html | TO ADVISE ON DEFENSE; Manhattan College Alumni Are Named to Committee | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-deal-berated-willkie-says-morgenthau-opposed-a-break-for.html | NEW DEAL BERATED; Willkie Says Morgenthau Opposed 'a Break' for Munitions Makers SCORES DEFENSE 'DELAYS' Roosevelt Talks Tolerance as His Party Raises Racial Issue, Republican Says at Albany | True | By James A. Hagerty Special To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/kittredge-club-anniversary.html | Kittredge Club Anniversary | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/elizabeth-welbourn-becomes-betrothed-she-will-be-bride-of-the-rev.html | Elizabeth Welbourn Becomes Betrothed; She Will Be Bride of the Rev. Alfred Burdon Seccombe | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/union-tops-middlebury-records-136-victory-on-gridiron-with-enstice.html | UNION TOPS MIDDLEBURY; Records 13-6 Victory on Gridiron With Enstice Starring | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/club-meetings-this-week.html | Club Meetings This Week | True | LaMoitte-Teunissen | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/nazis-bar-negro-statue-french-memorial-blown-up-on-orders-calling.html | NAZIS BAR NEGRO STATUE; French Memorial Blown Up on Orders Calling It Disgrace | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/trelawny-who-was-halfpirate-and-halfpoet-miss-armstrong-succeeds-in.html | Trelawny, Who Was Half--Pirate and Half--Poet; Miss Armstrong Succeeds in Making Him Less of a Portent Than He Liked People to Believe | True | By Frances Winwar | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/win-police-pistol-meet-lower-merion-pa-team-is-best-at-trenton.html | WIN POLICE PISTOL MEET; Lower Merion, Pa., Team Is Best at Trenton | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/lafayette-cubs-await-opener.html | Lafayette Cubs Await Opener | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-york-states-vote-held-vital-to-willkie-tammany-leader.html | NEW YORK STATE'S VOTE HELD VITAL TO WILLKIE; TAMMANY LEADER | True | By Warren Moscow | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/high-cost-limits-truck-diesel-first-price-offsets-60-pc-greater.html | HIGH COST LIMITS TRUCK DIESEL; First Price Offsets 60 P.C. Greater Fuel Economy Except on Long Mileage--Wide Use, Improvement Would Cut Cost | True | By Ted V. Rodgers, President, American Trucking Associations, Inc. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/december-ball-planned-annual-event-will-help-work-of-grosvenor.html | December Ball Planned; Annual Event Will Help Work of Grosvenor Neighborhood House | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/about.html | ABOUT-- | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/curtis-high-stops-stuyvesant-180-registers-at-home-field-on.html | CURTIS HIGH STOPS STUYVESANT, 18-0; Registers at Home Field on Touchdowns by De Stasio, Burns and Rycowitch | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/friedkin-rightmire-ready.html | Friedkin, Rightmire Ready | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/babcockkopperl.html | Babcock--Kopperl | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | By W.t. Arms | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/miss-mary-stuart-houston-married-to-john-meriwether-ceremony-is.html | Miss Mary Stuart Houston Married to John Meriwether; Ceremony Is Performed in Second Congregational Church at Greenwich by Rev. Daniel Bliss | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/dieterich-dies-former-senator-he-served-illinois-in-capital.html | DIETERICH DIES; FORMER SENATOR; He Served Illinois in Capital, 1932-39--Is Stricken With Heart Attack in Hotel HAD BEEN REPRESENTATIVE Held Position in National and State Bodies-- Fought in Spanish-American War | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/stamford-group-sets-double-celebration-will-mark-its-35th-year-and.html | Stamford Group Sets Double Celebration; Will Mark Its 35th Year and Jubilee of Federation | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/fall-course-arranged-by-newspaper-women-anne-ohare-mccormick-to.html | Fall Course Arranged By Newspaper Women; Anne O'Hare McCormick to Open Lectures Wednesday | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/dr-beard-joins-hopkins-faculty-noted-historian-outlines-broad-aim.html | Dr. Beard Joins Hopkins Faculty; Noted Historian Outlines Broad Aim in Graduate Work on Subject | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/ea-grenquist-dies-research-chemist-engineer-for-celluloid-corp-of.html | E.A. GRENQUIST DIES; RESEARCH CHEMIST; Engineer for Celluloid Corp. of Newark Stricken | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/industrial-building-rising-in-new-jersey-plans-fo-cost-2350000.html | INDUSTRIAL BUILDING RISING IN NEW JERSEY; Plans fo Cost $2,350,000 Filed in September | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/harvesting-and-preserving-gourds-for-decorative-use-left-late-on.html | Harvesting and Preserving Gourds for Decorative Use; Left Late on the Vines, and Handled With Care During Cleansing and Coating, They Lend Themselves to Colorful Arrangements | True | By Dr. Albert J. Irving | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/up-to-there-shall-be-no-night-mr-sherwood-in-a-preface-traces-the.html | UP TO 'THERE SHALL BE NO NIGHT'; Mr. Sherwood in a Preface Traces the History of the Thought Which Led to His Latest Play | True | By Robert E. Sherwood | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/argentina-reports-us-fund-transfers-fearful-owners-in-the-north.html | ARGENTINA REPORTS U.S. FUND TRANSFERS; Fearful Owners in the North Said to Be Converting Dollars | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/oppose-bay-ridge-subway-spur.html | Oppose Bay Ridge Subway Spur | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/barringer-scores-a-7to6-upset-over-newark-west-side-eleven-comes.html | BARRINGER SCORES A 7-to-6 Upset Over Newark West Side Eleven; Comes From Behind in Third Period, Point by Connors Deciding--Montclair Routs Kearny--Dickinson Among Victors | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/thompson-named-coach-star-goalie-signs-as-executive-of-buffalo.html | THOMPSON NAMED COACH; Star Goalie Signs as Executive of Buffalo Hockey Club | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/homecoming-americans-lease-furnished-suites.html | Homecoming Americans Lease Furnished Suites | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/williamsburg-festival.html | WILLIAMSBURG FESTIVAL | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/counter-suit-filed-in-railroad-changes-the-southern-asks.html | COUNTER SUIT FILED IN RAILROAD CHANGES; The Southern Asks Declaration in Mobile & Ohio Case | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/colgate-on-dukes-list.html | Colgate on Duke's List | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/malverne-eleven-triumphs-by-260-downs-east-rockaway-easily-crossing.html | MALVERNE ELEVEN TRIUMPHS BY 26-0; Downs East Rockaway Easily, Crossing Rival's Goal Line in All Four Periods GARDEN CITY VICTORIOUS Turns Back Rockville Center South Side, 25-0--Other Long Island Results | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/william-davis-freer-official-in-the-american-water-works-and.html | WILLIAM DAVIS FREER; Official in the American Water Works and Electric Co. Dies | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/value-of-burma-road-to-china-is-cut-down-japanese-fliers-expected.html | VALUE OF BURMA ROAD TO CHINA IS CUT DOWN; Japanese Fliers Expected to Bomb the Highway Almost Daily After the British Reopen It This Week | True | By Hallett Abend Wireless To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/brazil-arrests-fascists-10-seized-when-church-officials-object-to.html | BRAZIL ARRESTS FASCISTS; 10 Seized When Church Officials Object to Leader's Speech | True | Special Cable to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/holy-cross-beats-carnegie-tech-180-sullivan-gives-the-crusaders-a.html | HOLY CROSS BEATS CARNEGIE TECH, 18-0; Sullivan Gives the Crusaders a Touchdown in First Two Minutes of Play PASS YIELDS NEXT TALLY Natowich Tosses to Kretowicz in End Zone--Boratyn Also Scores for Purple | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/stores-replace-homes-wide-use-of-glass-made-in-new-building-on-57th.html | STORES REPLACE HOMES; Wide Use of Glass Made in New Building on 57th St. | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/science-in-the-news-blood-plasma-for-britain.html | Science In The News; Blood Plasma for Britain | True | By Waldemar Kaempffert | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/wilson-follows-founders-aims-dean-on-70th-anniversary-tells-of.html | Wilson Follows Founder's Aims; Dean, on 70th Anniversary, Tells of College's Gain in Education Work | True | By Margaret C. Disert Dean of Wilson College Special To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/arkansas-stops-baylor-razorbacks-score-126-upset-in-southwest.html | ARKANSAS STOPS BAYLOR; Razorbacks Score 12-6 Upset in Southwest Conference | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/touring-this-year-may-beat-record-expenditure-above-five-billion.html | TOURING THIS YEAR MAY BEAT RECORD; Expenditure Above Five Billion Seen--Auto Travel Knits Nation | True | By Russell E. Singer, | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/old-cars-mark-progress-veterans-at-show-make-striking-contrast-with.html | OLD CARS MARK PROGRESS; Veterans at Show Make Striking Contrast With 1941 Models--A Nation A wheel | True | By Alfred Reeves | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/amherst-prevails-137-blood-tallies-twice-to-subdue-bowdoin-at.html | AMHERST PREVAILS, 13-7; Blood Tallies Twice to Subdue Bowdoin at Brunswick | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/billy-bunter-triumphs-wins-class-a-event-in-newark-harness-racing.html | BILLY BUNTER TRIUMPHS; Wins Class A Event in Newark Harness Racing Matinee | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/motor-bureau-has-broad-plans-will-attack-highway-hazards-through.html | MOTOR BUREAU HAS BROAD PLANS; Will Attack Highway Hazards Through Education of Driver, Walker and Examiner--Seeks Compulsory Insurance | True | By Carroll E. Mealey Commissioner, of Motor Vehicles | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/czar-of-gambling-guilty-in-chicago-william-r-johnson-and-five.html | 'CZAR' OF GAMBLING GUILTY IN CHICAGO; William R. Johnson and Five Co-Defendants Are Convicted in $1,887,864 Tax Evasion HE FACES 22-YEAR TERM Syndicate Accused of Using 23 Places and Currency Plan 'Rivaling Federal Reserve' | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/news-of-women-in-sports-miss-van-siclen-chairman.html | News of Women in Sports; Miss Van Siclen Chairman | True | By Maureen Orcutt | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/catholic-u-victor-60-sachon-caps-3dperiod-drive-in-game-with-st.html | CATHOLIC U. VICTOR, 6-0; Sachon Caps 3d-Period Drive in Game With St. Anselm | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/features-in-taxes-on-excess-profits-effect-of-consolidated-returns.html | FEATURES IN TAXES ON EXCESS PROFITS; Effect of Consolidated Returns on Affiliated Units Is Discussed FILING IS MADE OPTIONAL Administrative Regulation Is Left Up to the Internal Revenue Chief | True | By Godfrey N. Nelson | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/command-of-the-air-german-claims.html | Command of the Air; German Claims | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/newspaper-back-in-paris.html | Newspaper Back in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/red-cross-to-get-funds-obtained-at-horse-show-national-event-will.html | Red Cross to Get Funds Obtained At Horse Show; National Event Will Be Held As Benefit for Fourth Time In Its Long History | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/suburban-homes-bought-in-jersey-residential-deals-closed-in.html | SUBURBAN HOMES BOUGHT IN JERSEY; Residential Deals Closed in Bernardsville and Bergen County Areas | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/williams-in-front-270-downs-buffalo-eleven-on-early-driveverdery.html | WILLIAMS IN FRONT, 27-0; Downs Buffalo Eleven on Early Drive--Verdery Excels | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/debate-city-campaign-issues.html | Debate City Campaign Issues | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/prisoner-escapes-from-police-auto-flees-outside-headquarters.html | PRISONER ESCAPES FROM POLICE AUTO; Flees Outside Headquarters-- Detective in Front Seat | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/unity-in-us-urged-at-columbus-fete-speakers-marking-anniversary-of.html | UNITY IN U.S. URGED AT COLUMBUS FETE; Speakers Marking Anniversary of the Discovery of America Stress Need for Faith ITALIAN CITIZENS PRAISED Roosevelt in Message Sent to Rally at Fair Hails Loyalty --Poletti, Mayor Speak | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/dutch-bank-requisitions-gold.html | Dutch Bank Requisitions Gold | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; For a Third Term Oxford Professor Finds No Merit in Tradition | True | BARENT L. VISSCHER. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/buys-14-acres-in-putnam-frank-z-heuston-gets-traot-at.html | BUYS 14 ACRES IN PUTNAM; Frank Z. Heuston Gets Traot at Garrison-on-Hudson | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/monmouth-county-wins-tops-blind-brook-knights-85-in-exhibition-polo.html | MONMOUTH COUNTY WINS; Tops Blind Brook Knights, 8-5, in Exhibition Polo Match | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/round-about-the-garden-new-types-of-american-holly.html | ROUND ABOUT THE GARDEN; NEW TYPES OF AMERICAN HOLLY | True | By F.f. Rockwell | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-eventful-memoirs-of-jack-dempsey.html | The Eventful Memoirs of Jack Dempsey | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/cars-have-appeal-for-women-features-of-design-and-new-good-looks.html | CARS HAVE APPEAL FOR WOMEN; Features of Design and New Good Looks Make It Pleasanter for Milady to Shop Go to Parties or Just Drive for Fun | True | By Charlotte Hughes | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/first-speech-by-mrs-willkie.html | First Speech by Mrs. Willkie | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/juniata-routs-hartwick.html | Juniata Routs Hartwick | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/miss-eleanora-blood-a-bride.html | Miss Eleanora Blood a Bride | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/leaders-are-chosen-manhattan-college-student-group-heads-take.html | Leaders Are Chosen; Manhattan College Student Group Heads Take Office | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/arabjewish-units-train-in-palestine-first-mixed-companies-drill.html | ARAB-JEWISH UNITS TRAIN IN PALESTINE; First Mixed Companies Drill Under Direction of British Sergeants and Officers POLES FORM ONE BRIGADE Cookery School With 80 Male Students Sets Standards Housewives Would Envy | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/beauty-on-ice.html | BEAUTY ON ICE | True | (New York Times Photos.) | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/vanderbilts-new-world-and-je-wideners-roman-win-laurel-stake-races.html | Vanderbilt's New World and J.E. Widener's Roman Win Laurel Stake Races; ODDS-ON FAVORITE FIRST BY 5 LENGTHS New World Annexes Maryland Futurity, With Hardy Bud Next and Escolar Third ROMAN WINS LAUREL MILE 18,000 Watch Public Choice Beat Pictor, While Masked General Captures Show | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/50000-watch-penn-crush-yale-50-to-7-defeat-is-worst-in-the-elis.html | 50,000 WATCH PENN CRUSH YALE, 50 TO 7; Defeat Is Worst in the Elis Football History--Reagan Bags 3 Touchdowns | True | By Arthur J. Daley Special To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/discuss-measures-to-defend-manila-sayre-and-quezon-confer-with.html | DISCUSS MEASURES TO DEFEND MANILA; Sayre and Quezon Confer With Admiral Smeallie and Gen. Grunert on Proposals JURISDICTION ISSUE RISES United States Is Responsible for Arms, Commonwealth for Protecting Civilians | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/a-correction.html | A Correction | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/steinberg-leads-nbc-orchestra-conducts-romantic-works-of-last.html | STEINBERG LEADS NBC ORCHESTRA; Conducts Romantic Works of Last Century at the First Concert of 4th Season WEBER OVERTURE PLAYED Compositions by Franz Liszt, Berlioz and Wagner Also Offered on Program | True | By Noel Straus | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/wool-and-photographic-film-now-being-made-from-nylon-three-patents.html | Wool and Photographic Film Now Being Made From Nylon; Three Patents Are Granted for New Use of Synthesis --Faster Firing of Anti-Tank Gun Claimed For Breechblock | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/miss-may-jones-bride-in-church-all-saints-at-navesink-nj-is-scene.html | Miss May Jones Bride in Church; All Saints' at Navesink, N.J., Is Scene of Her Marriage To Williamson Thomas | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/war-prisoner-racket-exposed.html | War Prisoner Racket Exposed | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/italians-cancel-buffalo-parade.html | Italians Cancel Buffalo Parade | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/nursing-drive-pushed-henry-street-group-to-meet-on-friday-to-aid.html | NURSING DRIVE PUSHED; Henry Street Group to Meet on Friday to Aid Campaign | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/role-for-amazon-in-defense-is-seen-president-of-brazil-suggests.html | ROLE FOR AMAZON IN DEFENSE IS SEEN; President of Brazil Suggests Talks by Nations Touching on the River Region BORDER ISSUES ARE NOTED Vargas Will Move to Improve State's Economic Situation, Said to Be Chaotic | True | Special Cable to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/intercity-owners-offer-truck-peace-tell-mayor-they-are-ready-to-let.html | INTERCITY OWNERS OFFER TRUCK PEACE; Tell Mayor They Are Ready to Let Tobin, Teamsters' Head, Arbitrate Controversy SUBMIT DETAILED TERMS Vacations and Shorter Hours Offered to Strikers, but Time Concessions Are Asked | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/palestine-will-seek-trade-in-delhi-talks-thousands-of-skilled.html | PALESTINE WILL SEEK TRADE IN DELHI TALKS; Thousands of Skilled Mechanics Among Recent Arrivals | True | Special Cable to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/meriden-dog-triumphs-ivess-red-diamond-mike-first-in-irish-setter.html | MERIDEN DOG TRIUMPHS; Ives's Red Diamond Mike First in Irish Setter Trials | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/football-giants-will-open-home-season-today-against-philadelphia.html | Football Giants Will Open Home Season Today Against Philadelphia Eleven; PLAYERS SLATED TO START IN PROFESSIONAL GAMES HERE TODAY | True | Times Wide World | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/road-use-nears-new-high-but-total-fatalities-rise-as-vehicle-miles.html | ROAD USE NEARS NEW HIGH; But Total Fatalities Rise as Vehicle Miles Soar Toward Huge Record | True | By Paul G. Hoffman, | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/memorial-ready-at-bryn-mawr-quita-woodward-library-wing-will.html | Memorial Ready At Bryn Mawr; Quita Woodward Library Wing Will Formally Open Next Saturday | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/bright-colors-crisp-patterns-enliven-interiors-of-the-automobile-of.html | BRIGHT COLORS, CRISP PATTERNS ENLIVEN INTERIORS OF THE AUTOMOBILE OF 1941 | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/from-brazil-music-of-south-american-country-at-the-museum-of-modern.html | FROM BRAZIL; Music of South American Country at the Museum of Modern Art | True | By Olin Downes | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/big-drop-is-noted-in-foreclosures-number-of-manhattan-actions-last.html | BIG DROP IS NOTED IN FORECLOSURES; Number of Manhattan Actions Last Month Lowest in Realty Board's Records | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/draft-machinery-for-westchester-regular-polling-places-in-394.html | DRAFT MACHINERY FOR WESTCHESTER; Regular Polling Places in 394 County Election Districts to Be Used for Enrolling TENTATIVE BOARDS NAMED Designations for Appointment Made by Mayors of Cities and by County Judge | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/community-and-settlement-schools-institutions-that-cater-to-lower.html | COMMUNITY AND SETTLEMENT SCHOOLS; Institutions That Cater To Lower Income Group | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/priest-will-be-honored.html | Priest Will Be Honored | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/health-council-leases-national-group-takes-45000-sq-ft-at-1790.html | HEALTH COUNCIL LEASES; National Group Takes 45,000 Sq. Ft. at 1790 Broadway | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/sutherland-holds-class-coach-of-dodgers-conducts-last-session-of.html | SUTHERLAND HOLDS CLASS; Coach of Dodgers Conducts Last Session of School at Fair | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/jamaica-aids-london-canteens.html | Jamaica Aids London Canteens | True | Special Cable to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/big-liquor-dealer-punished-by-state-wholesalers-and-rectifiers.html | BIG LIQUOR DEALER PUNISHED BY STATE; Wholesaler's and Rectifier's Permits of Austin, Nichols Canceled by Board IT HAD STAKE IN RETAILER Agrees to Lose $28,000 Fees for Licenses and Bonds --To Stay in Business | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/margaret-hutchins-wed-sister-is-honor-attendant-at-her-marriage-to.html | Margaret Hutchins Wed; Sister Is Honor Attendant at Her Marriage to A.M. Ryerson | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-york-opens-bottlenecks-citys-new-parkways-ease-traffic-in-many.html | NEW YORK OPENS BOTTLENECKS; City's New Parkways Ease Traffic in Many Quarters--Vital New Links Needed for Defense of Area and Relief of Congestion | True | By Robert Moses | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/exports-rise-42-in-eastern-ports-47901-cars-of-freight-for-atlantic.html | EXPORTS RISE 42% IN EASTERN PORTS; 47,901 Cars of Freight for Atlantic and Gulf Coasts Last Month Besides Grain | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/bankers-a-factor-in-defense-moves-underwriters-hold-distribution.html | BANKERS A FACTOR IN DEFENSE MOVES; Underwriters Hold Distribution Last Week of $177,000,000 of Bonds Proves Case SESSIONS WITH SEC DUE Conferences for Purpose of Relieving Industry of Some of Shackles | True | By Howard W. Calkins | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/a-fine-tale-of-italian-villagers.html | A Fine Tale of Italian Villagers | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/car-color-choice-shows-wide-shift.html | CAR COLOR CHOICE SHOWS WIDE SHIFT | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/to-aid-ambulance-corps.html | To Aid Ambulance Corps | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/straw-vote-a-dinner-event.html | Straw Vote a Dinner Event | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/holiday-merrymakers-jam-times-square-visitors-here-for-the-fair.html | Holiday Merrymakers Jam Times Square; Visitors Here for the Fair Help Fill Hotels | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/title-midget-auto-race-big-entry-list-for-tuesdays-test-at-castle.html | TITLE MIDGET AUTO RACE; Big Entry List for Tuesday's Test at Castle Hill | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/books-and-authors.html | Books and Authors | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/girl-designs-new-trainer-elizabeth-macgill-is-only-woman.html | GIRL DESIGNS NEW TRAINER; Elizabeth MacGill Is Only Woman Aeronautical Engineer in Canada | True | By James Montagnes | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/texas-rally-tops-oklahoma-by-1916-crain-gets-winning-score-in.html | TEXAS RALLY TOPS OKLAHOMA BY 19-16; Crain Gets Winning Score in Fourth Period After Sooners Lose Ball on Bad Pass 35,000 AT DALLAS GAME Jacobs Stars for Losers, His Work Sparking Long Touchdown Drive in First | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/refugees-in-hollywood-producers-and-workers-are-divided-over-number.html | REFUGEES IN HOLLYWOOD; Producers and Workers Are Divided Over Number of Aliens Employed by Studios | True | By Douglas W. Churchill | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/motordoms-legislative-problems-tax-diversion-tolls-and-parking.html | MOTORDOM'S LEGISLATIVE PROBLEMS; Tax Diversion, Tolls and Parking Meters Are in The Limelight | True | By Charles C. Collins, | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/savold-to-fight-hanschen.html | Savold to Fight Hanschen | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/columbia-victor-20-to-6-governali-runs-75-yards-back-carries.html | Columbia Victor, 20 to 6; Governali Runs 75 Yards; Back Carries Dartmouth Punt for Score in the Opening Minutes--McIlvennan, Wood Also Count--Green Aerial Clicks | True | By Lincoln A. Werden Special To the New York Times. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/child-and-parent.html | CHILD AND PARENT | True | BY Catherine MacKenzie | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/39-states-challenge-federal-power-move-fight-effort-to-gain-control.html | 39 STATES CHALLENGE FEDERAL POWER MOVE; Fight Effort to Gain Control of Non-Navigable Streams | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/belgian-shift-due-as-pierlot-is-held-two-ministers-in-london-are.html | BELGIAN SHIFT DUE AS PIERLOT IS HELD; Two Ministers in London Are Expected to Proclaim Rule for Detained Premier SAY THEY HAVE AUTHORITY Pierlot and Spaak Said to Be Kept in Spain Because of Pressure From Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/mary-a-feistel-engaged.html | Mary A. Feistel Engaged | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/washington-sinks-oregon-by-10-to-0-gleesonvaughn-forward-and-mizens.html | WASHINGTON SINKS OREGON BY 10 TO 0; Gleeson-Vaughn Forward and Mizen's Field Goal Decide Game at Portland | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/raf-fliers-raid-bengazi-in-waves-claim-hits-on-military-station-a.html | R.A.F. FLIERS RAID BENGAZI IN WAVES; Claim Hits on Military Station, a Ship and Warehouses at Italian Port in Libya CLASH ON SUDAN FRONTIER 18 Fascisti Reported Killed-- East Africa Posts Attacked by British Bombers | True | By Joseph M. Levy Wireless To the New York Times. | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/norwich-prevails-24-to-0-domina-and-stasio-pace-cadets-to-victory.html | NORWICH PREVAILS, 24 TO 0; Domina and Stasio Pace Cadets to Victory Over Mass. State | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/mosconi-takes-cue-match.html | Mosconi Takes Cue Match | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/omission-of-hand-signal-brings-penalty-to-driver.html | OMISSION OF HAND SIGNAL BRINGS PENALTY TO DRIVER | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/choate-and-deerfield-rivals.html | Choate and Deerfield Rivals | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/drive-for-charity-to-begin-tonight-dinner-to-open-merged-appeal-of.html | DRIVE FOR CHARITY TO BEGIN TONIGHT; Dinner to Open Merged Appeal of New York and Brooklyn Jewish Federations M'LEISH WILL BE SPEAKER Committee Chairmen of Trade Division Workers in the Campaign Listed | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/alabama-triumphs-310-crimson-tide-routs-howard-with-nelson-the.html | ALABAMA TRIUMPHS, 31-0; Crimson Tide Routs Howard, With Nelson the Running Star | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/us-defense-motorized-nations-drivers-giant-gasoline-supplies-and.html | U.S. DEFENSE MOTORIZED; Nation's Drivers, Giant Gasoline Supplies And Distributors Form a Vast Reserve | True | By Victor H. Scales | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/fund-asked-to-aid-prisoners-of-reich-ymca-opens-campaign-for-200000.html | FUND ASKED TO AID PRISONERS OF REICH; Y.M.C.A. Opens Campaign for $200,000 for Recreation | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/toward-the-enjoyment-of-music.html | Toward the Enjoyment of Music | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/joseph-brush-expostmaster-at-greenwich-kin-of-early-settlers.html | JOSEPH BRUSH; Ex-Postmaster at Greenwich Kin of Early Settlers | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/road-safety-figures-gloomy-eightmonth-total-of-traffic-deaths-up-7.html | ROAD SAFETY FIGURES GLOOMY; Eight-Month Total of Traffic Deaths Up 7 Per Cent as Compared With Last Year--Cities Have Comparatively Good Showing | True | By W.g. Johnson Chief Statistician, National Safety Council | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/music-goes-on-as-london-fights-back-opera-and-symphonic-programs.html | MUSIC GOES ON AS LONDON FIGHTS BACK.; Opera and symphonic Programs Despite the Air Raids | True | By F. Bonavia | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-plane-in-mexico-poor-roads-and-railways-in-nation-to-south-give.html | THE PLANE IN MEXICO; Poor Roads and Railways In Nation to South Give Boost to Airlines | True | By Thomas Lask | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/banking-classs-officers.html | Banking Class's Officers | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/roca-stamp-authorized-argentina-commemorative-will-be-released-in.html | ROCA STAMP AUTHORIZED; Argentina Commemorative Will Be Released In November | True | By Kent B. Stiles | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/speech-work-grows-at-brooklyn-college-community-service-aids-many.html | Speech Work Grows At Brooklyn College; Community Service Aids Many Suffering Defects | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/wheat-in-winnipeg-is-changed-little-december-and-may-deliveries-at.html | WHEAT IN WINNIPEG IS CHANGED LITTLE; December and May Deliveries at Minimum Prices Fixed in That Market ACTIVITY IN COARSE GRAINS Oats and Barley Are in Demand Early--Markets in Chicago and Buenos Aires Closed | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/finds-improvement-in-brooklyn-realty-charles-d-behrens-sees-further.html | FINDS IMPROVEMENT IN BROOKLYN REALTY; Charles D. Behrens Sees Further Gains From Defense Program | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/to-discuss-national-issues.html | To Discuss National Issues | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/random-notes-for-travelers-new-train-and-hotel-facilities-for.html | RANDOM NOTES FOR TRAVELERS; New Train and Hotel Facilities for Florida Travelers--Busy Metropolis of the Northwest--Paraguay Tour Service | True | By Diana Rice | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/to-head-postal-meter-sales.html | To Head Postal Meter Sales | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/dr-harry-bferris-of-yale-dies-at-75-retired-anatomy-professor-at.html | DR. HARRY B.FERRIS OF YALE DIES AT 75; Retired Anatomy Professor at School of Medicine Taught Subject for 42 Years WROTE ON ANTHROPOLOGY Associate of Cross, Phelps and Corwin Enlarged Department and Saw Staff Trebled | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/moses-brown-team-to-play.html | Moses Brown Team to Play | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/4-danzig-men-beheaded-all-had-been-convicted-of-plot-against-nazi.html | 4 DANZIG MEN BEHEADED; All Had Been Convicted of Plot Against Nazi State | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/dykstra-accepts-draft-head-post-wisconsin-president-agrees-as.html | DYKSTRA ACCEPTS DRAFT HEAD POST; Wisconsin President Agrees as University Regents Grant Him a Leave of Absence SENATE APPROVAL SLATED Selective Service Officials Report All in Readiness for Registration Wednesday | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/their-betrothals-are-announced-davissmith.html | THEIR BETROTHALS ARE ANNOUNCED; Davis--Smith | True | Stephens, Inc. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-policy-begun-at-city-college-guidance-program-started-as.html | New Policy Begun At City College; Guidance Program Started as Vocational Aid for Freshmen | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/wide-impact-of-auto-industry-show-weeks-change-in-model-date.html | WIDE IMPACT OF AUTO INDUSTRY SHOW; Week's Change in Model Date Affects Retailers Across Nation | True | By Prince Carlisle | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/garden-city-home-sold.html | Garden City Home Sold | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/on-the-calendar.html | ON THE CALENDAR | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/miss-lambie-wed-to-gf-lathrop-scarborough-ceremony-held-in-home-of.html | Miss Lambie Wed To G.F. Lathrop; Scarborough Ceremony Held In Home of Her Parents-- Sister Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/french-told-not-to-aid-britons.html | French Told Not to Aid Britons | True | Wireless to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/hobart-tops-hamilton-triumphs-20-to-13-as-popalisky-excels-for.html | HOBART TOPS HAMILTON; Triumphs, 20 to 13, as Popalisky Excels for Winner | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/to-cut-tobacco-crop-25.html | To Cut Tobacco Crop 25% | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/wizardry-of-refinery-makes-wonders-of-oil.html | WIZARDRY OF REFINERY MAKES WONDERS OF OIL | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/woman-rodeo-rider-hurt-dragged-by-her-horseman-is-injured-by-steer.html | WOMAN RODEO RIDER HURT; Dragged by Her Horse-- Man Is Injured by Steer | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/speaking-of-books.html | Speaking of Books-- | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/haste-to-go-to-farm.html | Haste to Go to Farm | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/one-branch-votes-lutheran-merger-delegates-of-united-church-accept.html | ONE BRANCH VOTES LUTHERAN MERGER; Delegates of United Church Accept Terms for Joining With American Church BIBLE HELD 'ERRORLESS' Reciprocal Action by Other Body Next Week Will Create Communion of 2,000,000 | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/record-season-forecast-as-resort-wear-lines-open.html | Record Season Forecast As Resort Wear Lines Open | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/concerts-the-microphone-will-present-philharmonic-opens-radio.html | CONCERTS THE MICROPHONE WILL PRESENT--; Philharmonic Opens Radio Season Today --Jascha Heifetz to Play at Detroit | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/plan-sales-for-holc-newark-brokers-will-meet-to-discuss-fall.html | PLAN SALES FOR HOLC; Newark Brokers Will Meet to Discuss Fall Campaign | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/building-is-active-in-white-plains-broker-reports-78-projects-under.html | BUILDING IS ACTIVE IN WHITE PLAINS; Broker Reports 78 Projects Under Way Valued at $894,000 | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/will-give-ambulance-dixie-club-directors-vote-aid-to-british-war.html | Will Give Ambulance; Dixie Club Directors Vote Aid to British War Relief | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/world-crisis-studied-by-trade-union-league-educational-forums-will.html | World Crisis Studied By Trade Union League; Educational Forums Will Be Resumed on Tuesday | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/meeting-to-study-urban-land-uses-national-realty-convention-will.html | MEETING TO STUDY URBAN LAND USES; National Realty Convention Will Consider Sounder Development Plans DEFENSE NEEDS TO FORE Effect on the Property Market Will Be One of Topics in Philadelphia | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/the-oxbow-incident-and-other-new-fiction-canadian-generations.html | "The Ox-Bow Incident" and Other New Fiction; Canadian Generations | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/group-assisting-child-welfare-will-have-a-tea-meeting-tuesday-will.html | Group Assisting Child Welfare Will Have a Tea; Meeting Tuesday Will Be in The Interests of Entertainment To Aid Children's Village | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/britain-found-to-need-no-aid-here-for-financial-prosecution-of-war.html | Britain Found to Need No Aid Here For Financial Prosecution of War; Monetary Position in United States Said to Be as Good, if Not Better, Than Empire Entered the Conflict | True | By Robert H. Fetridge | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/commodity-prices-rise-index-up-one-point-during-week-to-peak-since.html | COMMODITY PRICES RISE; Index Up One Point During Week to Peak Since June | True | Special to THE NEW YORK TIMES. | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/britain-licenses-helmet-output.html | Britain Licenses Helmet Output | True | | C1B 472367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/nazis-aim-to-win-france-to-system-begin-by-attempting-to-crush.html | NAZIS AIM TO WIN FRANCE TO SYSTEM; Begin by Attempting to Crush Existing Civilization So as to Install Regimentation BUT THEIR VICTIMS BALK Some French Hope Invading Troops Can Be Turned by Fears Against Hitler | True | By P.j. Philip | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/col-dallin-gets-new-air-post.html | Col. Dallin Gets New Air Post | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/life-underground-in-battered-london-life-underground-in-london.html | LIFE UNDERGROUND IN BATTERED LONDON; LIFE UNDERGROUND IN LONDON | True | By Raymond Daniell | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/dogs-guns-gamethe-hunt-is-on.html | DOGS, GUNS, GAME--THE HUNT IS ON | True | By Betty Fible Martin | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/chinese-claim-big-victory-report-7000-japanese-slain-in-sixday.html | CHINESE CLAIM BIG VICTORY; Report 7,000 Japanese Slain in Six-Day Battle in Anhwei | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/harness-races-to-clark-veteran-driver-wins-with-grey-aubrey-daylee.html | HARNESS RACES TO CLARK; Veteran Driver Wins With Grey Aubrey, Daylee at Freehold | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/bridge-metropolitan-test-begins-nonmasters-are-first-to-playtest.html | BRIDGE: METROPOLITAN TEST BEGINS; Non-Masters Are First to Play--Test Queries | True | By Albert H. Morehead | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/health-care-stressed-need-for-tuberculosis-control-in-drafted-army.html | HEALTH CARE STRESSED; Need for Tuberculosis Control in Drafted Army Set Forth | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/germans-getting-food-of-unoccupied-france-serious-shortage-is.html | GERMANS GETTING FOOD OF UNOCCUPIED FRANCE; Serious Shortage Is Accentuated by Purchases and Other Methods of Victorious Nazi Agents AMERICAN SUPPLIES IN DOUBT | True | By Edwin L. James | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/new-issues-from-afar-paraguay-commemorates-death-of-president-other.html | NEW ISSUES FROM AFAR; Paraguay Commemorates Death of President --Other Items | True | By la Rue Applegate | C1B 472367 |
| 1940-10-13 | 1940-10-13 | https://www.nytimes.com/1940/10/13/archives/ad-response-is-brisk-apparel-and-accessories-sell-well-in-new-york.html | AD RESPONSE IS BRISK; Apparel and Accessories Sell Well in New York Stores | True | | C1B 472367 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/dalchoolin-and-thunder-boy-win-titles-at-hutchinson-horse-show.html | Dalchoolin and Thunder Boy Win Titles at Hutchinson Horse Show; IMPORTED HUNTER CAPTURES HONORS Wright Shows Dalchoolin for Mrs. Kees to Triumph in New Rochelle Event THUNDER BOY HEADS FIELD Paces Close Competition in Jumper Group--Steinkraus Leads Junior Riders | True | By Henry R. Ilsley Special To the New York Times. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/church-aids-british-st-marksinthebouwerie-to-be-station-for-relief.html | CHURCH AIDS BRITISH; St. Marks-in-the-Bouwerie to Be Station for Relief Group | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/sports-today.html | Sports Today | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/news-and-notes-of-the-advertising-field-ad-women-to-open-course.html | News and Notes of the Advertising Field; Ad Women to Open Course | True | | C1B 472368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/miss-pemberton-heard-again.html | Miss Pemberton Heard Again | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/pope-asks-peace-prayer-broadcasts-a-plea-to-argentine-eucharistic.html | POPE ASKS PEACE PRAYER; Broadcasts a Plea to Argentine Eucharistic Congress | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/hitler-has-lost-war-reich-exile-asserts-aim-too-large-says-dr.html | HITLER HAS LOST WAR, REICH EXILE ASSERTS; Aim Too Large, Says Dr. Sollman, Stressmann Cabinet Aide | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/trolley-diehards-boo-bus-bus-drivers-83-visiting-fans-on-brooklyn-tour.html | TROLLEY DIEHARDS BOO BUS DRIVERS; 83 Visiting Fans on Brooklyn Tour Give Own Version of the 'Bronx Cheer' | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/jersey-city-on-top-70-defeats-long-island-indians-as-danowskis.html | JERSEY CITY ON TOP, 7-0; Defeats Long Island Indians as Danowski's Passes Click | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/politicians-home-bombed-in-chicago-fuse-burnout-averts-blast-at.html | POLITICIAN'S HOME BOMBED IN CHICAGO; Fuse Burn-Out Averts Blast at House of State Senator | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/fiery-posters-appear-in-peiping.html | Fiery Posters Appear in Peiping | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/vichy-acts-to-end-problem-of-jobs-measures-taken-to-provide-work-as.html | VICHY ACTS TO END PROBLEM OF JOBS; Measures Taken to Provide Work as Credits for 16 Billion Francs Are ProvidedDIFFICULTIES IN SUPPLIESGovernment Seeks PermissionFrom Germans to Bring ThemFrom Occupied Zone | True | By Fernand Maroni Wireless To the New York Times. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/miss-von-lengerke-to-be-bride-oct-26-marriage-to-frank-blaisdell.html | MISS VON LENGERKE TO BE BRIDE OCT. 26; Marriage to Frank Blaisdell Will Take Place in Church at Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/twomile-swim-in-vain-man-held-for-deportation-fails-to-escape-from.html | TWO-MILE SWIM IN VAIN; Man Held for Deportation Fails to Escape From Ellis Island | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/princess-elizabeth-14-makes-radio-debut-speaks-with-poise-to-child.html | Princess Elizabeth, 14, Makes Radio Debut; Speaks With Poise to Child Evacuees Abroad; Princess Elizabeth, 14, Makes Radio Debut; Speaks With Poise to Child Evacuees Abroad | True | By James MacDonald Special Cable To the New York Times. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/hall-takes-2-net-finals-in-hot-springs-doubles.html | Hall Takes 2 Net Finals In Hot Springs Doubles | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/buying-visitors-crowd-auto-snow-large-proportion-of-those-who.html | 'BUYING' VISITORS CROWD AUTO SNOW; Large Proportion of Those Who Attend on Second Day Are in 'Serious Mood' SAFETY PROGRAM TODAY Automotive Foundation Dinner Planned—Many See Special Car Presentations | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/london-unruffled-by-japan-in-axis-treaty-city-holds-made-no-change.html | LONDON UNRUFFLED BY JAPAN IN AXIS; Treaty, City Holds, Made No Change in Strained Relations | True | Wireless to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/weekend-record-set-for-1940-fair-secondbest-mark-topples-for-second.html | WEEK-END RECORD SET FOR 1940 FAIR; 'Second-Best' Mark Topples for Second Day as Crowds Tax Facilities to Limit EVEN FOOD RUNS SHORT Restaurants Filled in 'Last Inning Rush—Boys Hold 'Presidential' Convention | True | | C1B 472368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/authors-who-fled-from-nazis-arrive-refugee-authors-arriving-from.html | AUTHORS WHO FLED FROM NAZIS ARRIVE; REFUGEE AUTHORS ARRIVING FROM EUROPE | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/killed-watching-game-boy-struck-by-bat-that-flies-from-hands-of.html | KILLED WATCHING GAME; Boy Struck by Bat That Flies From Hands of Player | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/battle-off-sicily-italians-lose-destroyer-and-2-torpedo-boats-but.html | BATTLE OFF SICILY; Italians Lose Destroyer and 2 Torpedo Boats, but Claim Victory SAY FLIERS HIT A CARRIER Another British Cruiser Held Damaged--Graziani Forces Move East in Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/chaplin-discusses-his-dictator-film-secrecy-in-making-of-picture-a.html | CHAPLIN DISCUSSES HIS 'DICTATOR' FILM; Secrecy in Making of Picture a Guard Against Plagiarism, Actor Declares Here SEES SANITY IN LAUGHTER 'Pathos and Great Comedy in Human Suffering' if Depicted in Good Taste, He Says | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/dartmouth-student-dies-dk-cook-of-pelham-is-victim-of-infantile.html | DARTMOUTH STUDENT DIES; D.K. Cook of Pelham Is Victim of Infantile Paralysis There | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/frances-nichols-fiancee-graduate-of-georgian-court-to-be-bride-of.html | FRANCES NICHOLS FIANCEE; Graduate of Georgian Court to Be Bride of William Mackey | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/new-values-urged-within-the-church-less-emphasis-on-dogma-and-more.html | NEW VALUES URGED WITHIN THE CHURCH; Less Emphasis on Dogma and More on Spiritual Matters Asked by Dr. Pitt SPANNING GAP PROPOSED Duty of Religion Seen as Linking Problems of Everyday Lifeto Those of the Spirit | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/betty-e-griswold-to-become-a-bride-brooklyn-girl-plans-wedding-nov.html | BETTY E. GRISWOLD TO BECOME A BRIDE; Brooklyn Girl Plans Wedding Nov. 19 to George H. Leggart at Ambassador Here | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/brooklyn-strikes-early-to-win-210-manders-and-schwartz-score-on.html | BROOKLYN STRIKES EARLY TO WIN, 21-0; Manders and Schwartz Score on Pittsburgh in Opening Period at Ebbets Field PARKER AGAIN DODGER ACE Shetley's Interception Sets Up First Tally--Leekonby Gets Touchdown Late in Fray | True | By Louis Effrat | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/atkinson-wins-golf-final.html | Atkinson Wins Golf Final | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/charity-party-aids-fund-first-in-series-of-sunday-events-assists.html | CHARITY PARTY AIDS FUND; First in Series of Sunday Events Assists British War Relief | True | | C1B 472368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/nya-allots-fund-to-employ-idle-states-will-share-30485375-to-give.html | NYA ALLOTS FUND TO EMPLOY IDLE; States Will Share $30,485,375 to Give Jobs to Youths Out of School DEFENSE WORK STRESSED Much of Goods and Services Produced Will Go to Help National Program | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/business-up-in-the-south.html | BUSINESS UP IN THE SOUTH | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/the-financial-week-halt-in-the-markets-but-rise-of-industrial.html | THE FINANCIAL WEEK; Halt in the Markets, but Rise of Industrial Activity Continues | True | By Alexander D. Noyes | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/intellectual-loafing-scored.html | 'Intellectual Loafing' Scored | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/de-george-annexes-twomile-handicap-scratch-runner-triumphs-in.html | DE GEORGE ANNEXES TWO-MILE HANDICAP; Scratch Runner Triumphs in Gaelic A.A. Meet--Wheaton Next, 25 Yards Behind LUCIANO RACES TO VICTORY Captures Mile at Innisfail Park, Aided by Allowance --Rafferty Is Second | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/deals-in-new-jersey-belleville-structure-is-purchased-for-a-food.html | DEALS IN NEW JERSEY; Belleville Structure Is Purchased for a Food Warehouse | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/dr-durkee-resigns-plymouth-pulpit-third-successor-of-beecher-gives.html | DR. DURKEE RESIGNS PLYMOUTH PULPIT; Third Successor of Beecher Gives 'Accumulation of Years' as Only Reason--He Is 74 | True | Times Wide World, 1935 | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/reform-in-yonkers-held-disappointing-mrs-welty-charges-politics.html | REFORM IN YONKERS HELD DISAPPOINTING; Mrs. Welty Charges Politics Still Thrives Under New Charter | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/flynn-disowns-smear-circular-calls-it-disservice-to-president-says.html | Flynn Disowns 'Smear' Circular; Calls It Disservice to President; Says Negro Group's 'Stupid' Attack on Willkie's Ancestry Had No Authorization --Senate Whispering Inquiry Asked | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/president-hailed-for-defiance-to-dictators-dayton-talk-brings.html | President Hailed for Defiance to Dictators; Dayton Talk Brings Thousands of Messages; Acclaimed in Mexico | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/show-halts-for-registration.html | Show Halts for Registration | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/war-relief-sale-opens-today.html | War Relief Sale Opens Today | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/say-it-aint-so-joe-reid-wires-pulitzer.html | 'Say It Ain't So, Joe,' Reid Wires Pulitzer | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/willkie-to-center-campaign-chiefly-on-four-big-states-lists-55-more.html | WILLKIE TO CENTER CAMPAIGN CHIEFLY ON FOUR BIG STATES; Lists 55 More Speeches, Mainly in New York, Pennsylvania, Ohio and Illinois RESTS ON SPECIAL TRAIN Breaks Seclusion on Quiet Siding to Make Trip Into Albany to Church | True | By James A. Hagerty Special To the New York Times. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/dies-after-ironlung-birth.html | Dies After Iron-Lung Birth | True | | C1B 472368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/world-chaos-laid-to-pagan-concept-father-graham-charges-that-the.html | WORLD CHAOS LAID TO PAGAN CONCEPT; Father Graham Charges That the Leaders Abroad Seek to Eradicate Image of Christ WOULD SUBSTITUTE STATE Holiday Crowd of 4,000 Fills St. Patrick's--Spellman Pastoral Letter Read | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/to-discuss-counter-code.html | To Discuss Counter Code | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/italy-hungary-in-exchange-pact.html | Italy, Hungary in Exchange Pact | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/two-gandhi-aides-to-defy-india-law-congress-party-picks-cotton.html | TWO GANDHI AIDES TO DEFY INDIA LAW; Congress Party Picks Cotton Spinner and Ex-President for Test on Pacifism | True | Special Cable to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/national-wine-week-opens.html | National Wine Week Opens | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/coopers-setter-excels-in-field-duke-of-essex-wins-allage-honors-as.html | COOPER'S SETTER EXCELS IN FIELD; Duke of Essex Wins All-Age Honors as Jockey Hollow Trials Come to End POINTER PLACED SECOND Bimpkins Bourbon Boy Works Brilliantly--Franks's Dog Annexes Third Award | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/wood-field-and-stream-woodcock-in-the-covers.html | WOOD, FIELD AND STREAM; Woodcock in the Covers | True | By Raymond R. Camp Special To the New York Times. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/treasury-denies-delaying-defense-morgenthau-criticizes-willkie-but.html | TREASURY DENIES DELAYING DEFENSE; Morgenthau Criticizes Willkie but Hanes Says Republican's Allegations Are Correct | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/mayor-plans-plea-in-trucking-strike-he-will-ask-shippers-to-use.html | MAYOR PLANS PLEA IN TRUCKING STRIKE; He Will Ask Shippers to Use Railroads Unless Dispute Is Quickly Ended SEEKS CONFERENCE TODAY But Is Silent on Proposal by Employers to Allow Tobin to Arbitrate Fight | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/2-rodeo-riders-injured-one-trampled-by-his-mount-tribute-paid-to-to.html | 2 RODEO RIDERS INJURED; One Trampled by His Mount--Tribute Paid to Tom Mix | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/u-s-stocks-of-fuel-in-far-east-shifted-oil-from-hong-kong-shanghai.html | U. S. STOCKS OF FUEL IN FAR EAST SHIFTED; Oil From Hong Kong, Shanghai May Form Reserve for U.S. Fleet at Singapore Base | True | By Hallett Abend Wireless To the New York Times. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/mixs-body-flown-west-military-rites-for-cowboy-will-be-held-in.html | MIX'S BODY FLOWN WEST; Military Rites for Cowboy Will Be Held in Glendale | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/knife-poison-rope-are-used-in-suicide-educators-widow-ends-life-so.html | KNIFE, POISON, ROPE ARE USED IN SUICIDE; Educator's Widow Ends Life So as Not to Be 'Burden' | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/news-of-the-screen-columbia-will-produce-mermaids-on-paradethe.html | NEWS OF THE SCREEN; Columbia Will Produce 'Mermaids on Parade'--'The Great Dictator' Opens Tomorrow | True | By Douglas W. Churchill Special To the New York Times. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/federal-tenders-asked-army-gives-data-and-dates-for-manufacturing.html | FEDERAL TENDERS ASKED; Army Gives Data and Dates for Manufacturing Jobs | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/goodman-will-play-with-philharmonic-swing-clarinetist-to-be-soloist.html | GOODMAN WILL PLAY WITH PHILHARMONIC; Swing Clarinetist to Be Soloist in Mozart Work Dec. 12-13 | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/joins-journalism-faculty.html | Joins Journalism Faculty | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/trends-on-berlin-boerse-reflect-factors-in-the-domestic-picture.html | Trends on Berlin Boerse Reflect Factors in the Domestic Picture; Relative Indifference Greeted Even the New Axis Line-Up--Fiscal Self-Sufficiency of the Reich Contributes | True | Wireless to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/theatre-fete-aids-capital-cathedral-performance-of-it-happens-on.html | THEATRE FETE AIDS CAPITAL CATHEDRAL; Performance of 'It Happens on Ice' on Nov. 13 Will Assist Sts. Peter and Paul | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/broad-hollow-riders-turn-back-westbury-in-autumn-plate-final-von.html | Broad Hollow Riders Turn Back Westbury in Autumn Plate Final; Von Stade Leads Attack That Brings 9-to-5 Triumph at Meadow Brook--Pete Bostwick Gets 8 Goals as Team Tops Aknusti | True | By Robert F. Kelley Special To the New York Times. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/commodity-average-up-for-fourth-week-fisher-index-828-against-824.html | COMMODITY AVERAGE UP FOR FOURTH WEEK; Fisher Index 82.8, Against 82.4 Week Ago and 81.8 Sept. 13 | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/osmanskis-34yard-run-for-score-enables-bears-to-halt-lions-70.html | Osmanski's 34-Yard Run for Score Enables Bears to Halt Lions, 7-0; Touchdown Dash Comes on Third Play After Opening Kick-Off--Losers Fail on Many Chances--White Stars--34,217 Attend | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/1072823-cleared-by-joy-company-net-profit-for-11-months-to-aug31.html | $1,072,823 CLEARED BY JOY COMPANY; Net Profit for 11 Months to Aug 31, This Year, Is Equivalent to $2.76 a ShareMADE $820,415 IN 1939Results of Operations Statedby Other CorporationsWith Comparisons | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/penn-and-cornell-uphold-ivy-prestige-despite-toppling-of-the-big.html | Penn and Cornell Uphold Ivy Prestige Despite Toppling of the Big Three; NAVY AND FORDHAM EARN HIGH RATINGS Tie With S.M.U. Emphasizes Pitt's Comeback--Signal Victory for Columbia HARMON STILL UNTAMED Notre Dame, Texas Aggies and Stanford in Forefront of Nation's Football Parade | True | By Allison Danzig | C1B 472368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/home-steel-pickup-fills-british-gaps-decline-in-english-orders-not.html | HOME STEEL PICK-UP FILLS BRITISH GAPS; Decline in English Orders Not Felt as Domestic Specifications Rise CONTINUED UPTURN SEEN Diversification Noted in Incoming Business at the Mills--Scrap Still Strong | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/37th-nights-siege-pressed-by-nazis-attack-without-interruption-till.html | 37TH NIGHT'S SIEGE PRESSED BY NAZIS; Attack Without Interruption Till Dawn Aimed at London, Berlin Officials Assert SAY BRITISH AVOID FIGHT Defense Fliers Leave City Open to Raids, Germans Say-- New Fires Reported | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/canisius-in-front-60-white-blocks-kick-in-the-last-quarter-to-beat.html | CANISIUS IN FRONT, 6-0; White Blocks Kick in the Last Quarter to Beat La Salle | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/mexicans-predict-us-defense-pact-mutual-agreement-similar-to-our.html | MEXICANS PREDICT U.S. DEFENSE PACT; Mutual Agreement Similar to Our Accord With Canada Is Said to Be Shaping Up WASHINGTON DENIES MOVE State Department Attributes Report to Those Favoring Such Negotiations | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/insurance-companys-gain.html | Insurance Company's Gain | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/scotsamericans-in-tie.html | Scots-Americans in Tie | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/5-boys-of-14-in-college-city-institution-shields-them-against.html | 5 BOYS OF 14 IN COLLEGE; City Institution Shields Them Against Publicity | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/roosevelt-urges-private-gifts-aid-national-morale-opening-human.html | ROOSEVELT URGES PRIVATE GIFTS AID NATIONAL MORALE; Opening Human Needs Drive, He Says Events Demand 'Grit and Sacrifice' SPIRITUAL SUPPORT CITED When We Join in Helping Our Local Community We Give Union Force, He Adds | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/irishamericans-set-back.html | Irish-Americans Set Back | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/federation-opens-drive-for-funds-proskauer-calls-philanthropy-a.html | FEDERATION OPENS DRIVE FOR FUNDS; Proskauer Calls Philanthropy a Vital Expression of the Democratic Way of Life DINNER STARTS CAMPAIGN 1,500 at Brooklyn Event Hear MacLeish Advocate 'a More Resisting Ardor' for U.S. | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/resident-offices-report-on-trade-wholesale-activity-continues-at-a.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Activity Continues at a Good Pace--Holiday Merchandise Sought DELIVERY DELAYS GROW Seen on Bead-Trimmed Goods, Accessories, Men's Wear Fabrics, Housewares | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/niagara-sets-pace-140-65yard-march-led-by-desantis-marks-game-with.html | NIAGARA SETS PACE, 14-0; 65-Yard March Led by DeSantis Marks Game With Providence | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/prisoner-is-recaptured-man-who-escaped-detective-found-asleep-on.html | PRISONER IS RECAPTURED; Man Who Escaped Detective Found Asleep on Roof | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/2-men-killed-by-blast-acetylene-tank-explodes-in-junk-yard-at-perth.html | 2 MEN KILLED BY BLAST; Acetylene Tank Explodes in Junk Yard at Perth Amboy | True | Special to THE NEW YORK TIMES. | C1B 472368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/flower-show-at-greystone.html | Flower Show at Greystone | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Pach Bros. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/23-fusion-leaders-to-back-willkie-former-supporters-of-mayor-in.html | 23 FUSION LEADERS TO BACK WILLKIE; Former Supporters of Mayor in 'Profound Disagreement' With His Aid to President 'MACHINE POLITICS' SCORED Announcement Called 'Further Step in the Fight Against Waste and Corruption' | True |  | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/us-aide-reaches-moscow.html | U.S. Aide Reaches Moscow | True |  | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/insurance-assets-increased-in-year-commercial-casualty-reports.html | INSURANCE ASSETS INCREASED IN YEAR; Commercial Casualty Reports Admitted Total on June 30 at $10,705,016 | True |  | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/hitler-not-total-loss-dr-fosdick-sees-dictators-playing-part-in.html | HITLER NOT 'TOTAL LOSS'; Dr. Fosdick Sees Dictators Playing Part in History | True |  | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/shipyard-men-back-hillman-proposal-but-camden-workers-vote-to.html | SHIPYARD MEN BACK HILLMAN PROPOSAL; But Camden Workers Vote to Strike if Company Fails to Negotiate by Tonight AGREE TO ARBITRATION Will Submit Wage Dispute to Outsider if It Is Not Ended by Noon on Thursday | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/jockey-barba-20-dies-succumbs-to-injuries-suffered-in-fall-from.html | JOCKEY BARBA, 20, DIES; Succumbs to Injuries Suffered in Fall From Mount | True |  | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/us-leasing-bases-in-brazil-and-chile-american-oil-is-moved-to.html | U.S. LEASING BASES IN BRAZIL AND CHILE; AMERICAN OIL IS MOVED TO SINGAPORE; ROME REPORTS BRITISH CRUISER SUNK; COASTS DEFENDED Para and Valparaiso Are Suggested as Likely Points for Building MORE DEALS WILL FOLLOW Uruguay Now Believed to Have Withdrawn Objection to Fortification at Plate | True | By John W. White Wireless To the New York Times. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/draft-exemption-denied-exmarines-with-former-navy-men-they-are.html | DRAFT EXEMPTION DENIED EX-MARINES; With Former Navy Men They Are Excluded From Proviso Covering Army Service MAY JOIN THE RESERVES Because of Superior Training Those in Age Limits Are Likely to Be in Demand | True |  | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/green-bay-defeats-cleveland-31-to-14-isbeil-passes-for-3-scores.html | GREEN BAY DEFEATS CLEVELAND, 31 TO 14; Isbeil Passes for 3 Scores-- Every Touchdown by Both Teams Made Via Air | True |  | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/6-burned-saving-holy-name-altar-archbishop-walsh-and-mgr-murphy.html | 6 BURNED SAVING HOLY NAME ALTAR; Archbishop Walsh and Mgr. Murphy Drenched in Fight on Blaze in Newark MANY JERSEY PARADES Hague Among Marchers in His City-- Paterson Demonstration Sets a New Record | True | Special to THE NEW YORK TIMES. | C1B 472368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/stimulus-sought-for-title-racing-yachtsmen-expected-to-talk-of.html | STIMULUS SOUGHT FOR TITLE RACING; Yachtsmen Expected to Talk of Lagging Interest at Meeting Here Oct. 31 SLOOP VIKING A WINNER Millett's Craft Takes Race Around Stratford Shoal on Corrected Time | True | By James Robbins | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/round-trip-is-made-to-bermuda-in-day-clipper-on-first-flight-of-the.html | ROUND TRIP IS MADE TO BERMUDA IN DAY; Clipper on First Flight of the Kind--Air Travel Heavy | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/loans-are-placed-on-new-housing-390000-for-10-years-arranged-on.html | LOANS ARE PLACED ON NEW HOUSING; $390,000 for 10 Years Arranged on Six-Story Buildingon Ft. Washington Ave. BRONX GROUP FINANCED Builders Get $46,000 on 7 Homes at White Plains Rd. and Gleason Avenue | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/japanese-shocked-by-us-ship-plans-preparations-to-remove-americans.html | JAPANESE SHOCKED BY U.S. SHIP PLANS; Preparations to Remove Americans Upset Tokyo Officials | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/troth-announced-of-miss-moeckel-alumna-of-the-spence-school-in-1936.html | TROTH ANNOUNCED OF MISS MOECKEL; Alumna of the Spence School in 1936 Is Prospective Bride of Robert S. Corbin STUDIED AT CHEVY CHASE Her Fiance Attended Berkshire and Was Graduated Two Years Ago From Princeton | True | Bachrach | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/exhibition-in-rumson-craftsmans-show-at-country-club-assists-war.html | EXHIBITION IN RUMSON; Craftsman's Show at Country Club Assists War Relief | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/advances-in-corn-run-18-to-78-cent-prices-on-upgrade-all-last-week.html | ADVANCES IN CORN RUN 1/8 TO 7/8 CENT; Prices on Upgrade All Last Week in Chicago in Face of Strong Arrivals BUYING ON LOAN OUTLOOK Cut in Consumption of the Grain for Feeding Is Expected This Season | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/100000-attend-mass-los-angeles-catholics-mark-100-years-of.html | 100,000 ATTEND MASS; Los Angeles Catholics Mark 100 Years of California Hierarchy | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/urges-change-of-horses-mrs-taft-speaks-in-illinois-gen-wood-warns.html | URGES CHANGE OF HORSES; Mrs. Taft Speaks in Illinois-- Gen. Wood Warns of War | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/lavals-position-is-held-doubtful-confusion-created-his-chance-for.html | LAVAL'S POSITION IS HELD DOUBTFUL; Confusion Created His Chance for Leadership--Results Are Thought to Be Meager HE GAMBLES FOR AFRICA Friendship With Mussolini Is His Trump Card, but Nazis Are Giving the Orders | True | By P.j. Philip | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/zay-loses-appeal-from-deportation-former-french-education-minister.html | ZAY LOSES APPEAL FROM DEPORTATION; Former French Education Minister Held to Have Deserted | True | Wireless to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/myra-seixas-married-wed-to-jack-franklin-schwartz-by-dr-stephen-s.html | MYRA SEIXAS MARRIED; Wed to Jack Franklin Schwartz by Dr. Stephen S. Wise | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/new-worlds-fair-on-wheels-is-planned-by-general-motors-when-exhibit.html | New 'World's Fair on Wheels' Is Planned By General Motors When Exhibit Ends Here | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/fights-alienlink-bill-lawyers-guild-asks-veto-of-voorhis.html | FIGHTS ALIEN-LINK BILL; Lawyers Guild Asks Veto of Voorhis' Registration Plan | True | | C1B 472368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/news-of-the-stage-boyds-daughter-closes-after-three-performances.html | NEWS OF THE STAGE; 'Boyd's Daughter' Closes After Three Performances Helen Gleason to Appear in 'Night of Love' | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/us-unit-of-raf-to-join-fray-soon-eagle-squadrons-training-is-nearly.html | U.S. UNIT OF R.A.F. TO JOIN FRAY SOON; 'Eagle Squadron's' Training Is Nearly Completed--All Pilots Eager for the Day ENLISTING TROUBLE CITED One Member Tells of Being Jailed in Canada Because of Neutrality Violation | True | Special Cable to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/william-e-moore-critically-ill.html | William E. Moore Critically Ill | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/nazis-in-argentina-said-to-await-battle-members-of-rival-party.html | NAZIS IN ARGENTINA SAID TO AWAIT BATTLE; Members of Rival Party Reported on Way to Attack Group | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/japanese-report-is-denied.html | Japanese Report Is Denied | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/blind-brook-knights-win-defeat-fort-hamilton-96-in-eastern-league.html | BLIND BROOK KNIGHTS WIN; Defeat Fort Hamilton, 9-6, in Eastern League Polo | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/british-on-way-to-french-ships.html | British on Way to French Ships | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/r-a-f-pounds-libyan-ports-reports-direct-hits-on-military-targets.html | R. A. F. POUNDS LIBYAN PORTS; Reports Direct Hits on Military Targets in Raid at Bardia | True | Wireless to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/hilda-minneman-a-bride.html | Hilda Minneman a Bride | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/crude-oil-stocks-decline-decrease-of-58000-barrels-in-week-to-oct-5.html | CRUDE OIL STOCKS DECLINE; Decrease of 58,000 Barrels in Week to Oct. 5 Reported | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/willkie-campaign-song-out.html | Willkie Campaign Song Out | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/lyon-bourse-is-firm-the-rentes-are-steady-and-some-industrials-make.html | LYON BOURSE IS FIRM; The Rentes Are Steady and Some Industrials Make Gains | True | Wireless to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/books-published-today.html | Books Published Today | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/boston-bears-rout-football-yanks-287-take-american-league-contest.html | BOSTON BEARS ROUT FOOTBALL YANKS, 28-7; Take American League Contest, Though Hutchinson Stars | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/miss-muriel-foulk-affianced.html | Miss Muriel Foulk Affianced | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/warships-going-to-hawaii-2600-young-recruits-are-added-to-personnel.html | WARSHIPS GOING TO HAWAII; 2,600 Young Recruits Are Added to Personnel in Pacific | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/97494-for-war-children.html | $97,494 for War Children | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/st-marys-halts-san-francisco-137-gaels-triumph-on-touchdown-run.html | ST. MARY'S HALTS SAN FRANCISCO, 13-7; Gaels Triumph on Touchdown Run After Interception of Pass in Last Quarter | True | | C1B 472368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/jb-rogers-dies-canadian-officer-brigadier-who-joined-queens-rifles.html | J.B. ROGERS DIES; CANADIAN OFFICER; Brigadier, Who Joined Queen's Rifles as Private in 1904, Was Decorated in World War HONORARY AIDE TO BYNG Received Mons Star, Military Cross and the Distinguished Service Order and Bar | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/letters-to-the-times-anticipating-war-results-in-the-right-hands.html | Letters to The Times; Anticipating War Results In the Right Hands, Possibilities of Social Reconstruction Are Seen | True | A.M. SCHLESINGER JR. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | By John Kieran | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/yangtze-victory-reported-by-china-matang-is-said-to-have-been-taken.html | YANGTZE VICTORY REPORTED BY CHINA; Matang Is Said to Have Been Taken From Japanese-- Ichang Base Shelled INVADERS BOMB KUNMING Offensive Against 300,000 Defense Troops Is Begun West of Shanghai | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/wage-head-revises-white-collar-pay-administrative-professional.html | WAGE HEAD REVISES WHITE COLLAR PAY; 'Administrative,' 'Professional' Groups Paid $200 or Over Exempted From Hour Law | True | By Louis Stark Special To the New York Times. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/labor-fight-waged-in-western-union-afl-cio-and-19-other-unions-seek.html | LABOR FIGHT WAGED IN WESTERN UNION; A.F.L., C.I.O. and 19 Other Unions Seek to Enroll the 43,000 Employes in Nation SPURRED BY COURT ORDER Dissolution of 22-Year-Old Association Starts Race for Bargaining Agency | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/tom-mix.html | TOM MIX | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/italy-sees-policy-of-us-stiffening-roosevelt-speech-held-proof-of.html | ITALY SEES POLICY OF U.S. STIFFENING; Roosevelt Speech Held Proof of Determined Stand Both in Europe and East Asia DRIFT TO WAR STRESSED Entry on Britain's Side Is Held 'Distinct Possibility'--Our Gold Hoard Is Ridiculed | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/us-registration-of-aliens-passes-the-halfway-mark.html | U.S. Registration of Aliens Passes the Halfway Mark | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/bank-ratio-change-urged-by-madden-1to10-tradition-would-mean.html | BANK RATIO CHANGE URGED BY MADDEN; 1-to-10 Tradition Would Mean Refusal of Deposits or Rise in Capital, He Says | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/dutch-guardedly-predict-market-gains-in-us.html | Dutch Guardedly Predict Market Gains in U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/congress-leaders-seek-recess-anew-but-lack-of-a-quorum-might-cause.html | CONGRESS LEADERS SEEK RECESS ANEW; But Lack of a Quorum Might Cause Failure-- Little Work in View for Members CUT IN EXPENSES IS ASKED Senator Adams Would Slash Items Not for Defense and Lift Revenue | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 472368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/entertain-at-cocktail-party.html | Entertain at Cocktail Party | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/christians-doubt-seen-cause-of-war-lack-of-understanding-of-duty.html | CHRISTIANS' DOUBT SEEN CAUSE OF WAR; Lack of Understanding of Duty Cited by Dr. Dawson | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/more-arms-given-for-britons.html | More Arms Given for Britons | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/state-schools-act-to-assist-defense-teachers-group-has-11point.html | STATE SCHOOLS ACT TO ASSIST DEFENSE; Teachers' Group Has 11-Point Program to Link Public System to Arming FOR MORE SPECIALIZATION Report Says Education Must Play a Greater Part in Preparing Citizens | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/rents-apartment-on-the-east-side-prince-rene-de-bourbon-of-france.html | RENTS APARTMENT ON THE EAST SIDE; Prince Rene de Bourbon of France Takes Six Rooms in the Hotel Sutton LATE LEASING CONTINUES Century Apartments on the West Side Attract New Batch of Tenants | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/hines-will-start-prison-term-today-plays-golf-and-dines-with-his.html | HINES WILL START PRISON TERM TODAY; Plays Golf and Dines With His Family-- Unperturbed on Eve of Surrender | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/willkie-in-queens-oct-26.html | Willkie in Queens Oct. 26 | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/exeter-eleven-continues-drive-for-2d-unbeaten-season-in-row-kent.html | Exeter Eleven Continues Drive For 2d Unbeaten Season in Row; Kent, Haverford School, Cushing and Blair Among Victors as Eastern Prep Leaders Become More Clearly Defined | True | By Kingsley Childs | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/miss-anne-robeson-truesdale-is-betrothed-to-john-clark-wood-a.html | Miss Anne Robeson Truesdale Is Betrothed To John Clark Wood, a Dartmouth Alumnus | True | Pach Bros. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/willkie-film-show-halted-in-pittsburgh-republicans-have-permit-but.html | WILLKIE FILM SHOW HALTED IN PITTSBURGH; Republicans Have Permit, but for Another Street Corner | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/iorga-of-rumania-to-come-here.html | Iorga of Rumania to Come Here | True | Wireless to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/ford-officials-here-for-show.html | Ford Officials Here for Show | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/grofe-day-is-observed.html | Grofe Day Is Observed | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/mohawks-resist-draft-join-senecas-in-disclaiming-citizenship.html | MOHAWKS RESIST DRAFT; Join Senecas in Disclaiming Citizenship, Refusal to Register | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/hoover-food-plan-backed-12-members-of-clergy-deplore-opposition-to.html | HOOVER FOOD PLAN BACKED; 12 Members of Clergy Deplore Opposition to Aiding Europe | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/clippers-down-newark-win-137-and-hold-league-lead-2-field-goals-for.html | CLIPPERS DOWN NEWARK; Win, 13-7, and Hold League Lead -- 2 Field Goals for Farrell | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/an-experimental-faith-dr-mccombe-so-describes-the-christian.html | AN 'EXPERIMENTAL' FAITH; Dr. McCombe So Describes the Christian Religion | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/easy-money-lifts-stocks-in-europe-touchy-situation-is-developed-and.html | EASY MONEY LIFTS STOCKS IN EUROPE; Touchy Situation Is Developed and Vienna Boerse Puts Ceiling Over Prices | True | By Paul Catz Wireless To the New York Times. | C1B 472368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/coops-study-plan-for-finance-unit-convention-to-get-proposal-on.html | CO-OPS STUDY PLAN FOR FINANCE UNIT; Convention to Get Proposal on National Discount Agency for Regional Bodies TO DISCUSS PRICE TRENDS Sharp Rise Would Increase Consumer Interest in the Movement, Bowen Says | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/all-the-virtues-needed-dean-hough-says-man-cannot-build-life-on-one.html | ALL THE VIRTUES NEEDED; Dean Hough Says Man Cannot Build Life on One Principle | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/charles-e-westervelt-publisher-of-a-newspaper-near-batavia-ny-dies.html | CHARLES E. WESTERVELT; Publisher of a Newspaper Near Batavia, N.Y., Dies at 69 | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/spiritual-outlook-is-held-neglected-dr-sockman-warns-against.html | SPIRITUAL OUTLOOK IS HELD NEGLECTED; Dr. Sockman Warns Against Increasing Military Views | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/strong-church-essential.html | Strong Church Essential | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/sharing-of-light-asked-dr-young-would-pass-on-to-world-concepts-of.html | 'SHARING OF LIGHT' ASKED; Dr. Young Would Pass On to World Concepts of Christ | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/skunk-is-hit-of-bear-mountain-nature-show-as-5000-persons-hear.html | Skunk Is Hit of Bear Mountain Nature Show as 5,000 Persons Hear Rattlesnake Rattle | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/greek-ships-survivors-land.html | Greek Ship's Survivors Land | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/charles-e-mitchell-exbroadway-actor-he-had-appeared-in-the-old-town.html | CHARLES E. MITCHELL, EX-BROADWAY ACTOR; He Had Appeared in 'The Old Town' and 'Hit the Deck' | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/registration-places-to-be-reopened-today.html | Registration Places To Be Reopened Today | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/leigh-steinhardt-is-wed-uncle-dr-ss-wise-officiates-at-marriage-to.html | LEIGH STEINHARDT IS WED; Uncle, Dr. S.S. Wise, Officiates at Marriage to Samuel Cauman | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/between-the-all-clear-and-the-alarm.html | BETWEEN THE 'ALL CLEAR' AND THE 'ALARM' | True | Times Wide World, passed by British Censor | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/buckeye-pipe-lines-valued.html | Buckeye Pipe Lines Valued | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/british-see-widening-of-cooperation-by-us-press-hails-roosevelt.html | BRITISH SEE WIDENING OF COOPERATION BY US; Press Hails Roosevelt Talk as New Milestone in Relations | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/home-in-yonkers-sold-new-york-life-insurance-company-disposes-of.html | HOME IN YONKERS SOLD; New York Life Insurance Company Disposes of 9-Room House | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/speed-in-housing-urged-suggested-to-prevent-problem-from-retarding.html | SPEED IN HOUSING URGED; Suggested to Prevent Problem From Retarding Defense | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/british-industrial-stocks-off.html | British Industrial Stocks Off | True | Wireless to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/existence-of-the-indispensable-man-denied-sizoo-sees-danger-in.html | Existence of the 'Indispensable Man' Denied; Sizoo Sees Danger in Accepting Such Idea | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/two-big-flying-boats-of-britain-destroyed-craft-are-said-to-have.html | TWO BIG FLYING BOATS OF BRITAIN DESTROYED; Craft Are Said to Have Been Fired by Nazis Off Norway | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/dr-arthur-f-barrett-jersey-city-surgeon-succumbs-to-heart-malady-at.html | DR. ARTHUR F. BARRETT; Jersey City Surgeon Succumbs to Heart Malady at 46 | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/matsuoka-invites-us-to-join-pact-disclaims-plunder-as-japans.html | MATSUOKA INVITES U.S. TO JOIN PACT; Disclaims Plunder as Japan's Objective, but Suggests That Axis Is Likely to Win REBUKES WAR WEARINESS Says Japan Will 'Eliminate Any Nation That Will Obstruct Our Order' | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/250-at-communion-breakfast.html | 250 at Communion Breakfast | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/rahkonen-keeps-walking-title.html | Rahkonen Keeps Walking Title | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/british-remind-hitler-about-a-famous-date.html | British Remind Hitler About a Famous Date | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/new-soviet-troops-posted-on-danube-military-preparations-said-to.html | NEW SOVIET TROOPS POSTED ON DANUBE; Military Preparations Said to Include Vast Landing Field and Gun Emplacements YUGOSLAV GIVES WARNING Premier Tells Neighbors That Nation Will Fight to Defend Integrity of Its Borders | True | By C.I. Sulzberger Wireless To the New York Times. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/conscription-protest-planned.html | Conscription Protest Planned | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/reserve-corps-orders-reserve-corps-orders.html | RESERVE CORPS ORDERS; Reserve Corps Orders | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/gina-van-de-veer-in-new-york-debut-american-soprano-back-from.html | GINA VAN DE VEER IN NEW YORK DEBUT; American Soprano, Back From Vienna, Heard in Town Hall | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/payments-for-men-in-service.html | Payments for Men in Service | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/events-today.html | Events Today | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/raf-widens-raids-blasts-nazi-cities-3000-german-troops-killed-at.html | R.A.F. WIDENS RAIDS, BLASTS NAZI CITIES; 3,000 German Troops Killed at Lorient on Two Bombed Ships, London Hears | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/navy-doctors-tackle-war-flier-sky-bends-stratosphere-attacks-akin.html | Navy Doctors Tackle War Flier 'Sky Bends'; Stratosphere Attacks Akin to Divers' Ills | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/our-wheat-crop.html | OUR WHEAT CROP | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/miriam-riordans-troth-yonkers-girl-to-become-bride-of-william-f.html | MIRIAM RIORDAN'S TROTH; Yonkers Girl to Become Bride of William F. Bleakley Jr. | True | Special to THE NEW YORK TIMES. | C1B 472368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/jewish-charities-appeal.html | JEWISH CHARITIES APPEAL | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/nazis-denounced-by-episcopalians-delegates-in-kansas-city-hear.html | NAZIS DENOUNCED BY EPISCOPALIANS; Delegates in Kansas City Hear Hitlerism Decried as Denial of Christianity ITS 'BLACK RECORD' CITED Dean Beekman Says Britain Was 'Too Decent'--Urges Americans 'Face the Facts' | True | By Robert W. Potter Special To the New York Times. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/cotton-futures-eased-last-week-early-resistance-finally-ebbs-as.html | COTTON FUTURES EASED LAST WEEK; Early Resistance Finally Ebbs as Hedging Gains and Trade Bids Fade NO IMPETUS IN CROP DATA Business Expands in Domestic Cloth Markets--Export Still at Low Levels | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/opportunity-shop-opens-book-division-2000-volumes-on-hand-at-new.html | OPPORTUNITY SHOP OPENS BOOK DIVISION; 2,000 Volumes on Hand at New Department Starting Today | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/prices-gain-in-britain-board-of-trades-wholesale-averages-show.html | PRICES GAIN IN BRITAIN; Board of Trade's Wholesale Averages Show Sharp Rises | True | Wireless to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/miss-taylor-betrothed-will-be-bride-of-henry-lanier-jr-grandson-of.html | MISS TAYLOR BETROTHED; Will Be Bride of Henry Lanier Jr., Grandson of the Poet | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/dutch-calm-on-japan-attack-on-netherlands-indies-doubted-securities.html | DUTCH CALM ON JAPAN; Attack on Netherlands Indies Doubted, Securities Rally | True | Wireless to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/13000-see-walters-win-he-beats-bushwicks-21-with-wilson-behind-the.html | 13,000 SEE WALTERS WIN; He Beats Bushwicks, 2-1, With Wilson Behind the Plate | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/bronx-waterways-found-improved-board-of-trade-official-says-efforts.html | BRONX WATERWAYS FOUND IMPROVED; Board of Trade Official Says Efforts of Group Have Been Successful in County PROJECTS ARE UNDER WAY Bronx River Work Bids Are Opened--Eastchester Creek Channel Being Dredged | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/municipal-loan-state-of-south-dakota.html | MUNICIPAL LOAN; State of South Dakota | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/rear-admiral-dubose-on-board-of-cramps-retired-naval-constructor-to.html | REAR ADMIRAL DUBOSE ON BOARD OF CRAMPS; Retired Naval Constructor to Head Executive Group | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/outdoor-art-show-meets-sales-tax-city-sets-up-flying-branch-in.html | OUTDOOR ART SHOW MEETS SALES TAX; City Sets Up Flying Branch in 'Village' Street and Artists Pay From 2 Cents to $2 | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/france-seizes-more-reds-several-in-algeria-accused-of-reviving.html | FRANCE SEIZES MORE REDS; Several in Algeria Accused of Reviving Outlawed Party | True | Wireless to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/local-issues-sway-washington-vote-labor-support-and-power-spur.html | LOCAL ISSUES SWAY WASHINGTON VOTE; Labor Support and Power Spur Democrats to Carry State Again for Roosevelt PARTY RIFT HURTS WILLKIE Republicans Emerge From Row With Hopes of Gaining Senate Seat and Two in House | True | By Turner Catledge Special To the New York Times. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/continued-retail-trade-gains-in-britain-again-raise-question-of.html | Continued Retail Trade Gains in Britain Again Raise Question of Inflation Trend | True | Wireless to THE NEW YORK TIMES. | C1B 472368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/charles-a-mcune-research-expert-vice-president-of-magnaflux.html | CHARLES A. M'CUNE, RESEARCH EXPERT; Vice President of Magnaflux Corporation Is Dead at 61 in Atlantic City AN AUTHOR AND INVENTOR He Wrote on Metallurgical Problems and Was Expert on Use of Acetylene | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/injury-fatal-to-football-player.html | Injury Fatal to Football Player | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/redskins-down-cardinals-2821-baugh-passing-for-3-touchdowns-33691.html | Redskins Down Cardinals, 28-21, Baugh Passing for 3 Touchdowns; 33,691 at Washington See Sam Complete 12 of 17 Tosses--Masterson Takes Aerial Front Filchock for Winning Tally | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/warburg-support-goes-to-roosevelt-banker-says-that-tried-and.html | WARBURG SUPPORT GOES TO ROOSEVELT; Banker Says That 'Tried and Fearless' Leadership Is Need in These Days of Crisis WILLKIE IS CRITICIZED His 'Inexperience' in Affairs of Government Cited in the Democratic Statement | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/the-international-situation.html | The International Situation | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/asks-draft-freedom-for-all-objectors-neumann-would-include-those.html | ASKS DRAFT FREEDOM FOR ALL OBJECTORS; Neumann Would Include Those Without Religious Ties | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/government-maturities-3332533300-in-year.html | Government Maturities $3,332,533,300 in Year | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Carroll M. Guest | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/willkies-schedule.html | Willkie's Schedule | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/scranton-is-beaten-107-st-bonaventure-snaps-11game-streak-on-hahns.html | SCRANTON IS BEATEN, 10-7; St. Bonaventure Snaps 11-Game Streak on Hahn's Field Goal | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/third-concert-by-philharmonic.html | Third Concert by Philharmonic | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/fighters-sharpen-defense-of-london-raf-patrols-meet-increased-night.html | FIGHTERS SHARPEN DEFENSE OF LONDON; R.A.F. Patrols Meet Increased Night Attack After Daylight Battles Over City NORTHEAST ENGLAND HIT Nazi Bombs Kill or Wound Many in Shelters There and in Liverpool Tenements | True | By James B. Reston Special Cable To the New York Times. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/london-markets-ignore-far-east-balkan-developments-also-fail-to.html | LONDON MARKETS IGNORE FAR EAST; Balkan Developments Also Fail to Halt Rise in Securities Due to Capital Restrictions | True | Wireless to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/157-teachers-quit-union-in-red-row-call-move-protest-against.html | 157 TEACHERS QUIT UNION IN 'RED ROW; Call Move Protest Against 'Political Orientation' of Local 5's Officers | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/hague-and-moore-likely-to-testify-expected-to-take-stand-late-in.html | HAGUE AND MOORE LIKELY TO TESTIFY; Expected to Take Stand Late in Week in Senate Inquiry Into Hudson Elections REPUBLICANS UNDER FIRE Two U.S. Attorneys Assigned to Seek Voting Irregularities in South Jersey Counties | True | Special to THE NEW YORK TIMES. | C1B 472368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/football-giants-truimph-over-eagles-in-home-opener-dodgers-beat.html | Football Giants Truimph Over Eagles in Home Opener; Dodgers Beat Steelers; AS THE GIANTS AND DODGERS CAPTURED LEAGUE GAMES HERE YESTERDAY | True | By Arthur J. Daley | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/radio-today.html | RADIO TODAY | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/ford-teacher-shows-old-square-dances-lovett-instructs-new-york.html | FORD TEACHER SHOWS OLD SQUARE DANCES; Lovett Instructs New York Society in Figures of Eighties | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/latinamerican-role-reiterated-by-spain-defense-rights-are-claimed.html | LATIN-AMERICAN ROLE REITERATED BY SPAIN; Defense Rights Are Claimed--Mission to Ecuador Scored | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/less-free-supply-sends-wheat-up-decrease-in-offerings-is-felt-most.html | LESS 'FREE' SUPPLY SENDS WHEAT UP; Decrease in Offerings is Felt Most Keenly at Kansas City's Market MILLS TAKING UP SUPPLIES Futures Rose 7/8 to 1 Cents in Chicago Last Week--Receipts Sharply Off | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/plans-for-wpa-concert-four-soloists-engaged-by-new-york-symphony.html | PLANS FOR WPA CONCERT; Four Soloists Engaged by New York Symphony for Oct. 27 | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/champion-promotes-executives.html | Champion Promotes Executives | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/to-start-jersey-project-65-homes-planned-on-tract-of-25-acres-in.html | TO START JERSEY PROJECT; 65 Homes Planned on Tract of 25 Acres in Springfield | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/french-africa-backs-vichy-weygand-says-de-gaulle-active-in.html | FRENCH AFRICA BACKS VICHY, WEYGAND SAYS; De Gaulle Active in Cameroons -- Nazis Reported in Dakar | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/refugee-ends-life-in-pact-with-woman-hans-bielschowsky-headed-big.html | REFUGEE ENDS LIFE IN PACT WITH WOMAN; Hans Bielschowsky Headed Big Company in Berlin | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/brooklyn-prep-wins-127-turns-back-mount-st-michael-on-brokeys-late.html | BROOKLYN PREP WINS, 12-7; Turns Back Mount St. Michael on Broley's Late Touchdown | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/germans-say-british-were-foiled-in-plan-to-attack-the-oil-fields-of.html | Germans Say British Were Foiled in Plan To Attack the Oil Fields of Rumania | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/use-of-citys-property-for-parking-lots-urged.html | Use of City's Property For Parking Lots Urged | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/178family-house-sold-for-300000-new-loan-made-on-mayfair-manor-at.html | 178-FAMILY HOUSE SOLD FOR $300,000; New Loan Made on Mayfair Manor at Jackson Heights | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/argentine-mission-goes-to-chile.html | Argentine Mission Goes to Chile | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/mothers-approve-food-at-fort-dix-relations-of-soldiers-at-post.html | MOTHERS APPROVE FOOD AT FORT DIX; Relations of Soldiers at Post Sample Sunday Supper | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/party-leadership.html | PARTY LEADERSHIP | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/newsprint-output-up-9-production-was-390200-tons-in-septemberstocks.html | NEWSPRINT OUTPUT UP 9%; Production Was 390,200 Tons in September--Stocks Lower | True | | C1B 472368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/2-children-killed-as-auto-hits-crowd-man-fatally-injured-child-and.html | 2 CHILDREN KILLED AS AUTO HITS CROWD; Man Fatally Injured, Child and Three Adults Hurt When Car Mounts Harlem Sidewalk WOMAN DRIVER IS HELD Had No License--Two Die in Crash With Train in Queens --A Westchester Fatality | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/grace-guerin-engaged-mt-st-vincent-alumna-will-be-the-bride-of-john.html | GRACE GUERIN ENGAGED; Mt. St. Vincent Alumna Will Be the Bride of John V. Connorton | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/new-zealand-to-buy-land-plans-settlement-of-her-veterans-after-the.html | NEW ZEALAND TO BUY LAND; Plans Settlement of Her Veterans After the War | True | Special Cable to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/blood-for-britain.html | BLOOD FOR BRITAIN | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/oberlaender-aids-refugee-scholars-philadelphia-trust-announces-112.html | OBERLAENDER AIDS REFUGEE SCHOLARS; Philadelphia Trust Announces 112 Grants for Research in American Institutions | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/rodney-s-jarvises-hosts-in-berkshires-george-lk-morrises-and-john-s.html | RODNEY S. JARVISES HOSTS IN BERKSHIRES; George L.K. Morrises and John Shepards Jr. Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/newark-fbi-man-wins-pistol-match-henry-j-adams-scores-862-hits-in-3.html | NEWARK FBI MAN WINS PISTOL MATCH; Henry J. Adams Scores 862 Hits in 3 Rounds--Outshoots 203 | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/british-urged-to-subscribe-more.html | British Urged to Subscribe More | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/laddanderson-gain-laurels-in-tourney-card-32-3668-in-garden-city.html | LADD-ANDERSON GAIN LAURELS IN TOURNEY; Card 32, 36-68 in Garden City Member-Pro Golf Event | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/horn-spaniel-gains-first-honors-in-closing-event-of-albany-field.html | Horn Spaniel Gains First Honors in Closing Event of Albany Field Trials; FINGLEN JOHNNIE WINS OPEN STAKE Mr. and Mrs. Horn's Springer Proves Flawless Worker in Field Contest GAY FLUSH IS RUNNER-UP Strawberry Hill Titian Next--Eakin, McLean Leading Handlers of Meet | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/miss-honeycutt-engaged-to-wed-parents-make-known-troth-to-robert.html | MISS HONEYCUTT ENGAGED TO WED; Parents Make Known Troth to Robert Oswald Buck on 25th Wedding Anniversary SHE IS GRADUATE OF FINCH Studied Also at Linden Hall-- Fiance, Choate Alumnus, Went to Lehigh and Rutgers | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/london-evolving-new-market-ways-interoffice-security-deals-during.html | LONDON EVOLVING NEW MARKET WAYS; Inter-Office Security Deals During Air Raids Made Possible by Private PhoneEXCHANGE NOT TO MOVEPlan for Country Location IsDropped as Members WorkOut Their Own System | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 472368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/europe-effects-at-home-and-abroad-of-the-presidents-speech.html | Europe; Effects at Home and Abroad of the President's Speech | True | By Anne O'Hare McCormick | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/elise-boyce-to-be-wed-troth-of-baltimore-girl-to-cw-kelsey-jr-is.html | ELISE BOYCE TO BE WED; Troth of Baltimore Girl to C.W. Kelsey Jr. Is Announced | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/discipline-held-key-to-freedom-dr-keigwin-declares-we-are-faced.html | DISCIPLINE HELD KEY TO FREEDOM; Dr. Keigwin Declares We Are Faced With Dilemma That Is Inherent in Democracy ASKS RESPECT FOR LAWS Minister Calls Bible Students' Draft Opposition Against 'Spirit of Christ' | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/ghezzi-triumphs-in-benefit-match-beats-4-jersey-women-golfers-by-5.html | GHEZZI TRIUMPHS IN BENEFIT MATCH; Beats 4 Jersey Women Golfers by 5 and 4 in Best-Ball Test for Red Cross | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/red-cross-to-widen-aid-to-army-navy-social-welfare-activities-will.html | RED CROSS TO WIDEN AID TO ARMY, NAVY; Social Welfare Activities Will Be Expanded at All Stations on Government's Request | True | Special to THE NEW YORK TIMES. | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/hispanos-string-broken-soccer-americans-top-brooklyn-team-by-32-in.html | HISPANOS STRING BROKEN; Soccer Americans Top Brooklyn Team by 3-2 in Hard Battle | True | | C1B 472368 |
| 1940-10-14 | 1940-10-14 | https://www.nytimes.com/1940/10/14/archives/boy-13-is-nearly-a-year-coming-from-rumania.html | Boy, 13, Is Nearly a Year Coming From Rumania | True | | C1B 472368 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/rca-plans-expansion-will-borrow-15000000-at-1-from-group-of-banks.html | R.C.A. PLANS EXPANSION; Will Borrow $15,000,000 at 1 % From Group of Banks | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/erika-mann-warns-germans-of-defeat-in-british-broadcast-she-tells.html | ERIKA MANN WARNS GERMANS OF DEFEAT; In British Broadcast She Tells Them War Is Hopeless | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/bermudians-ask-us-aid-outlet-sought-for-30000-excess-in-population.html | BERMUDIANS ASK U.S. AID; Outlet Sought for 30,000 Excess in Population of Islands | True | Wireless to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/willkie-answers-ancestry-charge-he-tells-2000-at-utica-of-own-and.html | WILLKIE ANSWERS ANCESTRY CHARGE; He Tells 2,000 at Utica of Own and Family's War Record to Spike Pamphlet HIS FEELINGS SUBJECTIVE Hate for Conflict Is Linked to Experience-- He Fears for Our Civil Liberties Delay'" in Defense Assailed Sister Called to Washington | True | From a Staff Correspondent | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/nazis-hit-63-areas-buildings-leveled-fires-started-as-raid-goes-on.html | NAZIS HIT 63 AREAS; Buildings Leveled, Fires Started as Raid Goes On Steadily for Hours DEATH TOLL IS UP SHARPLY Germans Range Far Inland-- Shatter Village Homes, Hit Hospitals, Wreck Church Death List Increases Home for Aged Women Hit LONDON IS ROCKED; 63 AREAS BOMBED 40 Buried 20 Hours Saved | True | By James B. Reston Special Cable To the New York Times. | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/rout-by-penn-not-to-sway-yale-from-football-deemphasis-says.html | Rout by Penn Not to Sway Yale From Football De-emphasis, Says Spokesman; 'BIG TIME' SPORTS SCORED BY MILLER Supervisor of Yale Athletics Discounts Gains Claimed for Football Inflation CITES LAW OF AVERAGES Elis Will Win Fair Share of Games in Time, He Predicts --Recruiting Ban Upheld Successor to Farmer Text of Speech Policy on Retrenchment No Blame on Coaches | True | By Robert F. Kelley | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/axis-drive-to-east-is-held-likely-unless-russia-helps-to-block-way.html | Axis Drive to East Is Held Likely Unless Russia Helps to Block Way; Fall of Dardanelles to Nazis Feared Unless U.S. Bolsters British Air and Naval Power in Mediterranean Theatre | True | By Fates Stirling Jr., Rear Admiral, U.s.n., Retired Copyright, 1940, By the United Press. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/liu-squad-will-fly-airplane-trip-planned-for-game-with-st-francis.html | L.I.U. SQUAD WILL FLY; Airplane Trip Planned for Game With St. Francis | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/financial-markets-stock-prices-ease-in-dull-trading-following-early.html | FINANCIAL MARKETS; Stock Prices Ease in Dull Trading Following Early Strength--Bonds and Staples Mixed | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/edward-c-jordan-began-vaudeville-career-when-a-boy-as-tightrope.html | EDWARD C. JORDAN; Began Vaudeville Career When a Boy as Tight-Rope Walker | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/new-styles-adopt-persian-motifs-persian-motif-at-a-new-york-fashion.html | NEW STYLES ADOPT PERSIAN MOTIFS; PERSIAN MOTIF AT A NEW YORK FASHION SHOW | True | By Virginia Popemuller-King | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/lehman-at-rites-for-jj-canavan-350-attend-service-held-in-st.html | LEHMAN AT RITES FOR J.J. CANAVAN; 350 Attend Service Held in St. Andrew's Roman Catholic Church for Parole Head SENATOR WAGNER PRESENT Mgr. W.E. Cashin Celebrates Requiem Mass and Eulogizes Former Journalist | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/news-of-markets-in-european-cities-press-of-ready-funds-reflected.html | NEWS OF MARKETS IN EUROPEAN CITIES; Press of Ready Funds Reflected in Prime Investment Demand in London STOCKS RECEDE IN BERLIN Amsterdam Has an Irregular Session, but the Colonial Equities Make Gains | True | Wireless to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/pistol-gift-to-british-is-furthered-by-court.html | Pistol Gift to British Is Furthered by Court | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/director-of-willysoverland.html | Director of Willys-Overland | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/increase-is-seen-in-auto-fatalities-but-safety-group-is-told-that.html | INCREASE IS SEEN IN AUTO FATALITIES; But Safety Group Is Told That Rate Is Down in Proportion to Use of Highways RESEARCH WORK PRAISED P.G. Hoffman Declares Only Application of Knowledge Is Needed to Stop Accidents | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/columbia-varsity-points-for-georgia-first-team-seeks-to-sharpen.html | COLUMBIA VARSITY POINTS FOR GEORGIA; First Team Seeks to Sharpen Timing for the Contest at Baker Field Saturday RESERVES IN SCRIMMAGE Coaches Impressed by Work of B Backfield--Germann, McIntyre Still Idle | True | | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/recruiting-good-in-27th-division-induction-today-finds-it-near.html | RECRUITING GOOD IN 27TH DIVISION; Induction Today Finds It Near Peacetime Limit of 13,249 Officers and Men OFF FOR CAMP ON FRIDAY 250 Garand Rifles Issued-- Colonel Says War Strength Could Be Had Easily | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/admiral-warns-on-arms-woodward-urging-speed-says-we-are-not.html | ADMIRAL WARNS ON ARMS; Woodward, Urging Speed, Says We Are Not Prepared for Axis | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/perroni-outpoints-delaney.html | Perroni Outpoints Delaney | | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/rubinstein-held-temporarily-at-ellis-island-through-unidentified.html | Rubinstein Held Temporarily at Ellis Island Through Unidentified Illness of Daughter, 7 | | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/tennis-club-must-pay-supreme-court-refuses-to-hear-plea-on-forest.html | TENNIS CLUB MUST PAY; Supreme Court Refuses to Hear Plea on Forest Hills Taxes | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/waterpower-step-taken-for-defense-by-us-and-canada-diversion-rights.html | WATERPOWER STEP TAKEN FOR DEFENSE BY U.S. AND CANADA; Diversion Rights Are Given to Ontario--End of Her Enmity to St. Lawrence Plan Seen ENGINEERS TO START WORK Purpose Is to Be Ready When Final Decision and Favorable Season Are at Hand | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/gearonbowser.html | Gearon--Bowser | | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/finland-succored-by-aid-from-us-effects-of-soviet-war-found-eased.html | FINLAND SUCCORED BY AID FROM U.S.; Effects of Soviet War Found Eased by R.F.C. Loans and Hoover Committee Fund SUPPLIES BOLSTER NATION Relief Group's Work in Care and Feeding of Civilians Is Saving Children's Lives Cotton Shipped to Finnish Mills Relief Strictly Allocated 90,000 Evacuees Returned | True | By A. Marcus Tollet | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/atlantic-city-wires-cut-thieves-hamper-telegraphic-link-to.html | ATLANTIC CITY WIRES CUT; Thieves Hamper Telegraphic Link to Philadelphia | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/heads-cooper-union-art-council.html | Heads Cooper Union Art Council | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/172-try-to-flee-france-warships-halt-two-yachts-in-waters-near.html | 172 TRY TO FLEE FRANCE; Warships Halt Two Yachts in Waters Near Marseille | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/aviation-payrolls-rise-increase-of-400-per-cent-in-workers-takes.html | AVIATION PAYROLLS RISE; Increase of 400 Per Cent in Workers Takes Place in 2 Years | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/further-decline-shown-in-cotton-fourth-consecutive-session-with.html | FURTHER DECLINE SHOWN IN COTTON; Fourth Consecutive Session With Lower Prices Has Drops of 2 to 6 Points HEDGE SALES PERSISTENT Liquidation of the October Contract Noted-- December Sold by Spot House | True | | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/new-life-insurance-up-8-in-september-total-for-9-months-however-was.html | NEW LIFE INSURANCE UP 8% IN SEPTEMBER; Total for 9 Months, However, Was .3% Below 1939 Period | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/eloise-milligans-plans-stamford-girl-will-be-wed-nov-2-to-john.html | ELOISE MILLIGAN'S PLANS; Stamford Girl Will Be Wed Nov. 2 to John Robinson Wallace | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/wpa-suit-dismissed-ousted-stenographer-loses-her-action-against.html | WPA SUIT DISMISSED; Ousted Stenographer Loses Her Action Against Administrator | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/company-h-has-reunion-306th-infantry-group-holds-its-annual-dinner.html | COMPANY H HAS REUNION; 306th Infantry Group Holds Its Annual Dinner Here | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/ickes-raps-navy-critics-at-buffalo-he-credits-pwa-for-naval-outlay.html | ICKES RAPS NAVY CRITICS; At Buffalo He Credits PWA for Naval Outlay of Billion | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/propaganda-charge-is-denied-by-wov-radio-station-says-broadcasts-in.html | PROPAGANDA CHARGE IS DENIED BY WOV; Radio Station Says Broadcasts in Italian Are Censored | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/ruddy-in-prison-aide-sentenced-former-civil-service-board-examiner.html | RUDDY IN PRISON; AIDE SENTENCED; Former Civil Service Board Examiner Goes to Sing Sing --Accomplice Gets Year | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/joyce-kilmers-son-joins-fighting-irish-youth-23-sworn-into-regiment.html | JOYCE KILMER'S SON JOINS 'FIGHTING IRISH'; Youth, 23, Sworn Into Regiment to Which Poet Belonged | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/taxrecovery-suit-begun.html | Tax-Recovery Suit Begun | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/railroad-wins-a-review-the-new-haven-gets-supreme-court-action-on.html | RAILROAD WINS A REVIEW; The New Haven Gets Supreme Court Action on Tax Case | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/minnesota-and-tennessee-favored-in-two-of-this-weeks-outstanding.html | Minnesota and Tennessee Favored in Two of This Week's Outstanding Games; UNBEATEN ELEVENS FACE SEVERE TESTS Ohio State and Alabama Loom as Threats to Minnesota and Tennessee Saturday PITT BARS FORDHAM PATH Columbia and N.Y.U. Will Have Hard Tasks in Games Here-- Penn Must Beware Passes Worthy Heir to 1939 Team Manhattan's Rival Unbeaten Duke to Visit Colgate | True | By Allison Danzig | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/new-stock-offering-intermountain-telephone.html | NEW STOCK OFFERING; Inter-Mountain Telephone | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/rumania-further-curbs-jews.html | Rumania Further Curbs Jews | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/union-is-challenged-to-election-by-riker-head-of-restaurant-chain.html | UNION IS CHALLENGED TO ELECTION BY RIKER; Head of Restaurant Chain Asks for Vote Within Two Days | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/two-debutantes-of-the-season-and-a-brideelect.html | TWO DEBUTANTES OF THE SEASON AND A BRIDE-ELECT | True | Phyfe | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/ringie-romps-home-by-four-lengths-in-aga-khan-purse-at-jamaica.html | Ringie Romps Home by Four Lengths in Aga Khan Purse at Jamaica; 10,243 SEE 8-1 SHOT DRAW AWAY AT AND Ringie Easily Beats Favored Gen'l Manager at Jamaica, With Big Beauty Third EARLY DELIVERY PREVAILS Berri Sprinter Defeats Wise Bee by Length and Half--$558,897 Bet at Track Jockey Rates Ringie Well Empire Stake Books Out | True | By Fred van Ness | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/patriotic-display-at-the-fair-today-i-am-an-american-day-to-be.html | PATRIOTIC DISPLAY AT THE FAIR TODAY; 'I Am an American Day' to Be Sponsored by Conference of Christians and Jews MASS PLEDGE TO THE FLAG Special $1 Tickets Valued at $6.37 Expected to Draw a Huge Weekday Crowd | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/dividend-by-colorado-fuel.html | Dividend by Colorado Fuel | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/drunkard-in-incident-so-argentine-governor-reports-on-assault-laid.html | 'DRUNKARD' IN INCIDENT; So Argentine Governor Reports on Assault Laid to Germans | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/sports-today.html | Sports Today | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/bubonic-plague-kills-18-manchukuo-reports-outbreak-major-epidemic.html | BUBONIC PLAGUE KILLS 18; Manchukuo Reports Outbreak--Major Epidemic Feared | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/more-pressure-in-thailand-street-demonstrations-demand-ultimatum-to.html | MORE PRESSURE IN THAILAND; Street Demonstrations Demand Ultimatum to Indo-China | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/army-to-require-186000-vehicles-patterson-says-that-number-is.html | ARMY TO REQUIRE 186,000 VEHICLES; Patterson Says That Number Is Needed for Field Force of 1,400,000 Men TRAILERS FOR CAVALRY 'Final Indignity to the Horse' Is That It Will Ride to the Scene of Battle | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/truthinfabrics-bill-is-signed-by-roosevelt.html | 'Truth-in-Fabrics' Bill Is Signed by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/betting-on-coast-puts-roosevelt-in-odds-are-at-least-2-to-1-to-win.html | BETTING ON COAST PUTS ROOSEVELT IN; Odds Are at Least 2 to 1 to Win in Nation and Favor His Carrying the Region ORIENT DISPUTE A FACTOR Foreign Policy Uppermost--Republicans Have Chance to Gain Congress Seats | True | By Turner Catledge Special To the New York Times. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/hold-delays-vote-on-dykstra-choice-west-virginian-blocks-senate.html | HOLD DELAYS VOTE ON DYKSTRA CHOICE; West Virginian Blocks Senate Confirmation of Nominee for Director of Draft APPROVAL SLATED TODAY Meanwhile Selective Service Chiefs Go Ahead With Plans to Register 16 Million | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/further-advance-made-by-wheat-december-position-in-new-high-ground.html | FURTHER ADVANCE MADE BY WHEAT; December Position in New High Ground Since June and the July at Seasonal Peak LIST ENDS TO c HIGHER Corn Meets Aggressive Buying in Early Trading and the Finish Is 3/8 to 1c Up | True | Special to THE NEW YORK TIMES. | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/mrs-charles-hemenway-mother-of-josephine-kenyon-physician-and.html | MRS. CHARLES HEMENWAY; Mother of Josephine Kenyon, Physician and Writer | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/runyan-hogan-mike-turnesa-tie-for-westchester-title-players-who-tie.html | Runyan, Hogan, Mike Turnesa Tie for Westchester Title; PLAYERS WHO TIED FOR TOP HONORS IN WESTCHESTER P.G.A. TOURNAMENT | True | By Maureen Orcutt Special To the New York Times. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/miss-adele-koestler-married-to-physician-becomes-bride-of-dr.html | MISS ADELE KOESTLER MARRIED TO PHYSICIAN; Becomes Bride of Dr. William Ehrlich, Newark Neurologist | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/orchestrette-in-concert.html | Orchestrette in Concert | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/5433791-saw-games-in-american-league-attendance-record-broken-this.html | 5,433,791 SAW GAMES IN AMERICAN LEAGUE; Attendance Record Broken This Year--Tigers Drew 1,112,693 | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/rockland-parcel-traded.html | Rockland Parcel Traded | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/music-in-review-jacques-abram-pianist-who-made-new-york-debut-two.html | MUSIC IN REVIEW; Jacques Abram, Pianist, Who Made New York Debut Two Years Ago, Gives Recital at Town Hall | True | By Howard Taubman | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/mary-b-lander-a-bride-married-in-rosemont-pa-to-fl-wilson-by-her.html | MARY B. LANDER A BRIDE; Married in Rosemont, Pa., to F.L. Wilson by Her Father | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/manhattan-transfers-manhattan-auction-auction-in-the-bronx.html | MANHATTAN TRANSFERS; MANHATTAN AUCTION AUCTION IN THE BRONX | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/french-disappointed-at-victors-attitude-believe-petain-is-now.html | FRENCH DISAPPOINTED AT VICTOR'S ATTITUDE; Believe Petain Is Now Dealing Personally With Germans | True | Wireless to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/hoare-is-gibraltar-guest-governor-of-algeciras-attends-luncheon-in.html | HOARE IS GIBRALTAR GUEST; Governor of Algeciras Attends Luncheon in His Honor | True | Wireless to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/rise-in-rolls-after-ban-more-students-at-loyola-of-south-since.html | RISE IN ROLLS AFTER BAN; More Students at Loyola of South Since Football's Exit | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/pere-marquette-places-order.html | Pere Marquette Places Order | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/daughter-to-richard-berrys.html | Daughter to Richard Berrys | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/rachmaninoff-work-to-have-premiere-philadelphia-orchestra-wins.html | RACHMANINOFF WORK TO HAVE PREMIERE; Philadelphia Orchestra Wins Honor From Composer | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/september-consumption-of-ironsteel-scrap-off.html | September Consumption Of Iron-Steel Scrap Off | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/junior-league-maps-work-for-red-cross-classes-in-first-aid-are-to.html | JUNIOR LEAGUE MAPS WORK FOR RED CROSS; Classes in First Aid Are to Be Conducted Twice Weekly | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/auto-company-to-aid-trainees.html | Auto Company to Aid Trainees | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/bombs-drift-to-jamaica.html | Bombs Drift to Jamaica | True | | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/mathieson-alkali-increases-profit-422700-in-the-third-quarter.html | MATHIESON ALKALI INCREASES PROFIT; $422,700 in the Third Quarter Compared With $288,722 in the 1939 Period 9-MONTH NET $1,250,240 Results of Operations Listed by Other Companies, With Comparative Figures | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/admiral-best-62-british-war-hero-excommanderinchief-of-the-america.html | ADMIRAL BEST, 62; BRITISH WAR HERO; Ex-Commander-in-Chief of the America and West Indies Station of Navy WITH FLEET AT JUTLAND Received D.S.O.--Retired in 1939 at Own Request to Facilitate Promotions | True | Special Cable to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/200-german-farmers-are-guests-in-berlin-group-represents-all.html | 200 GERMAN FARMERS ARE GUESTS IN BERLIN; Group Represents All Provinces --May See Hitler Today | True | Wireless to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/trustee-appointed-for-associated-gas-stanley-clarks-vice-president.html | TRUSTEE APPOINTED FOR ASSOCIATED GAS; Stanley Clarks, Vice President of Service Organization, to Act for Company HAD AIDED RECEIVERSHIP Appointee Was First Assistant to Late Walter H. Pollak --Dabney for Counsel Corporate Receivership Issuance of Certificate | True | Conway, 1940 | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/great-northern-orders-cars.html | Great Northern Orders Cars | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/amherst-drills-on-new-plays.html | Amherst Drills on New Plays | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/willkie-declares-new-deal-kidnaps-democratic-party-clique-uses.html | WILLKIE DECLARES NEW DEAL 'KIDNAPS' DEMOCRATIC PARTY; Clique Uses 'Indispensable Man' Idea to Retain Power, He Charges at Syracuse LAUDS GLASS AND FARLEY 'Statesmen' Opposed to Third Term 'Howled Down by Voice From Sewers,' He Says | True | By James A. Hagerty Special To the New York Times. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/asserts-defense-exceeds-1917-pace-blackwell-smith-cites-smooth.html | ASSERTS DEFENSE EXCEEDS 1917 PACE; Blackwell Smith Cites Smooth Functioning of Agencies at Hardware Meeting PLANT CAPACITY STUDIED Raw Material Stocks Being Built Up-- Lyons Urges Prices Be Kept Down | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/islands-ask-air-service-cite-stoppage-of-shipping-to-british-west.html | ISLANDS ASK AIR SERVICE; Cite Stoppage of Shipping to British West Indies | True | Wireless to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in a Huddle | True | Reg. U.S. Pat. Off. By John Kieran | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/brazil-and-argentina-send-army-missions-generals-goes-monteiro-and.html | Brazil and Argentina Send Army Missions; Generals Goes Monteiro and Mohr Arrive | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/railroad-presidents-to-meet.html | Railroad Presidents to Meet | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/shortwave-radios-for-autos.html | Short-Wave Radios for Autos | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/radio-today.html | RADIO TODAY | True | | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/flynn-fixes-blame-for-smear-attack-names-volunteer-aide-in-the.html | FLYNN FIXES BLAME FOR 'SMEAR' ATTACK; Names Volunteer Aide in the Colored Division--Dispute on Circulation of Document FURTHER APOLOGIES MADE But Democrats Stand Behind Pamphlet on Negro Issue in Willkie's Home Town | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/lord-thomas-executive-quits-ad-agency-field.html | Lord & Thomas Executive Quits Ad Agency Field | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/cornell-uses-scholl-injuries-deplete-both-ithaca-and-syracuse.html | CORNELL USES SCHOLL; Injuries Deplete Both Ithaca and Syracuse Squads | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/defense-orders-spur-wool-goods-activity-program-takes-40-of-mens.html | DEFENSE ORDERS SPUR WOOL GOODS ACTIVITY; Program Takes 40% of Men's Wear Cloth in Three Months | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/police-department-police-department.html | Police Department; Police Department | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/two-trainloads-go-remaining-britons-will-leave-on-a-guarded-vessel.html | TWO TRAINLOADS GO; Remaining Britons Will Leave on a Guarded Vessel Thursday GERMANS TIGHTEN HOLD Russians Also Continue Troop Concentrations--Fires in 3 Oil Wells Are Reported | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/food-chains-warned-on-buying-policies-engle-tells-group-emergency.html | FOOD CHAINS WARNED ON BUYING POLICIES; Engle Tells Group Emergency May Force Shift From Normal | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/mexican-officers-arrive-for-show-palafox-in-group-headed-by.html | MEXICAN OFFICERS ARRIVE FOR SHOW; Palafox in Group Headed by Villarreal--Will Ride in Garden Nov. 7-13 | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/rosetown-is-first-in-laurel-feature-paying-2040-gd-widener-filly.html | ROSETOWN IS FIRST IN LAUREL FEATURE; Paying $20.40, G.D. Widener Filly Scores by Length in Cecil Purse MOSCOW II NEXT AT WIRE Rough Pass Closes Fast to Be Third in Field of Seven Despite Poor Ride | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/fliers-warned-of-balloon.html | Fliers Warned of Balloon | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/shucco-defeats-sarlin.html | Shucco Defeats Sarlin | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/lutherans-back-draft-christian-citizens-duty-bound-to-defend.html | LUTHERANS BACK DRAFT; Christian Citizens Duty Bound to Defend Country, Says Church | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/500-utility-employes-strike.html | 500 Utility Employes Strike | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/eleanor-ward-engaged-daughter-of-philatelist-to-be-wed-to-edward.html | ELEANOR WARD ENGAGED; Daughter of Philatelist to Be Wed to Edward Lee Altemus | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/dutch-to-show-art-at-holland-house-contemporary-paintings-and.html | DUTCH TO SHOW ART AT HOLLAND HOUSE; Contemporary Paintings and Sculpture Will Be Presented at Private View Today JOAP NICOLAS TO SPEAK Exhibition Is Arranged by the Netherlands Government-- Works Are Diversified | True | By Edward Alden Jewell | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/frank-freeman-mayor-of-mendham-nj-and-pioneer-motor-agent.html | FRANK FREEMAN; Mayor of Mendham, N.J., and Pioneer Motor Agent | True | Special to THE NEW YORK TIMES. | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/form-roosevelt-club.html | Form Roosevelt Club | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/at-the-end-of-the-road-that-leads-to-sing-sing.html | AT THE END OF THE ROAD THAT LEADS TO SING SING | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/the-screen-at-the-86th-street-casino.html | THE SCREEN; At the 86th Street Casino | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/moore-to-inspect-44th-troops-today-jersey-governor-and-staff.html | MOORE TO INSPECT 44TH TROOPS TODAY; Jersey Governor and Staff Expected to Spend Most of Day in Fort Dix Area SPECIALIST SCHOOLS OPEN Officers and Men Get Pointers on Repairing Guns-- Leaves for Registration Granted | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/wallace-accused-of-sectionalism-bridges-charges-candidate-is-using.html | WALLACE ACCUSED OF 'SECTIONALISM'; Bridges Charges Candidate Is Using a 'Hymn of Hate' to Try to Divide Nation P.F. WARBURG FOR WILLKIE Cousin of Roosevelt Supporter Sees Republican as Man to Restore Confidence | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/bases-in-south-america.html | BASES IN SOUTH AMERICA | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/jerusalem-oil-man-kidnapped.html | Jerusalem Oil Man Kidnapped | True | Special Cable to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/kathleen-moran-engaged-to-wed-she-will-become-the-bride-this-winter.html | KATHLEEN MORAN ENGAGED TO WED; She Will Become the Bride This Winter of Ralph West Robey, Writer on Finance | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/illinois-indiana-michigan-shift-to-willkie-gallup-survey-indicates.html | Illinois, Indiana, Michigan Shift to Willkie, Gallup Survey Indicates; He Gains in Ohio; THREE-STATE GAIN FOR WILLKIE SEEN | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/patriotic-pageant-seen-adult-foreignborn-pupils-of-evening-schools.html | PATRIOTIC PAGEANT SEEN; Adult Foreign-Born Pupils of Evening Schools Take Part | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/clintons-eleven-triumphs-by-206-powerful-bronx-school-team-sets.html | CLINTON'S ELEVEN TRIUMPHS BY 20-6; Powerful Bronx School Team Sets Back Far Rockaway on 3 Long Marches | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/factory-plans-rose-to-128-in-september-industrial-building-costs-in.html | FACTORY PLANS ROSE TO 128 IN SEPTEMBER; Industrial Building Costs in State Reached $2,624,270 | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/new-rio-us-embassy-started.html | New Rio U.S. Embassy Started | True | Special Cable to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/son-born-to-malayan-princess.html | Son Born to Malayan Princess | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/westinghouse-electric-busy-at-top-speed-on-93779000-of-national.html | Westinghouse Electric Busy at 'Top Speed' On $93,779,000 of National Defense Work | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/colgate-tests-passing-kinscherf-supplants-injured-hoague-at.html | COLGATE TESTS PASSING; Kinscherf Supplants Injured Hoague at Fullback | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/bank-debits-remain-steady-in-quarter-total-is-102408000000-for.html | BANK DEBITS REMAIN STEADY IN QUARTER; Total Is $102,408,000,000 for Period Ended Oct. 9 | True | Special to THE NEW YORK TIMES. | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/james-bradbury-veteran-of-stage-noted-portrayer-of-americans-for.html | JAMES BRADBURY, VETERAN OF STAGE; Noted Portrayer of Americans for Half a Century Dies at the Age of 83 SUPPORTED FAMOUS STARS Among Them Booth, Boucicault, Montgomery, Cohan--Last Role With Astaires | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/milk-for-80000-pupils.html | Milk for 80,000 Pupils | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/hull-silent-on-kennedy-indicates-envoys-return-soon-london-hears-he.html | HULL SILENT ON KENNEDY; Indicates Envoy's Return Soon-- London Hears He Will Quit | True | Wireless to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/medals-to-2-rail-men-the-ny-central-honors-rescuers-in-autofire.html | MEDALS TO 2 RAIL MEN; The N.Y. Central Honors Rescuers in Auto-Fire Mishap | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/kidder-co-75-years-old-stock-exchange-firm-founded-as-kidder.html | KIDDER & CO. 75 YEARS OLD; Stock Exchange Firm Founded as Kidder, Hinckley & Warren | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/chicago-bears-lose-swisher.html | Chicago Bears Lose Swisher | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/the-international-situation.html | The International Situation | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/wedding-date-set-by-miss-kay-will-to-become-the-bride-of-john-w.html | WEDDING DATE SET BY MISS KAY WILL; To Become the Bride of John W. Mettler Jr. Oct. 25 in Chapel of St. Bartholomew's SISTER TO BE HONOR MAID Bridegroom-Elect's Father Will Be Best Man--Reception to Be Held at Park Lane | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/manhattan-tries-witkoski-wimsatt-gnup-and-farabaugh-injured.html | MANHATTAN TRIES WITKOSKI, WIMSATT; Gnup and Farabaugh, Injured Regulars, Are Due Back for Detroit Game, However | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/art-notes.html | Art Notes | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/koslowski-joins-indians-dartmouth-blocking-back-gets-doctors.html | KOSLOWSKI JOINS INDIANS; Dartmouth Blocking Back Gets Doctors' Permission to Play | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/diecasting-concerns-sign-cio-contract-four-companies-represent.html | DIE-CASTING CONCERNS SIGN C.I.O. CONTRACT; Four Companies Represent Entire Industry in This Vicinity | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/letters-to-the-times-promoting-foreign-trade-coordination-of.html | Letters to The Times; Promoting Foreign Trade Coordination of Federal Functions Seen as Advisable Procedure | True | GUY D'AULBY. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/naval-units-to-be-called-local-defense-duty-awaits-four-divisions.html | NAVAL UNITS TO BE CALLED; Local Defense Duty Awaits Four Divisions of Third District | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/hh-timken-dies-bearing-firm-head-cofounder-of-company-was-chairman.html | H.H. TIMKEN DIES; BEARING FIRM HEAD; Co-Founder of Company Was Chairman of the Board-- President 23 Years GAVE FUNDS FOR SCHOOL Vocational Institution Cost Canton, Ohio, Philanthropist $1,250,000 to Build | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/frances-pennoyer-to-become-a-bride-her-troth-to-august-hamilton.html | FRANCES PENNOYER TO BECOME A BRIDE; Her Troth to August Hamilton Schilling of San Francisco Announced by Parents A GRADUATE SPENCE Granddaughter of J.P. Morgan Made Debut Last Season-- He is Alumnus of M.I.T. | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/high-court-to-pass-on-browder-case-conviction-on-use-of-passport.html | HIGH COURT TO PASS ON BROWDER CASE; Conviction on Use of Passport Obtained by Fraud Will Be Reviewed on Appeal DARCY PLEA IS REJECTED Extradition Order Is Upheld, in Effect--Wiener of New York City to Get a Hearing | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/defense-housing-gets-300000000-coordinator-palmer-gives-estimate-of.html | DEFENSE HOUSING GETS $300,000,000; Coordinator Palmer Gives Estimate of Funds Ready forBuilding HomesOUTLINES THE PROGRAMPrivate Capital Encouraged--M.L. Colean Warns Against'Arbitrary Restraints' | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/puerto-ricans-aid-democrats.html | Puerto Ricans Aid Democrats | True | Special Cable to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/honor-for-negro-singer-government-mural-to-portray-anderson-concert.html | HONOR FOR NEGRO SINGER; Government Mural to Portray Anderson Concert | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/two-british-raids-stir-nazi-capital-homes-and-hospital-reported-hit.html | TWO BRITISH RAIDS STIR NAZI CAPITAL; Homes and Hospital Reported Hit in Noisy Berlin Battle-- War Stores Ravaged | True | Wireless to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/safety-on-the-roads.html | SAFETY ON THE ROADS | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/thad-h-brown-quits-fcc-his-reappointment-had-been-opposed-in-the.html | THAD H. BROWN QUITS FCC; His Reappointment Had Been Opposed in the Senate | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/plans-are-submitted-for-housing-project-details-filed-for-more.html | PLANS ARE SUBMITTED FOR HOUSING PROJECT; Details Filed for More Units of Clason Point Houses | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/bombing-planned-for-burma-road-japan-expects-to-close-vital-supply.html | BOMBING PLANNED FOR BURMA ROAD; Japan Expects to Close Vital Supply Line by Intense Attacks From Air RAID ON KUNMING IS FIRST Chinese Prepare Cargoes for Opening on Thursday-- Fuel Most Important | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/black-tom-review-granted.html | Black Tom Review Granted | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/patman-asks-a-p-inquiry.html | Patman Asks A. & P. Inquiry | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/vichy-seizes-air-official-interns-head-of-bomber-firm-two-others.html | VICHY SEIZES AIR OFFICIAL; Interns Head of Bomber Firm-- Two Others Already Held | True | Wireless to THE NEW YORK TIMES. | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/offers-aid-of-filipinos-dr-gancy-says-he-speaks-for-75000-here-who.html | OFFERS AID OF FILIPINOS; Dr. Gancy Says He Speaks for 75,000 Here Who Will Fight | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/exports-of-coffee-rise-brazil-shows-an-increase-in-shipments-in.html | EXPORTS OF COFFEE RISE; Brazil Shows an Increase in Shipments in Week | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/will-address-the-bond-club.html | Will Address the Bond Club | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/books-published-today.html | Books Published Today | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/hines-starts-term-in-sing-sing-prison-former-tammany-leader-jokes.html | HINES STARTS TERM IN SING SING PRISON; Former Tammany Leader Jokes on Ride to Jail--Insists He Is 'Not Squawking' TAKES GIBE AT DEWEY Expresses Belief Prosecutor and 2 Who Helped Convict Him May Not Sleep Well | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/new-stamps-go-on-sale-roosevelt-among-buyers-of-first-mccormick-and.html | NEW STAMPS GO ON SALE; Roosevelt Among Buyers of First McCormick and Howe Issues | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/william-a-brophy-banker-was-exmanager-of-brunswick-phonograph-co.html | WILLIAM A. BROPHY; Banker Was Ex-Manager of Brunswick Phonograph Co. | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/safety-stressed-in-auto-exhibits-many-visitors-participate-in-tests.html | SAFETY STRESSED IN AUTO EXHIBITS; Many Visitors Participate in Tests of Driver Ability-- New Features Shown GOOD BUSINESS FORECAST Voting Machine Draws Many -- 'Road Hogging' Is Held to Be Greatest Annoyance | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/booksauthors.html | Books--Authors | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/poggi-convicted-of-ride-attack-faces-long-term-for-beating-mb-logan.html | POGGI CONVICTED OF 'RIDE' ATTACK; Faces Long Term for Beating M.B. Logan, Art Dealer, in an Automobile | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/laborites-reelect-curtin-in-australia-other-parties-to-name-leaders.html | LABORITES RE-ELECT CURTIN IN AUSTRALIA; Other Parties to Name Leaders and Act on Coalition Today | True | Wireless to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/steel-schedule-at-high-for-year-operations-for-week-are-put-at-944.html | STEEL SCHEDULE AT HIGH FOR YEAR; Operations for Week Are Put at 94.4%, Equaling Best Seven-Year Mark DROP NOTED IN CAPACITY Actual Output Expected to Be 1,432,855 Tons, 10,756 Under November, 1939, Period | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/pays-off-depositors-atlantic-city-bank-to-disburse-1700000-without.html | PAYS OFF DEPOSITORS; Atlantic City Bank to Disburse $1,700,000 Without FDIC Aid | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/home-town-welcomes-newsom.html | Home Town Welcomes Newsom | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/lindbergh-assails-present-leaders-asks-voters-to-back-strength-and.html | LINDBERGH ASSAILS 'PRESENT' LEADERS; Asks Voters to Back 'Strength and Peace' Instead of 'Weakness and War' TEXT OF THE ADDRESS LINDBERGH ASSAILS 'PRESENT' LEADERS His View of Where We Divide Sees "Harangue" on Democracy Prior Booking Bars Talk on WOR | True | Special to THE NEW YORK TIMES. | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/nazi-guinea-pigs-fighting-in-egypt-germans-with-graziani-said-to.html | NAZI 'GUINEA PIGS' FIGHTING IN EGYPT; Germans With Graziani Said to Have Been Sent to Learn to Cope With Climate ITALIANS REPEL ATTACKS Report British Land, Sea, Air Forces Beaten Off-Tobruk and Leros Island Bombed | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/telephones-in-use-rise-sharply.html | Telephones in Use Rise Sharply | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/register-today.html | REGISTER TODAY | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/shapiro-bartolo-draw-feature-bout-at-st-nicholas-all-evenspoldi.html | SHAPIRO, BARTOLO DRAW; Feature Bout at St. Nicholas All Even--Spoldi Stops Troise | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/condition-of-reserve-member-banks-in-101-cities-oct-9.html | Condition of Reserve Member Banks in 101 Cities Oct. 9 | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/annalist-index-gains-foods-and-textiles-are-factors-in-05point.html | ANNALIST INDEX GAINS; Foods and Textiles Are Factors in 0.5-Point Increase | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/trades-are-closed-in-three-boroughs-operator-acquires-10family.html | TRADES ARE CLOSED IN THREE BOROUGHS; Operator Acquires 10-Family Apartment at 318 W. 77th St. From Amy S. Byrnes BRONX HOUSE IN DEAL 4-Story Building at 268 East 237th St. Sold by Loyal Holding Corporation | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/deadline-for-trap-rock-issue.html | Deadline for Trap Rock Issue | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/us-to-speed-work-on-atlantic-bases-hull-says-formality-will-not.html | U.S. TO SPEED WORK ON ATLANTIC BASES; Hull Says Formality Will Not Cause Delay--Noncommittal on South American Leases | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/bar-reds-slates-from-two-states-arkansas-and-tennessee-act-to-keep.html | BAR REDS SLATES FROM TWO STATES; Arkansas and Tennessee Act to Keep Communists Out of Election Contest 'SEDITION' IS THE CAUSE Rulings Hold Party Aims to Overthrow Government if Its Candidates Win | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/rise-in-federal-aid-shown-for-august-sum-is-22-above-july-but-67.html | RISE IN FEDERAL AID SHOWN FOR AUGUST; Sum Is 2.2% Above July, but 6.7% Below Year Ago | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/turkeys-hour-of-decision.html | TURKEY'S HOUR OF DECISION | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/edwin-p-norwood-exagent-for-circus-had-been-employed-by-ringling.html | EDWIN P. NORWOOD, EX-AGENT FOR CIRCUS; Had Been Employed by Ringling Brothers and Maude Adams | True | | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/golf-laurels-won-by-reeve-malesky-home-club-pair-first-with-a-66-in.html | GOLF LAURELS WON BY REEVE, MALESKY; Home Club Pair First With a 66 in Shelter Rock Event-- Two Teams Tie at 67 | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/japanese-hopeful-of-russian-accord-negotiations-are-urgent-as-tokyo.html | JAPANESE HOPEFUL OF RUSSIAN ACCORD; Negotiations Are Urgent, as Tokyo Seeks to Secure Frontiers in North MUTUAL INTEREST NOTED New Envoy Warns Soviet That Japan's Navy Could Obstruct Trade With United States | True | By Hugh Byas Wireless To the New York Times. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/dr-carl-johann-meyer-former-aide-of-louis-pasteur-dies-in-denver-at.html | DR. CARL JOHANN MEYER; Former Aide of Louis Pasteur Dies in Denver at 88 | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/urges-food-for-finland-head-of-relief-group-asserts-300000-face.html | URGES FOOD FOR FINLAND; Head of Relief Group Asserts 300,000 Face Famine | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/citing-of-manton-fails-supreme-court-bars-reopening-of-traffic.html | CITING OF MANTON FAILS; Supreme Court Bars Reopening of Traffic Signal Cases | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/the-presidents-powers.html | THE PRESIDENT'S POWERS | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/business-world-trade-here-off-1-in-week.html | Business World; Trade Here Off 1% in Week | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/silk-importers-adopt-protective-clause-fear-flow-of-fiber-from.html | Silk Importers Adopt Protective Clause; Fear Flow of Fiber From Japan May Stop | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/special-shows-visited-chrysler-and-general-motors-exhibits-draw.html | SPECIAL SHOWS VISITED; Chrysler and General Motors Exhibits Draw Crowds | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/more-destroyers-cross-to-britain-voyage-marked-by-rescue-of-fliers.html | MORE DESTROYERS CROSS TO BRITAIN; Voyage Marked by Rescue of Fliers Adrift on Raft and Chase After Submarine SHIPS RIDE OUT HEAVY SEA Transferred U.S. Craft Earn High Praise--Crews Call Them Luxury Vessels | True | North American Newspaper Alliance. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/fordham-warned-of-pitts-prowess-crowley-compliments-players-but.html | FORDHAM WARNED OF PITT'S PROWESS; Crowley Compliments Players but Sounds Cautious Note --Light Workout Held | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/miriam-iva-kelly-wed-married-in-glenbrook-conn-to-bernard-j.html | MIRIAM IVA KELLY WED; Married in Glenbrook, Conn., to Bernard J. Washichek | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/7-concerns-share-army-khaki-order-16000000-yards-purchased-service.html | 7 CONCERNS SHARE ARMY KHAKI ORDER; 16,000,000 Yards Purchased --Service Coat Making Goes to 36 Firms OTHER AWARDS ANNOUNCED Cover Barrack Bags, Storm Flags, Wool Socks,Shirts,Laces --Sweater Prices Made | True | Special to THE NEW YORK TIMES. | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/bethlehem-case-taken-for-review-issue-of-profit-on-world-war-ships.html | BETHLEHEM CASE TAKEN FOR REVIEW; Issue of Profit on World War Ships Is Linked in Supreme Court to Defense Program INDUSTRY POLICY INVOLVED Justices Reject Government Plea to Relax Precedent on Wire-Tapping Ban | True | By Lewis Wood Special To the New York Times. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/miss-alice-krass-wed-in-her-home-becomes-bride-here-of-arnold.html | MISS ALICE KRASS WED IN HER HOME; Becomes Bride Here of Arnold Loewenheim in Ceremony by Dr. S.H. Goldenson | True |  | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/our-help-to-finland.html | OUR HELP TO FINLAND | True |  | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/court-grants-99-years-to-pay-backalimony.html | Court Grants 99 Years To Pay Back-Alimony | True |  | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/sales-in-new-jersey-21room-dwelling-and-3-homes-traded-in-jersey.html | SALES IN NEW JERSEY; 21-Room Dwelling and 3 Homes Traded in Jersey City | True |  | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/barrage-bombing-claimed-germans-stress-fighterplane-tactics-in.html | 'BARRAGE' BOMBING CLAIMED; Germans Stress Fighter=Plane Tactics in Raiding Britain | True |  | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/roosevelt-sees-wallace-candidates-confer-at-luncheon-jackson-joins.html | ROOSEVELT SEES WALLACE; Candidates Confer at Luncheon -- Jackson Joins Them | True |  | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $42,000,000 in Advances to Farms and Trade U.S. BOND HOLDINGS UP Holdings of Treasury Notes Are $298,000,000 Less Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/closed-bank-payments-treasury-reports-authorizations-for-september.html | CLOSED BANK PAYMENTS; Treasury Reports Authorizations for September | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/city-draft-offices-are-swamped-with-requests-for-information-30.html | City Draft Offices Are Swamped With Requests for Information; 30 Extra Telephone Clerks Needed to Handle Calls--Mayor and McDermott Ask Employers to Aid by Giving Workers Time Off | True |  | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True |  | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/a-church-in-history.html | A CHURCH IN HISTORY | True |  | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/mrs-obrien-loses-plea-widow-of-justice-must-get-lump-sum-court.html | MRS. O'BRIEN LOSES PLEA; Widow of Justice Must Get Lump Sum, Court Rules in Troy | True |  | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/trade-and-industrial-news-current-business-conditions-and-trends.html | Trade and Industrial News, Current Business Conditions and Trends; DRY GOODS HIGHER, DELIVERIES TIGHTEN Prices Advance on Denims, Sheets, Curtain Fabrics and Industrial Goods TOWELS ALSO TO RISE Heavy Reorders Indicate Brisk Retail Trade--Demand for Apparel Is Broad APPAREL REORDERS HEAVY Local Stores, However, Showed Losses on Columbus Day | True |  | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/harvard-rout-bodes-no-lineup-changes-ayres-center-engages-in-drill.html | HARVARD ROUT BODES NO LINE-UP CHANGES; Ayres, Center, Engages in Drill --Mazur of Army Ready | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/army-to-get-old-german-liner.html | Army to Get Old German Liner | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/ira-suspects-hunger-strike.html | I.R.A. Suspects Hunger Strike | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/cotton-consumption-rose-last-month-629252-bales-compared-with.html | COTTON CONSUMPTION ROSE LAST MONTH; 629,252 Bales Compared With 624,183 in September, 1939 | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/events-today.html | Events Today | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/on-college-gridirons-heaving-the-hardware-60000-expected-at-pitt.html | ON COLLEGE GRIDIRONS; Heaving the Hardware 60,000 Expected at Pitt | True | By Arthur J. Daley | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/canadian-tobacco-crop-reduced-acreage-and-frosts-cut-production-in.html | CANADIAN TOBACCO CROP; Reduced Acreage and Frosts Cut Production in Half | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/borovsky-in-closing-recital.html | Borovsky in Closing Recital | True | Special Cable to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/loses-suit-against-dr-fishbein.html | Loses Suit Against Dr. Fishbein | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/tension-in-shanghai-caused-by-shooting-japanese-close-off-hongkew.html | TENSION IN SHANGHAI CAUSED BY SHOOTING; Japanese Close Off Hongkew After Officer Is Fired On | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/auction-sales.html | AUCTION SALES | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/huddleston-new-sudan-governor.html | Huddleston New Sudan Governor | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/seek-united-front-in-liquor-industry-importers-urge-all-branches-to.html | SEEK UNITED FRONT IN LIQUOR INDUSTRY; Importers Urge All Branches to Meet Problems Jointly at Convention Here RISE IN TAXES EXPECTED Group Is Warned of Attempts at Refilling--Ringswalt and Other Officers Re-elected | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/st-johns-college-to-sell-land.html | St. John's College to Sell Land | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/redskins-headed-for-new-records-washington-eleven-threatens.html | REDSKINS HEADED FOR NEW RECORDS; Washington Eleven Threatens National League Passing and Scoring Marks DODGERS' 78 POINTS THIRD Green Bay Is First in Ground Gained by a Narrow Margin Over Eastern Leaders Giant Backs Due to Return | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/scroll-given-to-maeterlinck.html | Scroll Given to Maeterlinck | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/australia-curbs-imports-103-items-from-nonsterling-areas-put-on.html | AUSTRALIA CURBS IMPORTS; 103 Items From Non-Sterling Areas Put on List | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/industrial-banks-increase-lending-amounts-owed-by-borrowers-up-128.html | INDUSTRIAL BANKS INCREASE LENDING; Amounts Owed by Borrowers Up 12.8 Per Cent in August From Year Before $280,000,000 TOTAL OUT Rate of Rise Shows Flattening for First Time in 1939-- 270 Concerns Report | True | Special to THE NEW YORK TIMES. | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/867000-of-bonds-placed-by-boston-group-headed-by-union-securities.html | $867,000 OF BONDS PLACED BY BOSTON; Group Headed by Union Securities Corp. Takes Relief andSubway Obligations | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/praises-defense-speed-clarence-francis-says-democracy-is-as-fast-as.html | PRAISES DEFENSE SPEED; Clarence Francis Says Democracy Is as Fast as Dictatorship | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/named-first-deputy-by-city-controller.html | Named First Deputy By City Controller | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/british-steel-output-high-production-reported-near-peak-despite.html | BRITISH STEEL OUTPUT HIGH; Production Reported Near Peak Despite Air-Raid Halts | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/trend-to-willkie-shown-in-republicans-canvass.html | Trend to Willkie Shown In Republicans' Canvass | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/francis-sullivan-60-trustee-of-library-lawyer-served-brooklyn.html | FRANCIS SULLIVAN, 60; TRUSTEE OF LIBRARY; Lawyer Served Brooklyn Public Institution for 21 Years | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/to-buy-nebraska-power-plant.html | To Buy Nebraska Power Plant | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/the-selective-service-act.html | The Selective Service Act | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/financial-advertisers-to-meet.html | Financial Advertisers to Meet | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/auto-output-rises-less-than-seasonally-september-retail-sales-25.html | Auto Output Rises Less Than Seasonally; September Retail Sales 25% above 1939 | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/17-governors-to-aid-fete-by-remote-control-they-will-help-to.html | 17 GOVERNORS TO AID FETE; By Remote Control They Will Help to Dedicate Building Here | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/70-horses-sold-at-lexington.html | 70 Horses Sold at Lexington | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/rca-promotes-ew-ritter.html | RCA Promotes E.W. Ritter | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/brechka-of-penn-back-in-uniform-seeks-to-regain-guard-berth-from.html | BRECHKA OF PENN BACK IN UNIFORM; Seeks to Regain Guard Berth From Hunt--Nelson, Reserve Wing, Out for a Month PRINCETON MAKES SHIFTS Longstreth Returns to End-- Perina, Peters, Bradenbaugh Excel in Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/wont-investigate-hands-across-sea-senators-hold-the-campaign.html | WON'T INVESTIGATE 'HANDS ACROSS SEA'; Senators Hold the Campaign Pamphlet Attacking Willkie Is Beyond Their Province LIBEL ACTION SUGGESTED New Haven Office Sending Out the Disputed Literature Is Closed by Its Sponsor Distributor Quits His Job | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/breakage-reform-at-race-tracks-sought-by-the-state-commission.html | Breakage Reform at Race Tracks Sought by the State Commission; Officials Suggest Calculating to the Penny Instead of Nickel--Success of Pari-Mutuels Shown by $89,748,409 Handle | True | | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/season-is-opened-by-ballet-russe-monte-carlo-dancers-are-at-the.html | SEASON IS OPENED BY BALLET RUSSE; Monte Carlo Dancers Are at the Fifty-first Street Theatre After South American Tour 'POKER GAME' PRESENTED Massine's 'Vienna-1814' Has Its Premiere, Work Set to the Music of von Weber | True | By John Martin | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/democracy-held-adult-marshall-tells-parents-group-dictatorships-are.html | DEMOCRACY HELD 'ADULT'; Marshall Tells Parents' Group Dictatorships Are Childish | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/domestic-copper-at-125-cents.html | Domestic Copper at 12.5 Cents | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/yugoslavs-hail-speech-roosevelt-address-on-policy-emphasized-in.html | YUGOSLAVS HAIL SPEECH; Roosevelt Address on Policy Emphasized in Most of Press | True | Wireless to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/par-bids-for-91day-bills-some-tenders-run-to-premiums-on-100544000.html | PAR BIDS FOR 91-DAY BILLS; Some Tenders Run to Premiums on $100,544,000 Emission | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/utility-files-list-of-underwriters-michigan-public-service-gives.html | UTILITY FILES LIST OF UNDERWRITERS; Michigan Public Service Gives Data on Offering to SEC | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/33-die-in-turkish-boat-mishap.html | 33 Die in Turkish Boat Mishap | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/rome-to-increase-sugar-ration.html | Rome to Increase Sugar Ration | True | Wireless to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/list-of-the-public-schools-to-be-used-for-the-selective-service.html | List of the Public Schools to Be Used for the Selective Service Registration | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/comiskey-to-box-cooper-features-bronx-coliseum-card-tonightother.html | COMISKEY TO BOX COOPER; Features Bronx Coliseum Card Tonight--Other Bouts | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/scarsdale-house-traded-8room-home-in-white-plains-also-among.html | SCARSDALE HOUSE TRADED; 8-Room Home in White Plains Also Among Transfers | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/yugoslavs-report-demands-by-reich-nazi-economic-commission-is-said.html | YUGOSLAVS REPORT DEMANDS BY REICH; Nazi Economic Commission Is Said to Urge an Increase in Agricultural Production PREFERENCE FOR GERMANY Bulgaria Reaches Agreement With Berlin Stabilizing Leva --Other Issues Discussed | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/center-is-called-westchester-need-mrs-meyer-attacking-city.html | CENTER IS CALLED WESTCHESTER NEED; Mrs. Meyer, Attacking 'City Politicians,' Compares It to Public Schools | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/vote-registration-continues-to-gain-citys-5day-total-2560926-rise.html | VOTE REGISTRATION CONTINUES TO GAIN; City's 5-Day Total 2,560,926, Rise of 19% Over Last High Mark Set in 1936 QUEENS AND BRONX LEAD 400 Added to Volunteer Group of Teachers Giving Tests to First Voters Literacy Force Increased | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/hitler-sees-italian-trade-envoy.html | Hitler Sees Italian Trade Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/visitors-from-vichy.html | VISITORS FROM VICHY | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/truck-rules-in-effect-icc-limits-drivers-hours-to-60-in-any-week.html | TRUCK RULES IN EFFECT; I.C.C. Limits Driver's Hours to 60 in Any Week | True | | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/navy-squad-cautioned-told-of-drakes-line-power-after-watching.html | NAVY SQUAD CAUTIONED; Told of Drake's Line Power After Watching Princeton Film | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/seminary-scores-draft-objectors-faculty-of-union-theological.html | SEMINARY SCORES DRAFT OBJECTORS; Faculty of Union Theological Disclaims Responsibility for Stand of 20 Students HOPES FOR CHANGED VIEW Youths, After Long Struggle With Their Consciences, Still Refuse to Register Viewpoint of Faculty | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/la-guardia-speaks-highly-of-fusionistsforwillkie.html | La Guardia Speaks Highly Of Fusionists-for-Willkie | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/aids-free-french-cause-group-here-to-issue-magazine-to-help-britain.html | AIDS 'FREE FRENCH' CAUSE; Group Here to Issue Magazine to Help Britain | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/advertising-news-and-notes-blackstone-to-go-national.html | Advertising News and Notes; Blackstone to Go National | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/berlin-still-ignores-roosevelts-attack-but-unofficial-sources-view.html | BERLIN STILL IGNORES ROOSEVELT'S ATTACK; But Unofficial Sources View It as Campaign Argument | True | Wireless to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/large-units-taken-on-the-east-side-good-volume-of-rentals-in.html | LARGE UNITS TAKEN ON THE EAST SIDE; Good Volume of Rentals in Buildings in Columbia University Area LEASING SPREAD OVER CITY Park Avenue, Gramercy Park, Uptown and Midtown Houses Get New Tenants | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/topics-in-wall-street-treasury-financing.html | TOPICS IN WALL STREET; Treasury Financing | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/churchill-is-urged-to-conciliate-irish-leaders-protest-gestapo-unit.html | CHURCHILL IS URGED TO CONCILIATE IRISH; Leaders Protest 'Gestapo' Unit in Home Guard Forces | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/accord-on-recess-reached-in-house-tacit-understanding-calls-for.html | ACCORD ON RECESS REACHED IN HOUSE; Tacit Understanding Calls for Reconvening Only in an Emergency Until Nov. 18 EXODUS BEGINS PROMPTLY 'Technical Sessions' Will Be Held, With No Legislation Except by Unanimous Consent | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/mkessons-sales-rise-september-and-nine-months-are-better-than-in.html | M'KESSON'S SALES RISE; September and Nine Months Are Better Than in 1939 | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/officers-are-elected-united-wallpaper-names-william-burton-a-vice.html | OFFICERS ARE ELECTED; United Wallpaper Names William Burton a Vice President | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/new-air-plane-base-ready-for-service-florida-station-is-to-be.html | NEW AIR PLANE BASE READY FOR SERVICE; Florida Station is to Be Commissioned Today, 6 Months Ahead of Time IS HUB IN DEFENSE PLAN Strategically Located Between Newfoundland and Panama--800 Cadets Coming | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/lehigh-works-on-offense-harmeson-also-seeks-to-improve-blocking-for.html | LEHIGH WORKS ON OFFENSE; Harmeson Also Seeks to Improve Blocking for Penn State | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/oceanport-nj-dwelling-sold.html | Oceanport, N.J., Dwelling Sold | True | | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/revival-tonight-of-blind-alley-warwick-play-given-119-times-in-1934.html | REVIVAL TONIGHT OF 'BLIND ALLEY'; Warwick Play, Given 119 Times in 1934, Will Be Presented at Windsor Theatre ROY HARGRAVE IN OLD ROLE To Portray Part of a Gangster Encountering Psychologist --Other News of Stage | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/resort-wear-activity-due-am-post-predicts-new-lines-will-be-bought.html | RESORT WEAR ACTIVITY DUE; A.M. Post Predicts New Lines Will Be Bought Freely | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/news-of-the-screen-la-cava-signed-to-direct-next-irene-dunne-film.html | NEWS OF THE SCREEN; La Cava Signed to Direct Next Irene Dunne Film-- Dual Premiere Tonight of 'The Great Dictator' | True | By Douglas W. Churchill Special To the New York Times. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/new-chattanooga-paper-the-times-publishing-company-starts-an.html | NEW CHATTANOOGA PAPER; The Times Publishing Company Starts an Afternoon Publication | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/swedish-ship-sunk-in-crash.html | Swedish Ship Sunk in Crash | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/axis-to-arbitrate-dispute-mission-to-hear-grievances-of-hungary-and.html | AXIS TO ARBITRATE DISPUTE; Mission to Hear Grievances of Hungary and Rumania | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/jannazzo-beats-cocoa-on-points-wins-maryland-recognition-as.html | JANNAZZO BEATS COCOA ON POINTS; Wins Maryland Recognition as Welterweight Champion in Close 15-Round Fight | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/draft-curbs-enlisting-oneyear-service-after-today-to-come-through.html | DRAFT CURBS ENLISTING; One-Year Service After Today to Come Through Local Boards | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/reformers-to-aid-chicago-vote-case-honest-elections-groups-will.html | REFORMERS TO AID CHICAGO VOTE CASE; Honest Elections Groups Will Help the Senate Inquiry Into Coercion Charges NOV. 5 ISSUE IS STRESSED Presidential Balloting Urged as Reason for Clearing Up Accusations of Fraud | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/five-wpa-employes-held-in-conspiracy-charged-with-attempt-to-gain.html | FIVE WPA EMPLOYES HELD IN CONSPIRACY; Charged With Attempt to Gain Concession at La Guardia Field | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/faculty-post-to-dr-peatman.html | Faculty Post to Dr. Peatman | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/us-designers-see-new-couture-born-exhibit-fashions-on-which-they.html | U.S. DESIGNERS SEE NEW COUTURE BORN; Exhibit Fashions on Which They Place the Nation's Bid as Creative Center Praises Museum's Resources Fiesta Inspired One Gown | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/swiss-franc-rises-to-a-2-year-high-unit-closes-at-2321-cents-up-2.html | SWISS FRANC RISES TO A 2 -YEAR HIGH; Unit Closes at 23.21 Cents, Up 2 Points, on Repatriation of Capital to Switzerland CANADIAN DOLLAR HIGHER Free-Market Pound Remains Unchanged at $4.03 --Peso Strengthens in Mexico | True | | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/exchange-seat-transferred.html | Exchange Seat Transferred | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/antisoviet-drive-held-german-plan-immediate-aim-believed-to-be-to.html | ANTI-SOVIET DRIVE HELD GERMAN PLAN; Immediate Aim Believed to Be to Stop Russia's Efforts to Get Rumanian Oil TURKEY ALSO OBJECTIVE British Envoys Are Expected to Meet in Istanbul Soon-- Ankara Prepares Defense Pressure on Rumanians Diplomatic Activity Starts Turks Stress Soviet Silence | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/in-the-nation-the-intelligentsia-here-and-abroad-united-in-campaign.html | In The Nation; The Intelligentsia Here and Abroad United in Campaign | True | By Arthur Krock | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/operating-deficit-shown-by-harvard-loss-first-in-recent-history-was.html | OPERATING DEFICIT SHOWN BY HARVARD; Loss, First in Recent History, Was $58,605 in Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/pamphlet-stupid-says-ickes.html | Pamphlet "Stupid," Says Ickes | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/caracul-shipments-up.html | Caracul Shipments Up | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/inside-selling-cited-riecker-tells-engravers-it-builds-industry.html | INSIDE SELLING CITED; Riecker Tells Engravers It Builds Industry Prestige | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/business-failures-rise-latest-total-270-against-252-week-before-237.html | BUSINESS FAILURES RISE; Latest Total 270, Against 252 Week Before, 237 Year Ago | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/court-stops-plea-of-teachers-union-justice-carew-interrupts-lawyer.html | COURT STOPS PLEA OF TEACHERS UNION; Justice Carew Interrupts Lawyer and Refuses to Vacatea Legislative Subpoena | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/amends-registration-central-maine-power-company-files-prices-for.html | AMENDS REGISTRATION; Central Maine Power Company Files Prices for Securities | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/hull-to-discuss-policies-talks-on-foreign-affairs-to-be-given.html | HULL TO DISCUSS POLICIES; Talks on Foreign Affairs to Be Given During Campaign | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/miss-holsether-wed-to-rigan-mkinney-exnorwegian-olympic-skier-bride.html | MISS HOLSETHER WED TO RIGAN M'KINNEY; Ex-Norwegian Olympic Skier Bride of Amateur Jockey | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/radio-performers-accept-wide-pact-commercial-and-sustaining.html | RADIO PERFORMERS ACCEPT WIDE PACT; Commercial and Sustaining Programs Included in New Three-Year Agreement PAY ROW IS COMPROMISED Columbia, National and Mutual Sign--State Mediator Is Credited for Accord | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/newspaper-man-named-as-minnesota-senator.html | Newspaper Man Named As Minnesota Senator | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/rest-for-lafayette-varsity.html | Rest for Lafayette Varsity | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/camden-shipbuilders-reply-to-hillman-answer-not-made-public-held.html | CAMDEN SHIPBUILDERS REPLY TO HILLMAN; Answer, Not Made Public, Held Key to Threatened Strike | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/north-and-south-poles-are-claimed-for-norway.html | North and South Poles Are Claimed for Norway | True | Wireless to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/nyu-worried-by-backfield-injuries-maps-defense-against-holy-cross.html | N.Y.U., Worried by Backfield Injuries, Maps Defense Against Holy Cross Passes | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/harmon-tops-scorers-with-69point-total-wide-margin-to-michigan-ace.html | HARMON TOPS SCORERS WITH 69-POINT TOTAL; Wide Margin to Michigan Ace on the National List | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/kitchens-for-britain-on-display.html | Kitchens for Britain on Display | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/to-reopen-glenside-woolen-mill.html | To Reopen Glenside Woolen Mill | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/wood-filed-and-stream-donts-for-ducks-on-long-island-world-mark-for.html | WOOD, FILED AND STREAM; Don'ts" for Ducks on Long Island World Mark for Women | True | By Raymond R. Camp | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/labor-board-wins-a-total-victory-supreme-court-grants-review-of-one.html | LABOR BOARD WINS A 'TOTAL VICTORY'; Supreme Court Grants Review of One Case and Refuses Six Concerns' Appeals JOINT PLEA IS PERMITTED Cotton and Lumber Firms Are to Unite in a Fight on the Law's Constitutionality Review Refused to Four New Hearings Denied to Two | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/investment-trusts-century-shares.html | INVESTMENT TRUSTS; Century Shares | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/la-guardia-appeal-defers-milk-strike-mayor-flies-to-utica-and-gives.html | LA GUARDIA APPEAL DEFERS MILK STRIKE; Mayor Flies to Utica and Gives Pledge to 'Take Off Coat' to Fight for Farmers ATTACKS THE BIG DEALERS Asserts Revenue to Producers Can Be Increased Without Raising Retail Price | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/treasurer-convicted-at-trial-by-union-officer-of-service-local.html | TREASURER CONVICTED AT TRIAL BY UNION; Officer of Service Local Found Guilty on Sixteen Counts | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/traffic-fatalities-for-week-are-fewer-decline-in-number-of.html | TRAFFIC FATALITIES FOR WEEK ARE FEWER; Decline in Number of Accidents and Injuries Also Noted | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/army-navy-contracts-set.html | Army, Navy Contracts Set | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/big-squad-of-eight-works-out-but-ccny-coach-is-undaunted-sixman.html | 'Big' Squad of Eight Works Out But C.C.N.Y. Coach Is Undaunted; Six-Man Football Would Ease Freedman's Worries--Improvement in Pass Attack Looked For in Game With Clarkson | True | By Louis Effrat | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/utility-deal-falls-through.html | Utility Deal Falls Through | True | | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/jersey-edict-backs-pollbook-burning-rules-on-poll-books.html | JERSEY EDICT BACKS POLL-BOOK BURNING; RULES ON POLL BOOKS | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/del-baker-signs-contract.html | Del Baker Signs Contract | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/rutgers-uses-mcdonald.html | Rutgers Uses McDonald | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/railroad-to-spend-3075000.html | Railroad to Spend $3,075,000 | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/peritonitis-yields-to-sulfanilamide-use-of-drug-in-surgery-told-of.html | PERITONITIS YIELDS TO SULFANILAMIDE; Use of Drug in Surgery Told of Medical Gathering | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/limits-exemption-under-wages-act-not-all-getting-200-a-month-are.html | LIMITS EXEMPTION UNDER WAGES ACT; Not All Getting $200 a Month Are Excluded, Fleming Says of Re-Definitions EMPLOYERS' STUDY URGED Many Inquiries Are Sent to Administrator in Aim to Get Interpretation | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/roosevelt-and-willkie-to-broadcast-on-draft.html | Roosevelt and Willkie To Broadcast on Draft | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/rubber-imports-a-record-september-total-topped-earlier-marks-third.html | RUBBER IMPORTS A RECORD; September Total Topped Earlier Marks Third Time in Year | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/federal-tie-voted-by-episcopalians-bishops-follow-lead-of-lay.html | FEDERAL TIE VOTED BY EPISCOPALIANS; Bishops Follow Lead of Lay Delegates in Approving Union With Council of Churches NEW HYMNAL IS ADOPTED Pleas for Some Old Songs Overruled--National Cathedral Is Backed as Leading See | True | By Robert W. Potter Special To the New York Times. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/34-average-profit-found-for-planes-ftc-gives-data-on-nine-of-chief.html | 34% AVERAGE PROFIT FOUND FOR PLANES; F.T.C. Gives Data on Nine of Chief Manufacturers Before Income Taxes in 1939 | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/british-salvage-scrap-iron.html | British Salvage Scrap Iron | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/sues-for-soundtruck-permit.html | Sues for Sound-Truck Permit | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/longhaul-drivers-end-truck-strike-union-and-operators-sign.html | LONG-HAUL DRIVERS END TRUCK STRIKE; Union and Operators Sign Agreement Giving Men a Week's Paid Vacation ARBITRATION IS PROVIDED Old Wage Scale Is Kept in New Two-Year Contract-- Newark Walkout Goes On | True | | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/kingsmen-shift-line-edelman-will-start-against-st-lawrence-on.html | KINGSMEN SHIFT LINE; Edelman Will Start Against St. Lawrence on Saturday | True | | C1B 472404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-15 | 1940-10-15 | https://www.nytimes.com/1940/10/15/archives/plane-output-rise-is-sought-in-design-roosevelt-names-morgenthau.html | PLANE OUTPUT RISE IS SOUGHT IN DESIGN; Roosevelt Names Morgenthau, Knox, Stimson, Kundsen to Push Standardization WORK IS NOW IN PROGRESS Changes Are Being Made at Two Plants, Treasury Head Reveals | True | Special to THE NEW YORK TIMES. | C1B 472404 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/successful-raids-announced.html | Successful Raids Announced | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/french-bond-payments-3966200-of-the-7s-of-1924-to-be-redeemed-on.html | FRENCH BOND PAYMENTS; $3,966,200 of the 7s of 1924 to Be Redeemed on Dec. 2 | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/reds-keep-places-on-jersey-ballot-but-fraud-inquiry-will-go-on-two.html | REDS KEEP PLACES ON JERSEY BALLOT; But 'Fraud' Inquiry Will Go On --Two States Bar Them | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/mrs-madge-wiley-wed-becomes-the-bride-of-sydney-v-stretton-in-old.html | MRS. MADGE WILEY WED; Becomes the Bride of Sydney V. Stretton in Old Greenwich | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/oil-business-off-but-profits-gain-19-companies-realized-9-on-sales.html | OIL BUSINESS OFF, BUT PROFITS GAIN; 19 Companies Realized 9% on Sales Last Year, Compared With 8.2% in 1938 Profit Is 7.7 Per Cent of Sales Assets Slightly Higher ANALYZES TOBACCO PROFITS Federal Trade Commission Gives Figures for 1939 OIL BUSINESS OFF, BUT PROFITS GAIN | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/cunninghamreid-in-london.html | Cunningham-Reid in London | True | Special Cable to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/axis-powers-face-shortage-of-food-difficulty-in-feeding-subject.html | AXIS POWERS FACE SHORTAGE OF FOOD; Difficulty in Feeding Subject Nations Is Predicted by the Agriculture Department DANUBE BASIN IS AFFECTED Usual Surplus Severely Cut as Importing States of Europe Require More Than Normal | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/foes-siegfried-line-song-favorite-of-nazis-in-paris.html | Foe's Siegfried Line Song Favorite of Nazis in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/small-australian-crop-less-than-90000000-bushels-of-wheat-forecast.html | SMALL AUSTRALIAN CROP; Less Than 90,000,000 Bushels of Wheat Forecast | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/english-horses-sold-cheaply.html | English Horses Sold Cheaply | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/berman-schoenfeld-sr-pioneer-furniture-merchant-of-seattle-is-dead.html | BERMAN SCHOENFELD SR; Pioneer Furniture Merchant of Seattle Is Dead at 69 | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/lehman-appeals-to-draft-eligibles-bids-all-enroll-on-eventful-day.html | LEHMAN APPEALS TO DRAFT ELIGIBLES; Bids All Enroll on 'Eventful Day in the History of This Country' PRAISES SPIRIT OF PEOPLE Response of Those Volunteering Aid 'Truly Magnificent,'Governor Declares | True | Special to THE NEW YORK TIMES. | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/cleveland-trust-sees-business-on-up-grade-with-production-index-at.html | Cleveland Trust Sees Business on Upgrade With Production Index at New High Level | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/matthew-c-brush-industrialist-dies-wartime-head-of-shipbuilding.html | MATTHEW C. BRUSH, INDUSTRIALIST, DIES; Wartime Head of Shipbuilding Plant at Hog Island, Pa., Stricken Here at 63 AN INVESTMENT EXPERT Practically Retired Since 1935 -- Once Managed Boston Elevated Railroad | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/president-vetoes-air-reserve-pensions-says-benefits-would.html | PRESIDENT VETOES AIR RESERVE PENSIONS; Says Benefits Would Discriminate Against Other Services | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/russell-appointed-by-art-institution-gets-5year-contract-to-lecture.html | RUSSELL APPOINTED BY ART INSTITUTION; Gets 5-Year Contract to Lecture at Barnes Foundation | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/ferrara-outboxes-mccoy.html | Ferrara Outboxes McCoy | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/city-registration-reaches-3391238-491054-over-1936-total-highest-in.html | CITY REGISTRATION REACHES 3,391,238, 491,054 OVER 1936; Total, Highest in History, Far Ahead of the Expectations of Party Leaders ANALYSIS FOUND DIFFICULT Largest Gains in Bronx, Queens -- Enrollment Rise Among Women Held a Factor Apathetic Eligibles Register Leaders Study Figures CITY REGISTRATION REACHES 3,391,238 | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/rev-dr-eben-b-cobb-served-the-second-presbyterian-church-in.html | REV. DR. EBEN B. COBB; Served the Second Presbyterian Church in Elizabeth 39 Years | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/2-registrations-slow-up-state-income-tax-rush.html | 2 Registrations Slow Up State Income Tax Rush | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/orders-14215-wage-restitution.html | Orders $14,215 Wage Restitution | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/lourdes-title-to-church-french-municipality-gives-back-famous.html | LOURDES TITLE TO CHURCH; French Municipality Gives Back Famous Grotto of Pilgrimages | True | Wireless to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/record-of-compensation-cases.html | Record of Compensation Cases | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/cotton-futures-gain-moderately-reverse-trend-of-recent-sessions.html | COTTON FUTURES GAIN MODERATELY; Reverse Trend of Recent Sessions With Lack of Important Hedge Sales NotedCLOSE IS 2 TO 4 POINTS UPMore Readiness Is Shown byMills in Bidding--SouthernOffers Well Absorbed | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/brown-loses-2-guards-sheehan-rotelli-replace-injured-eggert-and.html | BROWN LOSES 2 GUARDS; Sheehan, Rotelli Replace Injured Eggert and Occhiello | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/son-to-henry-martyn-noes.html | Son to Henry Martyn Noes | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/tea-dance-assists-british-war-relief-piccadilly-circus-party-at-the.html | TEA DANCE ASSISTS BRITISH WAR RELIEF; 'Piccadilly Circus' Party at the Pierre for Rolling Kitchens | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/berlin-denies-soviet-tension.html | Berlin Denies Soviet Tension | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/leckonby-is-promoted-takes-injured-cassianos-place-in-dodgers.html | LECKONBY IS PROMOTED; Takes Injured Cassiano's Place in Dodgers' Second Backfield | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/power-test-case-rests-with-court-attorneys-for-the-appalachian.html | POWER TEST CASE RESTS WITH COURT; Attorneys for the Appalachian Electric, Government and States End Arguments CONTROVERSY BEGAN IN '25 Highest Tribunal to Decide on Right of Utility to Build a Dam on New River | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/renominated-in-louisiana.html | Renominated in Louisiana | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/susan-l-sherwood-fiancee-of-officer-colonels-daughter-will-be-wed.html | SUSAN L. SHERWOOD FIANCEE OF OFFICER; Colonel's Daughter Will Be Wed to Lieut. Oliver E. Wood | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/booksauthors.html | Books--Authors | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/rubinstein-children-kept-at-ellis-island-son-and-daughter-of.html | RUBINSTEIN CHILDREN KEPT AT ELLIS ISLAND; Son and Daughter of Pianist Suffering From Chicken Pox | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/vichys-war-view-shifts-newspapers-no-longer-say-british-empire-is.html | VICHY'S WAR VIEW SHIFTS; Newspapers No Longer Say British Empire Is 'Finished' | True | Wireless to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/juilliard-awards-fellowships-to-61-free-tuition-presented-to-the.html | JUILLIARD AWARDS FELLOWSHIPS TO 61; Free Tuition Presented to the Student Musicians by Graduate School 19 STATES REPRESENTED Three of Winners Come From Canada--Many Branches of Music on List | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/wood-field-and-stream-dense-thicket-a-handicap.html | WOOD, FIELD AND STREAM; Dense Thicket a Handicap | True | By Raymond R. Camp Special To the New York Times. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/ryba-gets-player-award-rochester-pitcher-is-honored-by-the-sporting.html | RYBA GETS PLAYER AWARD; Rochester Pitcher Is Honored by The Sporting News | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/thefts-of-nazi-arms-reported-in-norway-germans-conduct-wide-search.html | THEFTS OF NAZI ARMS REPORTED IN NORWAY; Germans Conduct Wide Search for Forbidden Weapons | True | Wireless to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/col-dan-g-fogarty-referee-in-bankruptcy-for-the-augusta-district-of.html | COL. DAN G. FOGARTY; Referee in Bankruptcy for the Augusta District of U.S. Court | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/auction-sales.html | AUCTION SALES | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/alcoholism-seen-as-major-ailment-medical-science-must-study.html | ALCOHOLISM SEEN AS MAJOR AILMENT; Medical Science Must Study Fundamental Causes of the Habit, Psychiatrist Says DIRECTORS ARE ELECTED Dr. Winfred Overholser of Washington Is Among Those Chosen as Board Members | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/cruiser-hit-itailans-report.html | Cruiser Hit, Itailans Report | True | Wireless to THE NEW YORK TIMES. | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/100000-overcoats-sought-for-british-group-formed-to-provide-them.html | 100,000 OVERCOATS SOUGHT FOR BRITISH; Group Formed to Provide Them --Rare Book Sale Tonight | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/speedwell-unit-aided-luncheon-and-style-show-held-for-the-yorkville.html | SPEEDWELL UNIT AIDED; Luncheon and Style Show Held for the Yorkville Group | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/commodity-cash-prices-range-of-prices-for-1940.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1940 | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/illegal-traffic-in-plumage-scored-audubon-official-asserts-bird.html | ILLEGAL TRAFFIC IN PLUMAGE SCORED; Audubon Official Asserts Bird Feathers for Hats Are Sold in Many Stores | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/col-louis-bahrenburg-retired-commander-cleveland-us-marine-hospital.html | COL. LOUIS BAHRENBURG; Retired Commander, Cleveland U.S. Marine Hospital, Dies | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/advertising-news.html | Advertising News | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/war-relief-fete-tonight-dinner-dance-at-rainbow-room-to-aid-british.html | WAR RELIEF FETE TONIGHT; Dinner Dance at Rainbow Room to Aid British Ambulance Corps | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/airline-building-is-dedicated-here-governors-of-17-states-take-part.html | AIRLINE BUILDING IS DEDICATED HERE; Governors of 17 States Take Part by Pressing Keys | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/milligan-to-head-vote-fraud-study-jackson-names-him-to-special.html | MILLIGAN TO HEAD VOTE FRAUD STUDY; Jackson Names Him to Special Nation-Wide Inquiry in Charges of Violations CHICAGO SETS UP FORCE He Will Go There This Week --Confers With Prosecutors of Three Eastern Districts | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/col-lindberghs-broadcast.html | COL. LINDBERGH'S BROADCAST | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/alaking-defeated-in-closing-drive-headleys-star-bows-before.html | ALAKING DEFEATED IN CLOSING DRIVE; Headley's Star Bows Before Cadmium's Last Challenge in Keeneland Tune-Up RAMASES HOME IN FRONT Gains Early Lead in Victory Over Biscayne Blue, With Montsin Third at Wire | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/sovietjapan-pact-is-thought-likely-diplomats-in-london-believe.html | SOVIET-JAPAN PACT IS THOUGHT LIKELY; Diplomats in London Believe Non-Aggression Accord Will Be Signed in Near Future NORTH CHINA ZONE IS BAIT Mussolini's Paper Says That Japan Will Be Invulnerable to Attack by U.S. | True | Times Wide World, passed by Japanese Censor | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/helen-simpson-42-a-british-novelist-writer-of-boomerang-prize.html | HELEN SIMPSON, 42, A BRITISH NOVELIST; Writer of 'Boomerang' Prize Winner, Lectured Here in 1938 | True | Shier | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/scholl-is-impressive-as-cornell-tailback-sickles-gets-secondteam.html | SCHOLL IS IMPRESSIVE AS CORNELL TAILBACK; Sickles Gets Second-Team Job --Syracuse Scrimmages | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/wesleyan-in-long-session.html | Wesleyan in Long Session | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/deny-pullman-monopoly.html | Deny Pullman Monopoly | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/princeton-club-prevails-beats-seventh-regiment-41-as-squash-racquet.html | PRINCETON CLUB PREVAILS; Beats Seventh Regiment, 4-1, as Squash Racquet Opens | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/navy-stages-scrimmage-coach-seeks-improvement-in-handling-passes.html | NAVY STAGES SCRIMMAGE; Coach Seeks Improvement in Handling Passes | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/baughs-aerials-set-record-pace-redskin-has-completed-40-of-57-for.html | BAUGH'S AERIALS SET RECORD PACE; Redskin Has Completed 40 of 57 for 556 Yards in Four National League Games | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/turks-defy-axis-pressure.html | Turks Defy Axis Pressure | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/business-rentals-mainly-for-stores-midtown-buildings-get-most-of.html | BUSINESS RENTALS MAINLY FOR STORES; Midtown Buildings Get Most of the Tenants Seeking Enlarged Space MANY TYPES REPRESENTED Optometry, Stock Brokerage, Architecture, Baking and Gloves Included | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/buys-national-anthem-library-of-congress-gets-copy-of-first.html | BUYS NATIONAL ANTHEM; Library of Congress Gets Copy of First Published Version | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/reply-to-col-lindbergh-col-louis-a-johnson-will-speak-on-same-radio.html | REPLY TO COL. LINDBERGH; Col. Louis A. Johnson Will Speak on Same Radio Network Tonight | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/ccny-run-on-today-meet-with-st-francis-to-open-1940-crosscountry.html | C.C.N.Y. RUN ON TODAY; Meet With St. Francis to Open 1940 Cross-Country Season | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/no-fifth-column-willkie-promises-he-says-he-would-rid-government-of.html | 'NO FIFTH COLUMN,' WILLKIE PROMISES; He Says He Would Rid Government of Any Who Do NotBelieve in Our Way'DIVIDED LOYALTY' OUTCandidate Answers Queries inRadio Program Staged atBuffalo by Willkie Clubs | True | From a Staff Correspondent | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/hornet-six-obtains-lesieur.html | Hornet Six Obtains Lesieur | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/fliers-association-offers-aid.html | Fliers' Association Offers Aid | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/20-divinity-students-are-divided-on-draft.html | 20 Divinity Students Are Divided on Draft | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/rome-says-nazis-guard-oil.html | Rome Says Nazis Guard Oil | True | Wireless to THE NEW YORK TIMES. | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/barnum-ready-for-duty-as-football-giants-prepare-for-pittsburgh.html | Barnum Ready for Duty as Football Giants Prepare for Pittsburgh; GIANTS REGISTER FOR DRAFT TODAY Assistant Coach Molenda and 31 Players Eligible for Call by Government ONLY EDWARDS UNDER AGE Barnum to Run With Shaffer, Leemans and McLaughry-- Two Steelers Injured | True | By Lincoln A. Werden | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/lewis-is-reported-leaning-to-willkie-friends-of-cio-chief-say-he.html | LEWIS IS REPORTED LEANING TO WILLKIE; Friends of C.I.O. Chief Say He Will Announce Support Unless Placated by President MANY GRIEVANCES CITED Administration Advisers Divide on Value of Another Meeting in Attempt to Heal Rift | True | By Louis Stark Special To the New York Times. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/16000000-to-enroll-today-in-first-peacetime-draft-1107000-to.html | 16,000,000 TO ENROLL TODAY IN FIRST PEACETIME DRAFT; 1,107,000 TO REGISTER HERE; MACHINERY SET UP All in the U.S. Between 21 and 36, Including Aliens, Must Heed Call PRESIDENT ON AIR TODAY Lehman Urges Employers to Give Eligible Men Time Off to Avert Congestion Senate Confirms Nomination Reminders on Conscription 16,000,000 IN U.S. TO ENROLL TODAY | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/denies-food-aid-to-axis-spain-increasingly-short-of-edibles.html | DENIES FOOD AID TO AXIS; Spain Increasingly Short of Edibles, Newspaper Says | True | Wireless to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/new-issue-is-filed-by-crane-company-chicago-concern-sends-data-on.html | NEW ISSUE IS FILED BY CRANE COMPANY; Chicago Concern Sends Data on $10,500,000 Ten-Year Debentures to SEC | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/department-store-borrows.html | Department Store Borrows | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/knudsen-tells-industrial-chiefs-1941-tool-production-is-sold-out.html | Knudsen Tells Industrial Chiefs 1941 Tool Production Is Sold Out; Auto Manufacturers Vote to Subordinate Work on Model Changes to the Necessities of Defense Program,' Particularly Aviation 1941 TOOL OUTPUT IS ALREADY SOLD | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/yawkey-buys-louisville-club.html | Yawkey Buys Louisville Club | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/englewood-boy-killed-by-auto.html | Englewood Boy Killed by Auto | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/princeton-has-romp-against-cub-eleven-shows-its-best-form-in-weeks.html | PRINCETON HAS ROMP AGAINST CUB ELEVEN; Shows Its Best Form in Weeks --Penn Tunes Pass Defense | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/venture-capital-urged-nelson-rockefeller-suggests-latinamerican.html | 'VENTURE CAPITAL URGED; Nelson Rockefeller Suggests LatinAmerican Investment | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/film-benefit-set-for-tonight.html | Film Benefit Set for Tonight | True | | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/confirms-dykstra-as-head-of-draft-senate-votes-after-holt-gets-his.html | CONFIRMS DYKSTRA AS HEAD OF DRAFT; Senate Votes After Holt Gets His 24 Hours to Consider President's Appointment CAPITAL READY FOR TODAY Hershey Says National Drawing of Trainees Probably Will Be Between Oct. 26 and Nov. 2 | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/sir-percy-sherwood-of-canadian-police-initiated-criminal.html | SIR PERCY SHERWOOD OF CANADIAN POLICE; Initiated Criminal Investigation Bureau in 40-Year Career | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/mayor-criticizes-willkie-campaign-inadequate-defense-charges-by.html | MAYOR CRITICIZES WILLKIE CAMPAIGN; Inadequate Defense Charges by Republican Nominee Termed Misstatements ROOSEVELT ACTS PRAISED La Guardia, in Newark, Says President Did More Than Any Other to Build Up Navy Charges Misstatements 122 Ships Built in 7 Years | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/rents-tower-suite-in-the-eldorado-textile-head-obtains-9room-unit.html | RENTS TOWER SUITE IN THE ELDORADO; Textile Head Obtains 9-Room Unit in Building on Central Park West 935 PARK AVE. GETS TENANT Duplex Studio Leased in East 57th St.-- Leases Made in Other East Side Houses | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/anglohungarian-bank-changed.html | Anglo-Hungarian Bank Changed | True | Wireless to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/kingsmen-reinstate-two-levine-and-griffin-drill-former-scoring.html | KINGSMEN REINSTATE TWO; Levine and Griffin Drill, Former Scoring Twice on Long Runs | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/asks-more-births-from-privileged-report-finds-only-city-white-women.html | ASKS MORE BIRTHS FROM PRIVILEGED; Report Finds Only City White Women on Relief Are Replacing Deaths SHIFT IN BURDEN SOUGHT Steps Are Urged as Needed to Preserve Democracy in This Country | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/paris-style-show-has-prewar-glory-hatsand-veilsin-a-collection-of.html | PARIS STYLE SHOW HAS PRE-WAR GLORY; HATS--AND VEILS--IN A COLLECTION OF NEW DESIGNS | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/long-island-riders-win-defeat-hurricanes-9-to-2-with-stoddard.html | LONG ISLAND RIDERS WIN; Defeat Hurricanes, 9 to 2, With Stoddard Showing Way | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/financiail-markets-industrial-shares-rally-stock-market-in-final.html | FINANCIAIL MARKETS; Industrial Shares Rally Stock Market in Final Hour as Additions Run to 3 Points | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/old-jersey-farm-sold-new-york-diamond-broker-gets-middletown.html | OLD JERSEY FARM SOLD; New York Diamond Broker Gets Middletown Farmstead | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/say-fires-still-burn.html | Say Fires Still Burn | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/rights-of-business-stressed-in-petition-willkie-group-circulates.html | RIGHTS OF BUSINESS STRESSED IN PETITION; Willkie Group Circulates New Statement on Jobs, Industry | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/6-hurt-by-blast-in-sutton-place-gas-turned-on-by-suicide-is.html | 6 HURT BY BLAST IN SUTTON PLACE; Gas Turned On by Suicide Is Ignited--Windows Broken in Row of Houses | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/holeinone-for-miss-evans.html | Hole-in-One for Miss Evans | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/architect-named-adviser-on-art-at-cooper-union.html | Architect Named Adviser On Art at Cooper Union | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/henryhaye-denies-gestapo-methods-french-envoy-ridicules-report.html | HENRY-HAYE DENIES 'GESTAPO' METHODS; French Envoy Ridicules Report Police Are Sent Here to Spy on de Gaulle Adherents BELITTLES GUIANA FEARS He States There Is No German Mission in South American Colony, as London Said Text of Envoy's Statement | True | By Harold B. Hinton Special To The New York Times. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/boye-ccny-tackle-alevizon-also-moved-in-shift-to-speed-line.html | BOYE C.C.N.Y. TACKLE; Alevizon Also Moved in Shift to Speed Line Interference | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/bar-withholds-backing-2-judges-refuses-to-endorse-desmond-and.html | BAR WITHHOLDS BACKING 2 JUDGES; Refuses to Endorse Desmond and Cunningham for the Court of Appeals NOMINATIONS ARE SCORED 'Eminently Qualified Choices Were Available,' Says the City Association | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/1940-lumber-use-up-8-new-survey-puts-september-total-at-2774000000.html | 1940 LUMBER USE UP 8%; New Survey Puts September Total at 2,774,000,000 Feet | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/hines-cramped-in-cell-but-former-tammany-leader-is-ready-to-learn.html | HINES 'CRAMPED' IN CELL; But Former Tammany Leader Is Ready to 'Learn the Ropes' | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/accepts-adoption-offer-ramsgate-mayor-cables-needs-to-mauch-chunk.html | ACCEPTS 'ADOPTION' OFFER; Ramsgate Mayor Cables Needs to Mauch Chunk Benefactors | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/wagehour-rulings.html | WAGE-HOUR RULINGS | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/business-world-weather-retards-mens-wear-silk-off-on-profittaking.html | Business World; Weather Retards Men's Wear Silk Off on Profit-Taking Coat Label Sales Spurt Platina Foxes Sell Up to $370 Far East Rumors Worry Traders Liquor Sales Volume Off Here Gray Goods Continue Active | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/a-mild-alarm-in-berlin.html | A Mild Alarm in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/deals-in-westchester-pound-ridge-site-bought-for-colonial-home.html | DEALS IN WESTCHESTER; Pound Ridge Site Bought for Colonial Home | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/torpedoed-ship-asks-aid-canadian-freighter-attacked-by-submarine.html | TORPEDOED SHIP ASKS AID; Canadian Freighter Attacked by Submarine Off Scotland | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/crude-oil-output-increases-in-week-daily-average-production-up.html | CRUDE OIL OUTPUT INCREASES IN WEEK; Daily Average Production Up 152,750 Barrels--Texas Makes Important Gain GASOLINE STOCKS DECLINE Production, However, Advances --Imports of Petroleum for Domestic Use Dip | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/blockfront-plot-sold-on-heights-syndicate-takes-110000-square-feet.html | BLOCKFRONT PLOT SOLD ON 'HEIGHTS'; Syndicate Takes 110,000 Square Feet on W. 187th St. for Apartment House Sites 405 WEST 57TH ST. BOUGHT New Owner Adds to Previous Purchases for Erection of 5-Story Building | True | | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/fordham-studies-new-aerial-plays-eshmont-to-be-used-more-as-pass.html | FORDHAM STUDIES NEW AERIAL PLAYS; Eshmont to Be Used More as Pass Receiver-- Outdoor Work Halted by Rain | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/child-shelter-quiet-on-30th-anniversary-daily-routine-disturbed.html | CHILD SHELTER QUIET ON 30TH ANNIVERSARY; Daily Routine Disturbed Only by Admittance of Twins | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/lehigh-reviews-blocking-also-works-on-pass-defense-in-penn-state.html | LEHIGH REVIEWS BLOCKING; Also Works on Pass Defense in Penn State Preparations | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/prof-rene-du-roure-member-of-mcgill-university-french-department.html | PROF. RENE DU ROURE; Member of McGill University French Department Staff | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/blanket-strike-is-ended.html | Blanket Strike Is Ended | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/new-note-in-advertising-dodge-appeal-seeks-to-cause-prospects-to.html | NEW NOTE IN ADVERTISING; Dodge Appeal Seeks to Cause Prospects to 'Sell Themselves' | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/while-london-is-pounded.html | WHILE LONDON IS POUNDED | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/armstrong-is-operated-on.html | Armstrong Is Operated On | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/berlin-vexed-by-heavy-bombing-speeds-evacuation-of-children-news.html | Berlin Vexed by Heavy Bombing, Speeds Evacuation of Children; News Agency Rails at British 'Night Gangsters' as Squads Dig in Ruins After Strong R.A.F. Attack | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/douglas-condemns-try-for-third-term-exbudget-director-says.html | DOUGLAS CONDEMNS TRY FOR THIRD TERM; Ex-Budget Director Says Democrats Have Always Resisted It | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/vichythailand-pact-is-still-unratified-delay-in-communications-held.html | VICHY-THAILAND PACT IS STILL UNRATIFIED; Delay in Communications Held Responsible for Situation | True | Wireless to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/roosevelt-to-extend-sugar-quota.html | Roosevelt to Extend Sugar Quota | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/70-britons-reach-turkey-tell-of-iron-guard-indignities-as-they-left.html | 70 BRITONS REACH TURKEY; Tell of Iron Guard Indignities as They Left Rumania | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/otto-hufeland-85-county-historian-curator-of-the-westchester.html | OTTO HUFELAND, 85, COUNTY HISTORIAN; Curator of the Westchester Society, Former Mt. Vernon Trustee, Dies at Home AUTHOR OF MANY BOOKS Chief Draftsman and a Civil Engineer in Sewer Division Here Retired in 1931 | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/the-screen-in-review-the-great-dictator-by-and-with-charlie-chaplin.html | THE SCREEN IN REVIEW; 'The Great Dictator,' by and With Charlie Chaplin, Tragi-Comic Fable of the Unhappy Lot of Decent Folk in a Totalitarian Land, at the Astor and Capitol CHAPLIN AT THE PREMIERE | True | By Bosley Crowtherwallace | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/spees-conqueror-battles-off-sicily-routs-three-destroyers-in-one.html | SPEE'S CONQUEROR BATTLES OFF SICILY; Routs Three Destroyers in One Clash and a Cruiser and 4 Destroyers in Another SPEE'S CONQUEROR BATTLES OFF SICILY Towline Hastily Dropped Ajax Again Damaged | True | By Robert P. Post Special Cable To the New York Times. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/reich-will-conclude-yugoslav-trade-pact-grain-concession-to-be-made.html | REICH WILL CONCLUDE YUGOSLAV TRADE PACT; Grain Concession to Be Made Because of Poor Crop | True | Wireless to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/kilmers-son-gets-officers-emblems-captain-and-lieutenant-offer.html | KILMER'S SON GETS OFFICER'S EMBLEMS; Captain and Lieutenant Offer Their Regimental Insignia as Youth Enters 165th TROOP HIS FATHER SERVED Turned to It After Marital Status Barred Him From the Regular Army Uniform Fits Well | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/denial-in-moscow-russia-uninformed-of-coup-in-rumania-tass-declares.html | DENIAL IN MOSCOW; Russia Uninformed of Coup in Rumania, Tass Declares BIG NAZI FORCE AT GALATI Tanks and Planes Guard Port Near Soviet Border-- Entry Into Albania Alleged | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/dewey-off-for-west-he-will-start-speaking-tour-for-willkie-in.html | DEWEY OFF FOR WEST; He Will Start Speaking Tour for Willkie in Michigan | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/new-flag-salute-ruled-school-children-now-required-to-use-military.html | NEW FLAG SALUTE RULED; School Children Now Required to Use Military Form | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/golden-fete-near-for-carnegie-hall-50th-anniversary-season-will-be.html | GOLDEN FETE NEAR FOR CARNEGIE HALL; 50th Anniversary Season Will Be Marked by Series of Twelve Free Lectures FIRST PROGRAM ON OCT. 26 Singers, Teachers, Composers and Instrumentalists to 'Talk Shop' Saturday Mornings | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/pontiac-sales-are-brisk-division-is-far-ahead-in-general-motors.html | PONTIAC SALES ARE BRISK; Division Is Far Ahead in General Motors Units | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/railplan-deadline-extended.html | Rail-Plan Deadline Extended | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/boucher-made-rangers-coach.html | Boucher Made Rangers' Coach | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/willkie-contradictory-landis-backs-president.html | Willkie 'Contradictory' Landis Backs President | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/new-advertisers.html | New Advertisers | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/lehman-begins-budget-talks.html | Lehman Begins Budget Talks | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/3-city-teachers-refuse-to-aid-the-draft-today.html | 3 City Teachers Refuse To Aid the Draft Today | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/nazi-bombers-fly-low-over-london-capital-pounded-by-nearest.html | NAZI BOMBERS FLY LOW OVER LONDON; Capital Pounded by Nearest Approach to Mass Attacks Yet Suffered at Night PLANE A MINUTE AT TIMES 25 Districts Struck--Raids Almost Continuous in City for More Than 30 Hours | True | Special Cable to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/dividend-news-jantzen-knitting-mills.html | DIVIDEND NEWS; Jantzen Knitting Mills | True | | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/quezon-puts-defense-of-civilians-up-to-us-disputes-sayres-view.html | QUEZON PUTS DEFENSE OF CIVILIANS UP TO U.S.; Disputes Sayre's View Problem Is for Commonwealth to Meet | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/a-hague-victory.html | A HAGUE "VICTORY" | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/brooklyn-house-bought-doctor-takes-over-residence-at-361-clinton.html | BROOKLYN HOUSE BOUGHT; Doctor Takes Over Residence at 361 Clinton Avenue | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/press-aids-in-defense-lehman-accepts-state-papers-offer-of-full.html | PRESS AIDS IN DEFENSE; Lehman Accepts State Papers' Offer of Full Cooperation | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/profits-near-peak-at-republic-steel-corporation-earns-6183880-in.html | PROFITS NEAR PEAK AT REPUBLIC STEEL; Corporation Earns $6,183,880 in Third Quarter--Cleared $2,815,339 in '39 Period 96 CENTS A COMMON SHARE Net for First Nine Months of '40 Advanced to $12,633,333 -- $3,898,651 a Year Ago | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/sports-of-the-times-much-ado-about-nothing.html | Sports of the Times; Much Ado About Nothing | True | By John Kieran | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/teachers-union-faces-court-call-legislative-group-to-start-contempt.html | TEACHERS UNION FACES COURT CALL; Legislative Group to Start Contempt Action Today as Union Withholds Names LISTS WERE SUBPOENAED Refusal to Surrender Them Follows Denial of Application for Stay Stay of Subpoena Denied Counts Deplores Dismissal | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/al-h-canby-84-former-producer-presented-prince-of-pilsen-in-london.html | AL H. CANBY, 84; FORMER PRODUCER; Presented 'Prince of Pilsen' in London and 'Quo Vadis'--Dies on Long Island STAR OF 'NIGHTS IN ROME' Served on Newspaper Staffs Early in Career in Baltimore and in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/red-troops-reported-in-rumania.html | Red Troops Reported in Rumania | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/204093251-profit-for-at-t-in-year-net-income-for-period-ended-on.html | $204,093,251 PROFIT FOR A.T. & T. IN YEAR; Net Income for Period Ended on Aug. 31 Compares With $176,131,907 Previously $10.92 FOR CAPITAL SHARE Gross Operating Revenues Rise $61,630,006--System's Taxes Up to $176,231,248 GAIN FOR DETROIT EDISON Net Income of $10,336,647 for Twelve Months Reported OTHER UTILITY EARNINGS | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/major-feb-whitfield-squadron-leader-in-world-war-raf-was-cricket.html | MAJOR F.E.B. WHITFIELD; Squadron Leader in World War R.A.F. Was Cricket Expert | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/lawyers-announce-judicial-selections-county-association-directors.html | LAWYERS ANNOUNCE JUDICIAL SELECTIONS; County Association Directors Back Lewis and Conway | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/hygrade-sylvania-in-stock-offering-4-preferred-of-maker-of-lamps.html | HYGRADE SYLVANIA IN STOCK OFFERING; 4 % Preferred of Maker of Lamps and Radio Tubes Is Priced at $44 a Share TO REPLACE $6.50 ISSUE Jackson & Curtis Head Group of Banking Firms Putting Securities on Market | True | | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/russia-in-the-dark.html | RUSSIA IN THE DARK | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/tenements-bought-on-east-94th-street-second-avenue-store-and.html | TENEMENTS BOUGHT ON EAST 94TH STREET; Second Avenue Store and Apartment Building Traded | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/part-of-new-parkway-to-open.html | Part of New Parkway to Open | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/bitten-by-snake-on-ship-stevedore-picks-up-poisonous-viperserum.html | BITTEN BY SNAKE ON SHIP; Stevedore Picks Up Poisonous Viper--Serum Administered | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/5500-trainess-listed-for-fighting-first-mobilization-at-fort-devens.html | 5,500 TRAINESS LISTED FOR 'FIGHTING FIRST'; Mobilization at Fort Devens Ordered for Jan. 3 | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/thousands-at-fair-renew-oath-to-us-activities-cease-as-visitors.html | THOUSANDS AT FAIR RENEW OATH TO U.S.; Activities Cease as Visitors Pledge Allegiance to Flag in Mass Demonstration 'I AM AN AMERICAN' DAY Bargain Tickets Cause Rush at Many Exhibits--Awards for Public Service Made | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/pep-martin-named-sacramento-pilot-cards-world-series-hero-will.html | PEP MARTIN NAMED SACRAMENTO PILOT; Cards' World Series Hero Will Manage Farm Club | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/finery-of-duchess-is-displayed-in-court-to-convict-spinster.html | Finery of Duchess Is Displayed in Court To Convict Spinster Seamstress of Theft | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/aid-for-belgian-exporters.html | Aid for Belgian Exporters | True | Wireless to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/senecas-ready-for-draft-seminoles-also-reverse-stand-and-agree-to.html | SENECAS READY FOR DRAFT; Seminoles Also Reverse Stand and Agree to Register | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/home-life-head-to-speak.html | Home Life Head to Speak | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/lady-charlemont-dies-in-raid.html | Lady Charlemont Dies in Raid | True | Special Cable to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/successor-to-dr-finley-in-adult-education-post.html | Successor to Dr. Finley In Adult Education Post | True | Blackstone | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/heads-cocoa-exchange.html | HEADS COCOA EXCHANGE | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/auto-race-off-till-friday.html | Auto Race Off Till Friday | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/60ton-boom-falls-on-new-battleship-16-civilian-workers-slightly.html | 60-TON BOOM FALLS ON NEW BATTLESHIP; 16 Civilian Workers Slightly Hurt in Dash to Escape | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/the-erie-transfers-officers.html | The Erie Transfers Officers | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/accounts.html | Accounts | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/decision-to-rightmire-iowan-outpoints-friedkin-in-8-rounds-at.html | DECISION TO RIGHTMIRE; Iowan Outpoints Friedkin in 8 Rounds at Broadway Arena | True | | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/steel-users-urged-to-build-up-stocks-reserve-advised-despite-belief.html | STEEL USERS URGED TO BUILD UP STOCKS; Reserve Advised Despite Belief Capacity Can Cover Both Defense, Private Needs PRIORITIES ARE FEARED Arming to Use 6 to 8 Million Tons in Next Year or Two, Sheet Metal Men Told | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/salat-wins-foils-event.html | Salat Wins Foils Event | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/mrs-rm-phillips-gives-a-luncheon-mrs-george-kavanaugh-and-mrs-s.html | MRS. R.M. PHILLIPS GIVES A LUNCHEON; Mrs. George Kavanaugh and Mrs. S. Fullerton Weaver Also Entertain ANDRE LORDS ARE HOSTS Mrs. Wright Barclay, John A. McVickars Jr. and Audrey Gray Have Guests | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/letters-to-the-times-youth-seeks-no-sympathy-present-generation.html | Letters to The Times; Youth Seeks No Sympathy Present Generation Held Aware of Its Duties and Responsibilities | True | BEN BRADFORD. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/in-the-nation-the-important-new-river-case-is-argued.html | In The Nation; The Important New River Case Is Argued | True | By Arthur Krock | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/retailers-check-on-prices-upheld-thurman-arnold-approves-plan-to.html | RETAILERS' CHECK ON PRICES UPHELD; Thurman Arnold Approves Plan to Curb Undue Rises; Finds No Trust Law Conflict 'BUY NOW ADS FOUGHT Program Also Warns Against Speculation, Urges Full Data on Quality Changes | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/president-moves-to-limit-war-sales-he-orders-survey-with-view-to.html | PRESIDENT MOVES TO LIMIT WAR SALES; He Orders Survey With View to Requisitioning Materials on Order by Foreign Powers PRESIDENT MOVES TO LIMIT WAR SALES | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/hoboken-markets-629000-of-bonds-jb-hanauer-co-barcus-kindred-co-and.html | HOBOKEN MARKETS $629,000 OF BONDS; J.B. Hanauer & Co., Barcus, Kindred & Co. and Katz & O'Brien Win Award BAY STATE ASKS TENDERS Massachusetts to Study Bids Oct. 28 on $700,000 Flood Protection Issue Commonwealth of Massachusetts Gadsden, Ala. Charlotte, N.C. Malden, Mass. Davidson County, N.C. Corpus Christi, Texas San Angelo, Texas Indianapolis, Ind. Everett, Mass. | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/in-new-radio-company.html | In New Radio Company | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/churchill-avoids-giving-peace-aims-stands-on-general-policy-of.html | CHURCHILL AVOIDS GIVING PEACE AIMS; Stands on General Policy of Chamberlain When Asked in House of Commons NETTLED BY QUESTIONING Britain's Ability to Survive Has to Become More Generally Known, He Declares | True | By James B. Reston Special Cable To the New York Times. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/kern-inquiry-resumes-today.html | Kern Inquiry Resumes Today | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/americans-travel-in-far-east-restricted-hull-extends-regulations-on.html | Americans' Travel in Far East Restricted; Hull Extends Regulations on Passports; AMERICANS TRAVEL IN EAST CURTAILED | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/driver-tax-tops-billion-gasoline-levy-was-chief-item-in-countrys.html | DRIVER TAX TOPS BILLION; Gasoline Levy Was Chief Item in Country's Total | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/soviet-not-told-of-nazi-balkan-move-raf-fires-reich-oil-london.html | SOVIET NOT TOLD OF NAZI BALKAN MOVE; R.A.F. FIRES REICH OIL; LONDON POUNDED; 3 ITALIAN DESTROYERS SUNK BY AJAX; BRITISH AIR DRIVE Center of Berlin Among Many Targets Left in Flames by Bombers PLANE A MINUTE IN LONDON Capital Enjoys Few Lulls in 30 Hours--25 Districts Raided at Night | True | Special Cable to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/town-hall-club-opening-patrons-will-attend-first-party-of-the.html | TOWN HALL CLUB OPENING; Patrons Will Attend First Party of the Season Tonight | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/the-far-eastern-problem-tokyo-prepares-for-raids-attack-on-indies.html | THE FAR EASTERN PROBLEM; Tokyo Prepares for Raids Attack on Indies Unlikely | True | By Hanson W. Baldwin | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/abitibi-power-assets-go-at-auction-today-sale-of-pulp-and-paper.html | ABITIBI POWER ASSETS GO AT AUCTION TODAY; Sale of Pulp and Paper Concern to Meet Bondholders' Claims | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/greece-calls-more-men.html | Greece Calls More Men | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/300-german-tanks-at-rumanian-port-force-led-by-planes-pours-into.html | 300 GERMAN TANKS AT RUMANIAN PORT; Force, Led by Planes, Pours Into Galati, Across Danube From Soviet Vanguard OTHERS HELD IN ALBANIA But Reports of Aid to Italians Are Unconfirmed--British Refugees Reach Turkey March of Russians Denied | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/miss-mary-a-veit-to-be-wed-nov-7-marriage-to-cooper-marsh-to-take.html | MISS MARY A. VEIT TO BE WED NOV. 7; Marriage to Cooper Marsh to Take Place in St. James Episcopal Church Here CHOOSES 7 ATTENDANTS Miss Babs Smith Will Be Maid of Honor--Reception at Home Is Planned | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/one-generation-to-another.html | ONE GENERATION TO ANOTHER | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/stockbridge-is-scene-of-benefit-musicale-lyall-osbornes-lend-lodge.html | STOCKBRIDGE IS SCENE OF BENEFIT MUSICALE; Lyall Osbornes Lend Lodge for British Relief Fund Event | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/pneumonia-measles-rise-in-city-in-week-incidence-of-diseases.html | PNEUMONIA, MEASLES RISE IN CITY IN WEEK; Incidence of Diseases Doubled --Death Rate Up Slightly | True | | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/handicaps-fought-by-lawrenceville-eleven-beset-by-injuries-and.html | HANDICAPS FOUGHT BY LAWRENCEVILLE; Eleven, Beset by Injuries and Inexperience, Shows Promise That Surprises Coach CAPTAIN LOST FOR SEASON But Other Casualties Are Set to Return--Tiihonen Sees Victory Over George Raggio May Be Lost Two Lambertons Are Ends Choate to Be Met Nov. 2 | True | By Kingsley Childs Special To the New York Times. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/steel-output-rises-more-than-the-trend-gain-in-domestic-call.html | Steel Output Rises More Than the Trend; Gain in Domestic Call Offsets Export Dip | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/nazis-reported-in-albania-rumors-bewilder-balkans.html | Nazis Reported in Albania; Rumors Bewilder Balkans | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/us-opens-inquiry-into-hudson-votes-clash-between-hague-lawyer-and.html | U.S OPENS INQUIRY INTO HUDSON VOTES; Clash Between Hague Lawyer and Tobey Marks the First Hearing on Fraud Charges 118 'ALIEN' VOTERS LISTED Investigation Is to Assure the 'Right of Free Elections,' Senator Says in Newark List of "Alien" Voters Submitted Those Listed to Be Called Challenges Milton on Clients Plenty "Floaters" in New Jersey | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/lupe-velez-betrothed.html | Lupe Velez Betrothed | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/norado-purchased-for-4400.html | Norado Purchased for $4,400 | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/companies-list-holdings-transamerica-soconyvacuum-and-others-report.html | COMPANIES LIST HOLDINGS; Transamerica, Socony-Vacuum and Others Report | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/us-observer-in-bulgaria-attache-in-rumania-to-extend-dutiesvichy.html | U.S. OBSERVER IN BULGARIA; Attache in Rumania to Extend Duties--Vichy Post Filled | True | Wireless to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/e-lasker-named-manager-of-lord-thomas-lm-masius-to-direct-the-new.html | E. Lasker Named Manager of Lord & Thomas; L.M. Masius to Direct the New York Office | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/negro-air-force-planned-units-will-be-set-up-as-part-of-army.html | NEGRO AIR FORCE PLANNED; Units Will Be Set Up as Part of Army Expansion | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/hamilton-at-end-in-colgate-drill-sophomore-battles-davis-and.html | HAMILTON AT END IN COLGATE DRILL; Sophomore Battles Davis and Donnelly for Berth--Garvey Excels in Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/columbia-eleven-warned-to-watch-sinkwich-georgias-star-sophomore.html | Columbia Eleven Warned to Watch Sinkwich, Georgia's Star Sophomore Back; DEFENSE STRESSED IN LIONS' WORKOUT Columbia Shows Success at Stopping 'Georgia,' Only One Pass Clicking STANCZYK IN BACKFIELD Lines Up With DeAugustinis, Wood, McIlvennan--Progress of Subs Helps Squad DeAugustinis to the Rescue Lou Expects a "Tough 'Un" Scored Heavily as Cubs | True | By William D. Richardson | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/josephine-seed-to-wed-will-be-bride-of-robert-bowne-perry-brown.html | JOSEPHINE SEED TO WED; Will Be Bride of Robert Bowne Perry, Brown Alumnus | True | Special to THE NEW YORK TIMES. | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/the-international-situation.html | The International Situation | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/railway-issues-planned-equipment-trust-certificates-for-the-rock.html | RAILWAY ISSUES PLANNED; Equipment Trust Certificates for the Rock Island | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/utility-securities-on-market-today-18100000-of-3-bonds-of-central.html | UTILITY SECURITIES ON MARKET TODAY; $18,100,000 of 3 % Bonds of Central Maine Power Will Be Offered at 107 5 PER CENT STOCK $46.25 Syndicates Headed by First Boston Corporation and Coffin & Burr Make Offering | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/music-essay-wins-prize-ralph-grimes-16-gets-75-award-of.html | MUSIC ESSAY WINS PRIZE; Ralph Grimes, 16, Gets $75 Award of Philadelphia Orchestra | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/screen-news-here-and-in-hollywood-david-niven-to-get-leave-from.html | SCREEN NEWS HERE AND IN HOLLYWOOD; David Niven to Get Leave From British Army to Appear in 'Spitfire Squadron' THREE FILMS ARRIVING 'Arise My Love,' 'So You Won't Talk' and 'The Quarterback' Open in City Today | True | By Douglas W. Churchill Special To the New York Times | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/sir-louis-beale-to-speak.html | Sir Louis Beale to Speak | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/retirement-rule-voted-by-bishops-episcopalians-act-to-set-age-at-72.html | RETIREMENT RULE VOTED BY BISHOPS; Episcopalians Act to Set Age at 72 in Revision of Pension Provisions PRELATES HERE AFFECTED Manning and Stires Among Those Who Would Come Under New Regulations in 1943 | True | By Robert W. Potter Special To the New York Times. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/manager-plan-rejected-bayonne-votes-18428-to-3771-against-the.html | MANAGER PLAN REJECTED; Bayonne Votes 18,428 to 3,771 Against the Proposal | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/1000-planes-rake-london-nazis-say-increased-fury-attributed-to.html | 1,000 PLANES RAKE LONDON, NAZIS SAY; Increased Fury, Attributed to Attacks on Reich Civilians, Finds R.A.F. 'Less Reserved' 4 SHIPS REPORTED SUNK 11,270-Ton Devonshire Heads Reich List—Dispersal of Convoy Also Cited | True | Wireless to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/earmarked-gold-reduced-38443063-in-a-week.html | Earmarked Gold Reduced $38,443,063 in a Week | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/text-of-willkies-talk-charging-delay-in-defense-moves.html | Text of Willkie's Talk Charging Delay in Defense Moves | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/caffery-starts-for-us-envoy-to-brazil-praises-gains-in-our-latin.html | CAFFERY STARTS FOR U.S.; Envoy to Brazil Praises Gains in Our Latin Relations | True | Special Cable to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/fort-dix-progress-hailed-by-moore-jersey-governor-says-camp-is-a.html | FORT DIX PROGRESS HAILED BY MOORE; Jersey Governor Says Camp Is a 'Year Ahead' of Position It Was In in 1917 HE GETS 19-GUN SALUTE Eats Onion Sandwiches and Fires Machine Gun on Visit to Army Post | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/ayres-plays-center-in-harvard-workout-replaces-dietz-as-crimson.html | AYRES PLAYS CENTER IN HARVARD WORKOUT; Replaces Dietz as Crimson Drills for Army Game | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/17-in-congress-are-of-age-for-registration-today.html | 17 in Congress Are of Age For Registration Today | True | | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/ea-salmon-on-hospital-board.html | E.A. Salmon on Hospital Board | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/west-hills-race-ball-on-nov-2.html | West Hills Race Ball on Nov. 2 | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/tuesday-club-dues-given-to-red-cross-action-of-members-comprising.html | TUESDAY CLUB DUES GIVEN TO RED CROSS; Action of Members, Comprising Debutantes of Season and Past Years, Announced | True | Ira L. Hill | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/fire-department.html | Fire Department | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/miss-johnson-engaged-will-be-bride-of-james-keeler-morgan-graduate.html | MISS JOHNSON ENGAGED; Will Be Bride of James Keeler Morgan, Graduate of Yale | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/bullion.html | BULLION | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/vedder-scores-a-double-astride-de-icer-and-robert-l-at-jamaica.html | Vedder Scores a Double Astride De Icer and Robert L. at Jamaica; ROBERT L., 17 TO 5, BEATS ARCHWORTH Woolford Farm's Entry Takes Sennings Park Handicap by Head at Jamaica Track THIRD COVEY GAINS SHOW De Icer, Paying $15.30, Noses Out Hi Gold to Triumph-- 9,080 Bet $550,885 Pomiva Finishes Third Hialeah Meeting Popular | True | By Bryan Field | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/article-1-no-title-war-aid-to-china-seen-in-usjapanese-feud.html | Article 1 -- No Title; WAR AID TO CHINA SEEN IN U.S.-JAPANESE FEUD | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/convict-registration-deferred.html | Convict Registration Deferred | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/18family-house-is-sold-in-nassau-benenson-realty-corporation.html | 18-FAMILY HOUSE IS SOLD IN NASSAU; Benenson Realty Corporation Disposes of 3-Story Flat on Broadway, Hewlett WOODSIDE PARCEL IN DEAL Sale of Roosevelt Ave. Building by Resident of Italy is Arranged by Cable | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/lafayette-lineup-to-stand.html | Lafayette Line-Up to Stand | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/on-wedding-trip-in-bermuda.html | ON WEDDING TRIP IN BERMUDA | True | Scott Seegers | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/hunter-has-child-class-new-prekindergarten-group-for-training-of.html | HUNTER HAS CHILD CLASS; New Pre-Kindergarten Group for Training of Teachers | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/british-push-sales-of-cottons-here-streat-in-transatlantic-phone.html | BRITISH PUSH SALES OF COTTONS HERE; Streat, in Transatlantic Phone Talk, Says Needs for Export Market Get First Call NEW FASHIONS DEVELOPED Output Not Cut by Air Raids, Labor Supply Is Adequate, English Leader Says | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/british-list-ship-losses-as-lowest-in-5-months.html | British List Ship Losses As Lowest in 5 Months | True | Special Cable to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/briton-sentenced-in-japan.html | Briton Sentenced in Japan | True | Wireless to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/easy-washer-ads-up-25.html | Easy Washer Ads Up 25% | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/stamp-marks-slavery-end-emancipation-statue-is-center-of-designto.html | STAMP MARKS SLAVERY END; 'Emancipation' Statue Is Center of Design--To Be Sold at Fair | True | Special to THE NEW YORK TIMES. | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/democrats-score-willkie-pamphlet-cartoon-plea-to-negro-voters.html | DEMOCRATS SCORE WILLKIE PAMPHLET; Cartoon Plea to Negro Voters Pictures Foreign Refuges as Competing for Jobs LYNCHING ISSUE IS RAISED Material Ordered Confiscated by Republicans Cited by Flynn on Race Question | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/the-play-roy-hargrave-reappears-as-the-terrified-gangster-in-a.html | THE PLAY; Roy Hargrave Reappears as the Terrified Gangster in a Revival of James Warwick's 'Blind Alley' | True | By Brooks Atkinsontalbot | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/kennedy-will-fly-soon-us-ambassador-plans-to-leave-england-next.html | KENNEDY WILL FLY SOON; U.S. Ambassador Plans to Leave England Next Week | True | Special Cable to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/scrap-embargo-in-effect.html | Scrap Embargo in Effect | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/downtown-to-open-its-new-gallery-preview-reception-tonight-will-be.html | DOWNTOWN TO OPEN ITS NEW GALLERY; Preview Reception Tonight Will Be House-Warming for 51st St. Quarters SHOWROOM IS A NOVELTY Private Chamber Is Arranged With Fireplace and Easy Chairs for Exhibitions | True | By Edward Alden Jewell | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/news-of-markets-in-european-cities-volume-is-slack-in-london-but.html | NEWS OF MARKETS IN EUROPEAN CITIES; Volume Is Slack in London, but the Prime Investments Continue Upward NEW RECESSION IN BERLIN Sales and Profit-Taking Depress Amsterdam, WithHome Equities Hit | True | Special Cable to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/unity-in-australia-is-sought-by-labor-menzies-calls-allparty-parley.html | UNITY IN AUSTRALIA IS SOUGHT BY LABOR; Menzies Calls All-Party Parley to Revise Government | True | Wireless to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/police-department.html | Police Department | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/heavy-promotion-due-on-wines.html | Heavy Promotion Due on Wines | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/rail-executive-changes-the-rio-grande-rock-island-and-canadian.html | RAIL EXECUTIVE CHANGES; The Rio Grande, Rock Island and Canadian National Involved | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/national-guard-orders.html | National Guard Orders | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/cream-substitute-banned.html | Cream Substitute Banned | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/rutgers-in-hard-drill-varsity-scores-against-cubs-in-work-for.html | RUTGERS IN HARD DRILL; Varsity Scores Against Cubs in Work for Marietta Game | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/sewell-aide-held-in-1939-vote-fraud-hudson-county-prosecutor-says.html | SEWELL AIDE HELD IN 1939 VOTE FRAUD; Hudson County Prosecutor Says Harrison Man Registered 11 Illegal VotersCHARGES CALLED 'UNTRUE' Election Official Sees 'PerfectTiming' in the Arrest andStart of Senate Inquiry | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/personnel.html | Personnel | True | | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/soft-music-and-poetry-are-added-to-lius-football-curriculum.html | Soft Music and Poetry Are Added To L.I.U.'s Football Curriculum; Psychologist Thinks Mental Conditioning Will Bring Victory-- Coach Tunes Air Game, in Case That's Needed, Too | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/newark-fund-raised-to-reopen-airport-105000-subscribed-to-put-field.html | NEWARK FUND RAISED TO REOPEN AIRPORT; $105,000 Subscribed to Put Field Back in Operation | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/fords-watches-shown-collection-of-150-timepieces-put-on-display-at.html | FORD'S WATCHES SHOWN; Collection of 150 Timepieces Put on Display at Store | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/coal-company-borrows-400000.html | Coal Company Borrows $400,000 | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/associated-press-tells-how-it-grew-book-to-be-published-monday.html | ASSOCIATED PRESS TELLS HOW IT GREW; Book to Be Published Monday Outlines 92-Year History of 'News Gathering Agency DEDICATED TO F.B. NOYES Service Has Staff of 7,200, Spends $11,000,000 Yearly to Supply 1,400 Papers | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/hospital-treats-pigeon-bird-listed-as-patient.html | Hospital Treats Pigeon; Bird Listed as Patient | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/willkie-cites-duty-of-nation-in-draft-men-must-receive-the-finest.html | WILLKIE CITES DUTY OF NATION IN DRAFT; Men Must Receive the Finest Equipment and Jobs When They Come Out, He Says | True | By James A. Hagerty Special To the New York Times. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/radio-today.html | RADIO TODAY | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/events-today.html | Events Today | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/will-make-johnson-rifle-gov-vanderbilt-reveals-plans-of-rhode.html | WILL MAKE JOHNSON RIFLE; Gov. Vanderbilt Reveals Plans of Rhode Island Plant | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/more-power-from-niagara.html | MORE POWER FROM NIAGARA | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/museum-exhibits-rare-china.html | Museum Exhibits Rare China | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/roosevelt-leads-to-war-nazi-says-german-editor-calls-willkie-more.html | ROOSEVELT LEADS TO WAR, NAZI SAYS; German Editor Calls Willkie More Sincere in Pledge to Keep His Country Out WARNING TO U.S. IS GIVEN President's Aid for Britain Held Useless--Change in Internal Policy Seen | True | By C. Brooks Peters Wireless To the New York Times. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/kodak-to-use-200-papers.html | Kodak to Use 200 Papers | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/damaged-ship-at-gibraltar.html | Damaged Ship at Gibraltar | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/store-stocks-here-rose-32-in-month-september-increase-was-same-as.html | STORE STOCKS HERE ROSE 3.2% IN MONTH; September Increase Was Same as That for Sales | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/ballet-changes-bill-russe-de-monte-carlo-to-give-spectre-de-la-rose.html | BALLET CHANGES BILL; Russe de Monte Carlo to Give 'Spectre de la Rose' Saturday | True | | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/philadelphia-griscom-cup-golfers-set-back-boston-team-mrs-vare.html | Philadelphia Griscom Cup Golfers Set Back Boston Team; MRS. VARE VICTOR OVER MISS VERRY Wins, 2 Up, as Philadelphia Women Defeat Boston in Intercity Golf, 9-2 MRS. LACK ALSO EXCELS Turns Back Mrs. Prunaret by 3 and 2--Mrs. Howe's Rally Downs Mrs. Leonard | | By Maureen Orcutt Special To the New York Times. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/nuptials-are-held-for-constance-dane-she-is-wed-to-edwin-hayworth.html | NUPTIALS ARE HELD FOR CONSTANCE DANE; She Is Wed to Edwin Hayworth in St. Mark's, Mount Kisco | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/auto-show-marks-panamerican-day-unity-of-the-americas-for-peace-and.html | AUTO SHOW MARKS PAN-AMERICAN DAY; Unity of the Americas for Peace and Freedom Theme --Military Officers Attend ATTENDANCE IS HIGHER Visitors Crowd All Exhibits-- Manufacturers and Highway Confederation Meet | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/willkie-is-challenged-to-be-more-explicit-in-regard-to-views-on.html | Willkie Is Challenged to Be 'More Explicit' In Regard to Views on Jobs for Women | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/navy-gets-4-more-yachts-craft-to-be-commissioned-today-as-patrol.html | NAVY GETS 4 MORE YACHTS; Craft to Be Commissioned Today as Patrol Boats | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/postwar-policing-of-world-is-seen-morse-tells-overseas-auto-club.html | POST-WAR POLICING OF WORLD IS SEEN; Morse Tells Overseas Auto Club Nations Must Set Up Force to Guard Peace PREDICTS PEAK IN TRADE This Country to Enjoy Record Commerce, He Says, Urging Traders to Prepare | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/preview-of-detroit-formations-run-off-for-manhattan-varsity-jasper.html | Preview of Detroit Formations Run Off for Manhattan Varsity; Jasper Cubs, Coached by Battle, Give First and Second String Men a Taste of the Attack They Will Face Friday Night | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/hiram-johnson-to-oppose-third-term-in-radio-talk.html | Hiram Johnson to Oppose Third Term in Radio Talk | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/railways-investors-meet.html | Railway's Investors Meet | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/plan-naval-ball-at-tea-debutantes-meet-to-confer-on-british-benefit.html | PLAN NAVAL BALL AT TEA; Debutantes Meet to Confer on British Benefit Next Tuesday | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/leases-32-west-11th-st-wp-montague-jr-will-occupy-remodeled-house.html | LEASES 32 WEST 11TH ST.; W.P. Montague Jr. Will Occupy Remodeled House | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/willkie-message-to-men-in-draft-those-who-register-today-he-says-on.html | WILLKIE MESSAGE TO MEN IN DRAFT; Those Who Register Today, He Says on Radio, Will Carry On Fight for Freedom ALL ALIKE, RICH AND POOR Nation's Purpose, He Adds, Is to Form Most Efficient and Best Army on Earth | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/plane-a-minute.html | Plane a Minute | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/british-plane-turret-turned-over-to-us-production-of-combat-device.html | BRITISH PLANE TURRET TURNED OVER TO U.S.; Production of Combat Device Will Aid Both Countries | True | | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/500-interned-students-get-swiss-university.html | 500 Interned Students Get Swiss 'University' | True | Wireless to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/the-civil-service.html | The Civil Service | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/city-and-fair-win-suit-appellate-court-upsets-edict-involving.html | CITY AND FAIR WIN SUIT; Appellate Court Upsets Edict Involving $180,000 Claims | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/wins-bmt-bus-contract-twin-coach-company-to-supply-250-to.html | WINS BMT BUS CONTRACT; Twin Coach Company to Supply 250 to Transportation Board | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/chilean-stand-clarified-panamerican-defense-talks-did-not-include.html | CHILEAN STAND CLARIFIED; Pan-American Defense Talks Did Not Include Leases | True | Special Cable to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/injuries-hamper-nyu-backfield-coach-stevens-again-puts-on-his.html | INJURIES HAMPER N.Y.U. BACKFIELD; Coach Stevens Again Puts On His Juggling Act-- Holy Cross Plays Studied | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/vichy-drafts-union-law-measure-regulates-activities-of-state.html | VICHY DRAFTS UNION LAW; Measure Regulates Activities of State Employes | True | Wireless to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/fire-losses-off-last-month.html | Fire Losses Off Last Month | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/hitler-honors-farmers-war-cross-given-to-150-for-work-under-french.html | HITLER HONORS FARMERS; War Cross Given to 150 for Work Under French Fire | True | Wireless to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/physicians-wife-murdered-in-home-hammer-is-believed-weapon-in.html | PHYSICIAN'S WIFE MURDERED IN HOME; Hammer Is Believed Weapon in Attack on Mrs. Eli H. Rubin in Bronx Apartment MOTIVE IS UNDETERMINED Body Found by Maid, Who Was Shopping-- Victim's Husband Is on Montefiore Staff | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/highlanders-on-march-macneil-of-barra-leads-celebration-at.html | HIGHLANDERS ON MARCH; Macneil of Barra Leads Celebration at Fayetteville, N.C. | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/elected-by-group-in-chicago.html | Elected by Group in Chicago | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/27th-is-inducted-into-us-service-the-old-fighting-69th-is-mustered.html | 27TH IS INDUCTED INTO U.S. SERVICE; THE 'OLD FIGHTING 69TH' IS MUSTERED BACK INTO FEDERAL SERVICE | True | Times Wide World | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/trade-studies-backed-smith-sees-population-shifts-spurring-retail.html | TRADE STUDIES BACKED; Smith Sees Population Shifts Spurring Retail Need for Data | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/issue-of-warrants-approved.html | Issue of Warrants Approved | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/swiss-francs-easier-as-rate-peg-is-kept-new-official-advance-is.html | SWISS FRANCS EASIER AS RATE 'PEG' IS KEPT; New Official Advance Is Lacking and Sellers Pare Prices | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/argentine-check-clearings.html | Argentine Check Clearings | True | | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/barba-fall-investigated-assistant-district-attorney-acts-in-fatal.html | BARBA FALL INVESTIGATED; Assistant District Attorney Acts in Fatal Accident | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/ford-companys-624975000-all-in-family-sec-cites-best-example-of.html | Ford Company's $624,975,000 All in Family; SEC Cites 'Best Example' of Company Control | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/roosevelt-plans-2-political-talks-he-will-address-the-country-on.html | ROOSEVELT PLANS 2 POLITICAL TALKS; He Will Address the Country on Oct. 23 and 30 on Time Bought by Democrats | True | By Charles Hurd Special To the New York Times. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/comiskey-beats-cooper-takes-eight-of-ten-rounds-in-main-bout-at.html | COMISKEY BEATS COOPER; Takes Eight of Ten Rounds in Main Bout at Coliseum | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/bank-controllers-meet.html | Bank Controllers Meet | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/japanese-firm-gets-oil-grant-in-mexico-250000-acres-in-veracruz-to.html | JAPANESE FIRM GETS OIL GRANT IN MEXICO; 250,000 Acres in Veracruz to Be Explored and Mapped | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/british-increase-debt-another-1000000000-credit-for-war-expenses-is.html | BRITISH INCREASE DEBT; Another 1,000,000,000 Credit for War Expenses Is Incurred | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/banker-chosen-to-head-unit-of-ymha-here.html | Banker Chosen to Head Unit of Y.M.H.A. Here | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/colorado-fuels-outlook-roeder-tells-stockholders-rest-of-year-will.html | COLORADO FUEL'S OUTLOOK; Roeder Tells Stockholders Rest of Year Will Be Average | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/us-red-cross-plans-to-use-burma-road-food-and-medical-supplies-for.html | U.S. RED CROSS PLANS TO USE BURMA ROAD; Food and Medical Supplies for China Already Organized | True | Special Cable to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/hat-show-manikins-get-male-escorts-many-new-florell-creations-are.html | HAT SHOW MANIKINS GET MALE ESCORTS; Many New Florell Creations Are Exhibited on Sculptures Borne by Men A RANGE OF SILHOUETTES Brilliant Van Gogh Shades Used in Models at First Salon d'Elegance Luncheon | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/zionists-set-up-medical-group.html | Zionists Set Up Medical Group | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/symphony-music-honors-sibelius-ormandy-leads-philadelphia-orchestra.html | SYMPHONY MUSIC HONORS SIBELIUS; Ormandy Leads Philadelphia Orchestra in an Anniversary Program at Carnegie Hall WOMEN SINGERS HEARD Brahms Part-Songs Offered by a Pennsylvania Ensemble-- Handel Concerto Given | True | By Olin Downes | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/370-enlist-in-city-on-registration-eve-100-turned-away-by-army.html | 370 ENLIST IN CITY ON REGISTRATION EVE; 100 Turned Away by Army Stage Indignation Meeting | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/removal-to-reich-faces-paris-aliens-workers-in-saintdenis-hotbed-of.html | REMOVAL TO REICH FACES PARIS ALIENS; Workers in Saint-Denis, HotBed of Communism, Ordered to Register With Police BRITONS OCCUPY BARRACKS 670 Interned in Fresnes Jail Shifted to Capital-- Lebrun Assailed in Newspaper | True | GEORGE AXELSSON Wireless to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/lady-mendl-guest.html | Lady Mendl Guest | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/ankara-silent-on-pact.html | Ankara Silent on Pact | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/dr-henry-courten-an-orthopedist-practitioner-in-queens-for-thirty.html | DR. HENRY COURTEN, AN ORTHOPEDIST; Practitioner in Queens for Thirty Years Dies in Home at Richmond Hill SERVED HOSPITAL STAFFS Former President of Queens County Medical Society Also Was Consultant | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/end-longhaul-truck-strike.html | End Long-Haul Truck Strike | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/topics-in-wall-street-exchange-of-ideas.html | TOPICS IN WALL STREET; Exchange of Ideas | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/holc-finds-buyers-for-4-bronx-houses-sales-include-2family-home-on.html | HOLC FINDS BUYERS FOR 4 BRONX HOUSES; Sales Include 2-Family Home on Benedict Avenue | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/seymour-returns-to-action-at-yale-takes-light-work-as-coaches-drive.html | SEYMOUR RETURNS TO ACTION AT YALE; Takes Light Work as Coaches Drive Rest of Squad for Dartmouth Contest | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/cotton-exchange-seat-3500.html | Cotton Exchange Seat $3,500 | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/cadillac-reports-gain-best-oct-110-business-since-1928-is-indicated.html | CADILLAC REPORTS GAIN; Best Oct. 1-10 Business Since 1928 Is Indicated | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/news-of-the-stage-equity-council-decides-act-of-god-clause-does-not.html | NEWS OF THE STAGE; Equity Council Decides 'Act of God' Clause Does Not Apply in Case of New Kaufman-Hart Comedy | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/barracks-for-fort-wadsworth.html | Barracks for Fort Wadsworth | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/books-published-today.html | Books Published Today | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/article-3-no-title-man-84-walks-54-miles.html | Article 3 -- No Title; MAN, 84, WALKS 54 MILES | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/text-of-forum-on-mobilizing-the-strength-of-the-nation-for-defense.html | Text of Forum on Mobilizing the Strength of the Nation for Defense | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/7314781-cleared-by-glass-concern-libbeyowensfords-net-for-nine.html | $7,314,781 CLEARED BY GLASS CONCERN; Libbey-Owens-Ford's Net for Nine Months Compares With $3,902,516 Year Before EQUAL TO $2.91 A SHARE Results of Operations Given by Other Companies, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/bevin-has-narrow-escape.html | Bevin Has Narrow Escape | True | | C1B 472443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/white-house-talks-scored-by-martin-republican-chief-sees-change-in.html | WHITE HOUSE TALKS SCORED BY MARTIN; Republican Chief Sees Change in Roosevelt Plan Spurred by Willkie Gains CANDIDATE PRAISES AIDES Massage Read at Rally Here Honors Volunteers for Doorto-Door Solicitations | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/machine-tool-output-jumps-to-record-rate.html | Machine Tool Output Jumps to Record Rate | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/would-further-defense-association-of-mutual-savings-banks-forms.html | WOULD FURTHER DEFENSE; Association of Mutual Savings Banks Forms Committee | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/lothian-on-flight-for-london-talks-secrecy-asked-by-britain-hides.html | LOTHIAN ON FLIGHT FOR LONDON TALKS; Secrecy, Asked by Britain, Hides Envoy's Plans Until He Boards Clipper 'ROUTINE,' SAYS EMBASSY Ambassador Had Been Asked Last Week to Stay During Burma Road Crisis | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/advance-in-wheat-cut-by-realizing-prices-in-early-trading-at-new-to.html | ADVANCE IN WHEAT CUT BY REALIZING; Prices in Early Trading at New Tops, but the Close Is Even to 1/8c Up ARGENTINE GRAINS WEAK Cash and Shipping Interests Buy Corn, but Commission Houses Are Sellers | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/flies-because-of-lull-here.html | Flies Because of "Lull" Here | True | Special to THE NEW YORK TIMES. | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/defers-mkesson-ruling-court-hears-proposal-involving-settlement-of.html | DEFERS M'KESSON RULING; Court Hears Proposal Involving Settlement of Claims | True | | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/rodeo-entertains-bellevue-patients-gene-autry-65-cowboys-and-15.html | RODEO ENTERTAINS BELLEVUE PATIENTS; Gene Autry, 65 Cowboys and 15 Cowgirls Thrill 2,000 on Hospital Grounds FOR CHILDREN'S BENEFIT Ill and Crippled Youngsters Cheer Songs and Rope Tricks --Many Want Autographs | True | Times Wide World | C1B 472443 |
| 1940-10-16 | 1940-10-16 | https://www.nytimes.com/1940/10/16/archives/francois-l-hughes-chief-gynecologist-at-womens-homeopathic-hospital.html | FRANCOIS L. HUGHES; Chief Gynecologist at Women's Homeopathic Hospital Dies | True | | C1B 472443 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/30-suites-leased-in-new-group.html | 30 Suites Leased in New Group | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/pfaudler-shows-gain-chairman-says-business-permits-resumption-of.html | PFAUDLER SHOWS GAIN; Chairman Says Business Permits Resumption of Dividends | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/welles-talks-again-with-russian-envoy-confers-for-an-hour-on-mutual.html | WELLES TALKS AGAIN WITH RUSSIAN ENVOY; Confers for an Hour on Mutual Problems--Sees Henry-Haye | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/ship-lines-fight-demands-by-ryan-companies-said-to-be-unable-to.html | SHIP LINES FIGHT DEMANDS BY RYAN; Companies Said to Be Unable to Raise Longshoremen's Pay and Shorten Hours STRIKE ACTION MINIMIZED Disagreements, However, Are Identical With Those That Caused Past Shutdowns | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/new-bonds-to-cut-rate-for-telephone-company.html | New Bonds to Cut Rate For Telephone Company | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/clippers-winter-flights-la-guardia-field-replaces-baltimore-as-base.html | CLIPPERS' WINTER FLIGHTS; La Guardia Field Replaces Baltimore as Base | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/1939-allamericas-in-fight-to-repeat-drahos-molinshi-and-severin.html | 1939 ALL-AMERICAS IN FIGHT TO REPEAT; Drahos, Molinshi and Severin Face New Line Challengers | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/a-poor-thirdterm-argument.html | A POOR THIRD-TERM ARGUMENT | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/germanyugoslav-accord-near.html | German-Yugoslav Accord Near | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/red-sign-to-stay-down-but-hotel-will-reimburse-communist-party-with.html | RED SIGN TO STAY DOWN; But Hotel Will Reimburse Communist Party With $1,817 | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/syria-curbs-profiteers-prices-are-fixed-at-the-levels-existing-on.html | SYRIA CURBS PROFITEERS; Prices Are Fixed at the Levels Existing on June 10 | True | Special Cable to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/less-sugar-delivered-5066957-tons-received-under-quota-in-nine.html | LESS SUGAR DELIVERED; 5,066,957 Tons Received Under Quota in Nine Months | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/wells-replies-to-critics-author-rebuked-in-commons-cites-free.html | WELLS REPLIES TO CRITICS; Author, Rebuked in Commons, Cites Free Speech Right | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/belgiums-fight-for-freedom.html | BELGIUM'S FIGHT FOR FREEDOM | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/warbasse-will-quit-as-coop-league-head-tells-the-congress-he-wont.html | WARBASSE WILL QUIT AS CO-OP LEAGUE HEAD; Tells the Congress He Won't Stand Again, After 25 Years | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/dimaggio-trophy-stolen.html | DiMaggio Trophy Stolen | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/speeds-east-hartford-work.html | Speeds East Hartford Work | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/sanson-heads-canadian-division.html | Sanson Heads Canadian Division | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/seeks-import-solution-argentine-president-considers-plan-on-autos.html | SEEKS IMPORT SOLUTION; Argentine President Considers Plan on Autos and Parts | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/rock-island-to-spend-3075000.html | Rock Island to Spend $3,075,000 | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/procedure-smooth-answering-the-registration-call-in-americas-first.html | PROCEDURE SMOOTH; Answering the Registration Call in America's First Peacetime Draft | True | Times Wide World | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/the-international-situation.html | The International Situation | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/wpa-suspends-11-red-suspects.html | WPA Suspends 11 Red Suspects | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/the-text-of-willkies-address-in-cincinnati.html | The Text of Willkie's Address in Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/coq-noir-takes-rose-tree-hunter-cup-chestons-jumper-wins-timber.html | Coq Noir Takes Rose Tree Hunter Cup; CHESTON'S JUMPER WINS TIMBER RACE Coq Noir Captures Challenge Trophy by Three Lengths on First Day of Media Meet JUSTA RACKET RUNNER-UP Bungtown Third Before 6,000 --Beach Maiden Prevails in Foxcatcher Plate Chase | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/virginia-bolters-rally-for-willkie-democrats-and-independents-cheer.html | VIRGINIA BOLTERS RALLY FOR WILLKIE; Democrats and Independents Cheer Likening of President to Napoleon HOLD A STATE CONVENTION Sixteen Reasons for Supporting Republican Are Adopted --Moley the Chief Speaker | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/recital-by-gertrude-bary.html | Recital by Gertrude Bary | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/columbia-banks-on-tricky-offense-to-outscore-georgia-on-saturday.html | Columbia Banks on Tricky Offense To Outscore Georgia on Saturday; New Plays to Be Uncovered Against Bulldogs --DeAugustinis, Demartini Retain Posts of Injured Germann and McIntyre | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/henry-ohl-jr-wisconsin-federation-of-labor-president-opposed-cio.html | HENRY OHL JR.; Wisconsin Federation of Labor President Opposed C.I.O. | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/demands-guffey-pay-tax-cooke-says-democrat-should.html | DEMANDS GUFFEY PAY TAX; Cooke Says Democrat Should | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/london-films-blitzkrieg-movie-short-showing-how-city-can-take-it-is.html | LONDON FILMS BLITZKRIEG; Movie Short, Showing How City 'Can Take It,' Is Previewed | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/news-of-markets-in-european-cities-prime-investments-and-home-rails.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prime Investments and Home Rails Continue to Register Gains in London UPWARD TREND IN BERLIN Recent Bearishness Is Dissipated--Late Rally onAmsterdam Bourse Stocks Improve in Berlin Amsterdam's List Turns Firm | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/bach-interpreted-by-chamber-group-klemperer-conducts-recently.html | BACH INTERPRETED BY CHAMBER GROUP; Klemperer Conducts Recently Formed Orchestra of New School for Research RECEIVES WARM WELCOME Twenty-five Performers Had First Rehearsal Recently-- Four Concerts in Series | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/nazis-use-leaflet-raid-first-pamphlets-dropped-since-renewed-attack.html | NAZIS USE LEAFLET RAID; First Pamphlets Dropped Since Renewed Attack on Britain | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/british-cruiser-hit-by-torpedo-planes-ship-attacked-while-returning.html | BRITISH CRUISER HIT BY TORPEDO PLANES; Ship Attacked While Returning From Mediterranean Battle, but She Makes Port ITALIANS CLAIM SUBMARINE Say Enemy Craft Was Sunk After Two Undersea Boats Had Fought Gun Duel | True | Special Cable to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/camouflaging-made-a-study.html | Camouflaging Made a Study | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/tea-for-hunter-professor.html | Tea for Hunter Professor | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/letters-to-the-times-should-we-feed-europeans-opinions-differ-on.html | Letters to The Times; Should We Feed Europeans? Opinions Differ on Wisdom of Asking Britain to Lift Blockade A Difficult Decision Domestic Charities Also Need Help Dependence on British Fleet Two-Ocean Defense Held Stronger Now Than We Alone Could Build by 1947 Comment on Mr. Ernst's Views | True | JOHN RICHARDSON MILLER.WM. O. MORSE.FRANCES A. ARMITAGE.LIVINGSTON HARTLEY.CHESTER N. ROGERS.ROBERT K. CASSATT. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/raf-smashes-at-40-bases-raids-on-london-slacken-turks-and-russians.html | R.A.F. SMASHES AT 40 BASES; RAIDS ON LONDON SLACKEN; TURKS AND RUSSIANS CONFER; NAZI OIL STORE HIT Fuel Plants, Rail Centers and Invasion Ports Are Bombed WARSHIPS FIRE DUNKERQUE Shelling Puts Harbor Out of Use, London Reports, in Growing Offensive | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/many-see-auto-salons-increased-attendance-shown-at-special-exhibits.html | MANY SEE AUTO SALONS; Increased Attendance Shown at Special Exhibits | True |  | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/5-killed-as-train-hits-auto.html | 5 Killed as Train Hits Auto | True |  | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/nova-fauchald-returns.html | Nova Fauchald Returns | True |  | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/amherst-works-on-defense.html | Amherst Works on Defense | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/miss-ruth-knowles-married-in-virginia-bride-of-robert-delisle-orde.html | MISS RUTH KNOWLES MARRIED IN VIRGINIA; Bride of Robert deLisle Orde at Wedding in Warrenton Home | True |  | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True |  | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/boston-bears-triumph-defeat-buffalo-indians-eleven-by-100negri-is.html | BOSTON BEARS TRIUMPH; Defeat Buffalo Indians' Eleven by 10-0--Negri Is Star | True |  | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/dividend-news.html | DIVIDEND NEWS | True |  | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/williams-ready-for-bowdoin.html | Williams Ready for Bowdoin. | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/dr-william-p-few-president-of-duke-educator-who-brought-about.html | DR. WILLIAM P. FEW., PRESIDENT OF DUKE; Educator Who Brought About Founding of University Dies in Durham, N.C., at 72 WON $40,000,000 FOR IT Headed Predecessor, Trinity, 1910-24--Foe of 'Factory Methods' in Colleges | True | Harris & Ewing, 1940 | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/heart-on-the-right-accepted.html | Heart on the Right, Accepted | True |  | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/willkie-lays-missiles-to-new-deal-teachings.html | Willkie Lays Missiles To New Deal Teachings | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/police-department.html | Police Department | True |  | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/joe-louis-registers-in-chicago.html | Joe Louis Registers in Chicago | True |  | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/argentinas-peso-again-advances-cubas-monetary-unit-on-the-other.html | ARGENTINA'S PESO AGAIN ADVANCES; Cuba's Monetary Unit, on the Other Hand, Declines 5/8c on the Day | True |  | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/gradisek-to-start-for-pitt.html | Gradisek to Start for Pitt | True |  | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/gibraltar-is-raided-twice-heavy-air-attacks-are-reported-repulsed.html | GIBRALTAR IS RAIDED TWICE; Heavy Air Attacks Are Reported Repulsed by Defense Guns | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/spain-feels-curb-in-south-america-madrid-newspapers-angered-by-us.html | SPAIN FEELS CURB IN SOUTH AMERICA; Madrid Newspapers Angered by U.S. Efforts to Obtain Military Bases HIMMLER IS DUE SATURDAY Five Refugees Leave Chilean Embassy Following Ending of Long Dispute | True | By T.j. Hamilton Wireless To the New York Times. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/president-speaks-draft-imposed-on-us-he-says-by-those-who-threaten.html | PRESIDENT SPEAKS; Draft Imposed on Us, He Says, By Those Who Threaten War ALL CALLED TO MOBILIZE Holt, Only Senator of Age to Register, Denounces Law as 'Silly and Unnecessary' Speaks to the Men Registering Holt Denounces the Call DRAFT OBJECTORS SUBPOENAED HERE Some Objectors Register Number Diminished Slowly Cahill Gives Subpoenas | True | By Charles Hurd Special To the New York Times. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/axissoviet-talks-foreseen-in-tokyo-newspaper-hochi-says-stalin-in.html | AXIS-SOVIET TALKS FORESEEN IN TOKYO; Newspaper Hochi Says Stalin in Kremlin Parley Will Explain Russian PolicyKONOYE SPURS BANKERSJapanese Premier Holds Blocof East Asia Must Be Builtto Effect Economic Unit Says Indies Look to Britain Berlin Throws Down Report | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/americas-no-1-stamp-collector-buys-a-new-issue.html | AMERICA'S No. 1 STAMP COLLECTOR BUYS A NEW ISSUE | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/icc-closes-case-of-the-new-haven-final-arguments-are-heard-in.html | I.C.C. CLOSES CASE OF THE NEW HAVEN; Final Arguments Are Heard in Reorganization of Railroad Pending Since 1935 THE OLD COLONY DEBATED Inclusion in Plan Is Linked to Defense Preparations--Publio Officials Criticized Testimony by Supervisor Other Defense Activities Political Dealing Charged | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/reports-1798646-business.html | Reports $1,798,646 Business | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/interest-gaining-in-auto-designs-many-visitors-at-show-think.html | INTEREST GAINING IN AUTO DESIGNS; Many Visitors at Show Think Defense Needs Will Result in Stabilizing Models FUR 'PARADE A FEATURE Ensembles Held Inspired by 1941 Cars--Vehicles for Commercial Use Popular Commercial Cars Draw Many Sales Jump Reported | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/lottery-awaited-by-registrants-arrival-of-data-in-washington.html | LOTTERY AWAITED BY REGISTRANTS; Arrival of Data in Washington Governs the First Drawing, Possibly in Ten Days | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/named-by-fordham-prep-seniors.html | Named by Fordham Prep Seniors | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/brooklyn-college-drills-at-night-to-prepare-for-football-rivals.html | Brooklyn College Drills at Night To Prepare for Football Rivals; Late Classes and Outside Jobs Among Coach Oshins's Problems in Building Team-- Players' Spirit Helpful Factor | True | By Lincoln A. Werden | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/choborda-newark-leads-fullback-tops-ball-carriers-on-total-of-203.html | CHOBORDA, NEWARK, LEADS; Fullback Tops Ball Carriers on Total of 203 Yards Gained | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/sons-of-president-register-for-draft-franklin-jr-signs-in-indiana.html | SONS OF PRESIDENT REGISTER FOR DRAFT; Franklin Jr. Signs in Indiana and John Near Nahant Home | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/episcopal-house-for-wider-unity-deputies-amend-bishops-plan-for.html | EPISCOPAL HOUSE FOR WIDER UNITY; Deputies Amend Bishops' Plan for Cooperation With Presbyterian Faith MISSION UNITY APPROVED Design for Official Flag Voted --Bishops Name 11 Members to the National Council Design for Church Flag Adopted Bishop Hudson Arrives | True | By Robert W. Potter Special To the New York Times. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/predicts-inflation-dr-foster-tells-hardware-men-defense-hastens.html | PREDICTS INFLATION; Dr. Foster Tells Hardware Men Defense Hastens Trend | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/ruling-on-pay-irks-many-at-fort-dix-controller-general-holds-men.html | RULING ON PAY IRKS MANY AT FORT DIX; Controller General Holds Men Promoted Cannot Get Higher Wage for 4 Months BLOW TO NEW YORKERS Decision on 'First Enlistment Period' for Guardsmen Is Now Being Sought | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/registrant-lists-guarded-in-armory-boxes-taken-to-home-of-71-st.html | REGISTRANT LISTS GUARDED IN ARMORY; Boxes Taken to Home of 71 st Regiment to Be Collected by Draft Boards Today MANY VOLUNTEERS HELP Police Cars From All Parts of City Converge on Building After 9 P.M. Deadline | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/fred-m-kirby-79-founded-96-stores-merged-with-woolworth-in-1912dies.html | FRED M. KIRBY, 79; FOUNDED 96 STORES; Merged With Woolworth in 1912--Dies at His Home in Glen Summit, Pa. STARTED AT $2 A WEEK Opened First Store in Watertown, N.Y.--A GenerousDonor to Education | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/two-more-registration-days.html | Two More Registration Days | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/rev-wpg-mcormick-chaplain-of-king-63-vicar-of-st-martinsinfields.html | REV. W.P.G. M'CORMICK, CHAPLAIN OF KING, 63; Vicar of St. Martin's-in-Fields, London, Aided Many of Needy | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/group-to-consider-brundages-report-us-olympic-body-to-discuss.html | GROUP TO CONSIDER BRUNDAGE'S REPORT; U.S. Olympic Body to Discuss Account of Pan-American Sport Congress Oct. 29 PLAN FOR GAMES DETAILED Meet Will Be Held Every Four Years, With Inaugural at Buenos Aires in 1942 | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/new-movie-camera-ready-coating-of-lens-with-fluoride-said-to-better.html | NEW MOVIE CAMERA READY; Coating of Lens With Fluoride Said to Better Pictures | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/dividend-by-city-light-plant.html | Dividend by City Light Plant | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/strike-in-mt-vernon-ends.html | Strike in Mt. Vernon Ends | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/gray-goods-prices-up-on-spurt-in-orders-print-cloth-volume-for-the.html | GRAY GOODS PRICES UP ON SPURT IN ORDERS; Print Cloth Volume for the Day Exceeds Week's Output | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/press-dictatorship-charged-by-flynn-democratic-chief-asserts-the.html | PRESS DICTATORSHIP CHARGED BY FLYNN; Democratic Chief Asserts the Newspapers Are Controlled by 'Financial Interests' 2 'SMEAR' STORIES CITED He Names The Times and The Herald Tribune in Attack on Treatment of News | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/radio-today.html | RADIO TODAY | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/wl-hichens-dies-in-raid-head-of-shipbuilding-firm-was-a-leading.html | W.L. HICHENS DIES IN RAID; Head of Shipbuilding Firm Was a Leading British Industrialist | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/trend-to-willkie-in-the-dakotas-observers-assert-presidents-ranks.html | TREND TO WILLKIE IN THE DAKOTAS; Observers Assert President's Ranks in Northwest Farm Area Are Dwindling GERMAN VOTE REPUBLICAN Fiscal Policies of Administration and Farm Program Are Also Anti-Roosevelt Factors | True | By Turner Catledge Special To the New York Times. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/murder-suspect-gives-up-through-fear-of-draft.html | Murder Suspect Gives Up Through Fear of Draft | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/labor-hits-rail-plan-icc-urged-to-reject-minneapolis-st-louis.html | LABOR HITS RAIL PLAN; I.C.C. Urged to Reject Minneapolis & St. Louis Proposal | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/senators-quarrel-over-vote-hearing-hill-walks-out-of-chicago.html | SENATORS QUARREL OVER VOTE HEARING; Hill Walks Out of Chicago Session Called by Reed of Subcommittee APPEAL TO GARNER HINTED Colleague Says He Will Go On With Testimony of Civic Society Leaders | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/slight-to-moscow-is-denied-in-berlin-nazis-insist-that-russia-was.html | SLIGHT TO MOSCOW IS DENIED IN BERLIN; Nazis Insist That Russia Was Informed of Rumanian Plan, Despite Tass Assertion EXPLANATION IS OFFERED Soviet's Statement Referred to Details of Danish Report, Germans Contend | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/statement-by-the-times.html | STATEMENT BY THE TIMES | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/brosch-turns-back-two-opponents-in-long-island-pga-title-play-reach.html | Brosch Turns Back Two Opponents In Long Island P.G.A. Title Play; REACH QUARTER-FINALS ON OCEANSIDE LINKS | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/flower-show-uses-driftwood-as-vases-vegetables-also-converted-into.html | FLOWER SHOW USES DRIFTWOOD AS VASES; Vegetables Also Converted Into Decorative Containers | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/nazis-say-british-enjoy-losses-as-psychopaths.html | Nazis Say British Enjoy Losses as Psychopaths | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/american-chicle-makes-2750059-profit-is-631-a-share-in-nine-months.html | AMERICAN CHICLE MAKES $2,750,059,; Profit Is $6.31 a Share in Nine Months, Compared With $6.78 in '39 Period RECESSION IN 3D QUARTER Results of Operations Given by Other Corporations With Comparisons | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/booksauthors.html | Books--Authors | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/sybil-alger-is-betrothed-graduate-of-sarah-lawrence-to-be-bride-of.html | SYBIL ALGER IS BETROTHED; Graduate of Sarah Lawrence to Be Bride of Winston Pickett | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/an-ambassadors-assurance.html | AN AMBASSADOR'S ASSURANCE | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/minister-refuses-to-register.html | Minister Refuses to Register | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/colgate-favors-willkie.html | Colgate Favors Willkie | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/willkie-adds-to-his-speech.html | Willkie Adds to His Speech | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/jews-mark-sukkoth-celebration-of-harvest-festival-begun-in.html | JEWS MARK SUKKOTH; Celebration of Harvest Festival Begun in Synagogues | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/opera-to-be-broadcast-saturday-matinee-programs-sponsored-beginning.html | OPERA TO BE BROADCAST; Saturday Matinee Programs Sponsored Beginning Dec. 7 | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/pope-to-broadcast-to-us.html | Pope to Broadcast to U.S. | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/naval-reserves-going-to-panama.html | Naval Reserves Going to Panama | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/sugar-quota-extended-roosevelt-signs-measure-to-lengthen-life-a.html | SUGAR QUOTA EXTENDED; Roosevelt Signs Measure to Lengthen Life a Year | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/wadsworth-asserts-debt-hurts-defense-declares-its-repudiation-would.html | WADSWORTH ASSERTS DEBT HURTS DEFENSE; Declares Its Repudiation Would Bring 'Economic Despair' | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/creditors-rights-held-endangered-heimann-warns-on-removal-of.html | CREDITORS' RIGHTS HELD ENDANGERED; Heimann Warns on Removal of Safeguards During the Emergency CITES MOVES BY CONGRESS Miller Act Suspension, Ending of Ban on Assignment of Claims Criticized | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/princeton-seeks-tighter-defense-team-concentrates-on-means-of.html | PRINCETON SEEKS TIGHTER DEFENSE; Team Concentrates on Means of Halting Penn's Strong Running, Passing Game QUAKERS IN KICKING DRILL Coach Munger Also Stresses Aerials in Hour's Work for Saturday's Battle | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/countryside-suffers-heavily.html | Countryside Suffers Heavily | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/wood-field-and-stream-broadbill-plentiful-in-bay-weather-report.html | WOOD, FIELD AND STREAM; Broadbill Plentiful in Bay Weather Report Favorable | True | By Raymond R. Camp Special To the New York Times. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/names-convention-chairman.html | Names Convention Chairman | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/surety-group-to-meet.html | Surety Group to Meet | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/cadets-end-heavy-drills.html | Cadets End Heavy Drills | True | Special to THE NEW YORK TIMES. | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/abitibi-power-sale-fails-bid-of-30000000-rejected-by-ontario-court.html | ABITIBI POWER SALE FAILS; Bid of $30,000,000 Rejected by Ontario Court | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/army-plebes-on-top-256-vanquish-lafayette-cub-eleven-scoring-in-all.html | ARMY PLEBES ON TOP, 25-6; Vanquish Lafayette Cub Eleven, Scoring in All Periods | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/13story-house-bid-in-insurance-company-takes-over-park-avenue.html | 13-STORY HOUSE BID IN; Insurance Company Takes Over Park Avenue Building | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/soviet-denies-troop-massing.html | Soviet Denies Troop Massing | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/radio-traffic-control-ends.html | Radio Traffic Control Ends | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/manhattan-works-on-aerial-tactics-defensive-assignments-for-detroit.html | MANHATTAN WORKS ON AERIAL TACTICS; Defensive Assignments for Detroit Game Thoroughly Reviewed in Scrimmage | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/nazi-troops-enter-italy.html | Nazi Troops Enter Italy | True | By C.I. Sulzberger Wireless To the New York Times. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/second-twin-wins-dfc.html | Second Twin Wins D.F.C. | True | Special Cable to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/ruth-presents-diplomas-officiates-on-graduation-night-at-fairs.html | RUTH PRESENTS DIPLOMAS; Officiates on 'Graduation Night' at Fair's Academy of Sport | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/ruling-on-sea-draftees-members-of-merchant-crews-may-get-permits-to.html | RULING ON SEA DRAFTEES; Members of Merchant Crews May Get Permits to Sail | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/title-auto-race-tomorrow.html | Title Auto Race Tomorrow | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/howard-constable-exmember-of-constable-bros-builders-of-early.html | HOWARD CONSTABLE; Ex-Member of Constable Bros., Builders of Early Skyscrapers | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/registrars-find-oddities-in-draft-aspiring-recruit-discovered-in.html | REGISTRARS FIND ODDITIES IN DRAFT; Aspiring Recruit Discovered in Hospital After Operation to Correct Flat Feet PROBLEM FOLK CROP UP, Louisiana Bayou People Comply, but Indians in Floridaand Arizona Hold Off | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/visiting-officers-call-on-president-second-latin-american-group.html | VISITING OFFICERS CALL ON PRESIDENT; Second Latin American Group Starts Tour With Paying of Honors in Capital MARSHALL IS DINNER HOST Guests From Eleven Nations Begin Two-Week Swing in Hop to Atlanta Today | True | Special to THE NEW YORK TIMES. | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/athlone-to-visit-roosevelt-home-canadian-governor-general-to-be.html | ATHLONE TO VISIT ROOSEVELT HOME; Canadian Governor General to Be President's Week-End Guest at Hyde Park SOCIAL GESTURE INTENDED But Heads of Two Nations Are Expected to Have Important Informal Discussions Expected Early Saturday No Washington Announcement | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/killed-as-hunting-season-opens.html | Killed as Hunting Season Opens | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/investment-trusts-carriers-and-general-corporation.html | INVESTMENT TRUSTS; Carriers and General Corporation-- | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/st-francis-harriers-win.html | St. Francis Harriers Win | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/the-screen-arise-my-love-at-the-paramountjoe-e-brown-at-the.html | THE SCREEN; 'Arise My Love' at the Paramount--Joe E. Brown at the Rialto--The Quarterback' at Criterion | True | By Bosley Crowther | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/millions-in-tools-released-by-order-machines-held-for-conquered.html | MILLIONS IN TOOLS RELEASED BY ORDER; Machines Held for Conquered Nations Made Available for Defense by President SOLVES EXPORT PROBLEM Producers, Banks, Forwarders See Relief From Cost, Trouble of Storing Equipment | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/exgov-gs-silzer-of-jersey-is-dead-former-chairman-of-port-of-new.html | EX-GOV. G.S. SILZER OF JERSEY IS DEAD; Former Chairman of Port of New York Authority Is Stricken in Street WAS APPOINTED BY WILSON Named Prosecutor of Pleas-- Leader in Planning for the George Washington Bridge Ex-Governor on Way Home Alderman at Age of 21 Opposed by Governor Moore | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/vote-reduction-in-capital.html | Vote Reduction in Capital | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/exports-to-japan-up-9-in-8-months-147497000-total-from-jan-1-to.html | EXPORTS TO JAPAN UP 9% IN 8 MONTHS; $147,497,000 Total From Jan. 1 to Sept. 1 Compares With $135,786,000 in '39 Period IMPORTS ADVANCED 12% U.S. Shipments to China Nearly Doubled--Decline of 46%, However, in August | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/white-house-police-don-new-navy-blue-uniforms.html | White House Police Don New Navy Blue Uniforms | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/three-get-roosevelt-memorial-medals-for-distinguished-services-to.html | Three Get Roosevelt Memorial Medals For Distinguished Services to the Public | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/spain-orders-all-hotels-to-serve-almeria-grapes.html | Spain Orders All Hotels To Serve Almeria Grapes | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/mrs-dimaggio-in-hospital.html | Mrs. DiMaggio in Hospital | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/marguerite-st-john-actress-who-made-her-american-debut-40-years-ago.html | MARGUERITE ST. JOHN; Actress Who Made Her American Debut 40 Years Ago Dies | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/milk-hearings-ended-briefs-may-be-filed-till-nov-2-for-or-against.html | MILK HEARINGS ENDED; Briefs May Be Filed Till Nov. 2 For or Against Price Rise | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/dodgers-bolster-defense-against-bears-giants-use-moore-in-place-of.html | Dodgers Bolster Defense Against Bears; Giants Use Moore in Place of Dell Isola | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/liner-manhattan-brings-312.html | Liner Manhattan Brings 312 | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/japanese-will-try-to-cut-burma-road-heavy-bombing-threatened-to.html | JAPANESE WILL TRY TO CUT BURMA ROAD; Heavy Bombing Threatened to Check Flow of Supplies to China From U.S. AMERICAN TRUCKS READY Final Preparations Made to Clear 100,000 Tons of Cargo at Lashio for Opening | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/4050-for-ambulances-mrs-wg-ladd-gives-check-to-send-vehicles-to.html | $4,050 FOR AMBULANCES; Mrs. W.G. Ladd Gives Check to Send Vehicles to Britain | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/vichy-stores-attacked-windowsmashing-is-laid-to-antisemitic.html | VICHY STORES ATTACKED; Window-Smashing Is Laid to Anti-Semitic Elements | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/old-timers-meet-to-discuss-autos-200-men-in-motor-industry-before.html | 'OLD TIMERS MEET TO DISCUSS AUTOS; 200 Men in Motor Industry Before 1915 Hold Reunion | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/rust-arrives-in-sofia.html | Rust Arrives in Sofia | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/good-chance-first-in-gov-ogle-chase-paying-1120-rokeby-jumper-beats.html | GOOD CHANCE FIRST IN GOV. OGLE CHASE; Paying $11.20, Rokeby Jumper Beats Bay Dean by Three Lengths at Laurel | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/big-user-of-toluol-contracts-for-4l-supply-on-new-basis-of-going.html | Big User of Toluol Contracts for '4l Supply On New Basis of Going Market, Not Over 30c | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/more-arrests-hinted-in-french-war-trials-no-indication-given-of.html | MORE ARRESTS HINTED IN FRENCH WAR TRIALS; No Indication Given of Date for Prosecution of Ex-Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/topics-in-wall-street-united-states-steels-outlook.html | TOPICS IN WALL STREET; United States Steel's Outlook | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/top-hat-robber-weds-toddy-dillon-leaving-sing-sing-finds-st-louis.html | 'TOP HAT ROBBER' WEDS; 'Toddy' Dillon, Leaving Sing Sing, Finds St. Louis Girl Waiting | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/stanford-surprise-of-coast-football-shaughnessy-teams-coach-also.html | STANFORD SURPRISE OF COAST FOOTBALL; Shaughnessy, Team's Coach, Also Provides Form Reversal | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/lead-advances-again-second-rise-in-week-lifts-the-price-another-25.html | LEAD ADVANCES AGAIN; Second Rise in Week Lifts the Price Another 25 Points | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/fear-and-heroism-in-london-bombing-single-explosion-near-hotel.html | FEAR AND HEROISM IN LONDON BOMBING; Single Explosion Near Hotel Creates Small Inferno in Middle of Street RESCUERS IGNORE DANGER Work Amid Debris of Flimsy Buildings Despite Peril of Returning Raiders | True | By W.l. White North American Newspaper Alliance. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/princeton-club-in-front-beats-rockaway-32-as-squash-racquets-play.html | PRINCETON CLUB IN FRONT; Beats Rockaway, 3-2, as Squash Racquets Play Begins | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/british-children-reach-australia-polish-liner-lands-477-after.html | BRITISH CHILDREN REACH AUSTRALIA; Polish Liner Lands 477 After Voyage of More Than Two Months for Safety ENTERTAINMENTS IN PORT But Newcomers Cling to Gas Masks--Puzzled by Lack of Nightly Blackouts | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/note-from-a-library.html | NOTE FROM A LIBRARY | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/voting-by-proxy-in-hudson-shown-photographs-of-28-dissimilar.html | VOTING BY 'PROXY' IN HUDSON SHOWN; Photographs of 28 'Dissimilar' Signatures Are Submitted to Senate Group as 'Sample' 'VOTERS DENY BALLOTING Blind Woman, Whose Name Is on Books, Says She Has Not Been to Polls in 'Years' Colford Will Be Called Sewell Silent on Staff Discrepancies Confirmed Photos of Signatures Offered | True | Special to THE NEW YORK TIMES.Mathieu | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/joseph-a-meehans-have-son.html | Joseph A. Meehans Have Son | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/good-omen.html | GOOD OMEN | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/files-5000000-suit-against-rfc-and-sec-hartenfeld-kentucky.html | FILES $5,000,000 SUIT AGAINST RFC AND SEC; Hartenfeld, Kentucky Executive, Says They Hurt His Business | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/gets-navy-decoration-commander-jensen-honored-for-saving-transport.html | GETS NAVY DECORATION; Commander Jensen Honored for Saving Transport in 1917 | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/citys-lighting-bill-cut-goodman-reports-reduction-of-700812-for.html | CITY'S LIGHTING BILL CUT; Goodman Reports Reduction of $700,812 for Year | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/jobs-up-in-pennsylvania-140000000-of-defense-awards-made-by.html | JOBS UP IN PENNSYLVANIA; $140,000,000 of Defense Awards Made by Government | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/bronstein-fullback-lost-to-city-college-goeschel-to-face-clarkson.html | BRONSTEIN, FULLBACK, LOST TO CITY COLLEGE; Goeschel to Face Clarkson-- Gmitro, Center, Calls Signals | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/new-cabinet-post-in-quebec.html | New Cabinet Post in Quebec | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/peak-registration-in-bergen.html | Peak Registration in Bergen | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/armories-overrun-by-guard-recruits-3year-terms-fail-to-deter-the.html | ARMORIES OVERRUN BY GUARD RECRUITS; 3-Year Terms Fail to Deter the Volunteers as Activities Reach World War Pitch MAN SIGN FOR DRAFT ALSO Floor Space Is at Premium as 27th Prepares to Take Field With the Army | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/2-recruiting-records-established-in-a-day-enlistment-marks-doubled.html | 2 RECRUITING RECORDS ESTABLISHED IN A DAY,; Enlistment Marks Doubled in 2d Corps and a State Area | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/nazis-report-ships-arrival.html | Nazis Report Ships' Arrival | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/hair-strand-clue-in-bronx-murder-blond-wisp-found-in-mrs-eli-rubins.html | HAIR STRAND CLUE IN BRONX MURDER; Blond Wisp Found in Mrs. Eli Rubin's Hand Is Sent to the Police Laboratory | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/issues-for-utility-on-market-today-bonds-debentures-and-common.html | ISSUES FOR UTILITY ON MARKET TODAY; Bonds, Debentures and Common Stock to Be Sold forMichigan Public ServiceTWO GROUPS IN FINANCING Deal Is Held First by Operating Unit for Purchase of ItsStock From Top Concern | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/britains-crack-soldiers-in-egypt-said-to-have-advantage-over-foe.html | Britain's Crack Soldiers in Egypt Said to Have Advantage Over Foe; Armed With the Latest Weapons, They Are Reported to Be Confident--Knowledge of Terrain May Be Big Factor | True | By Joseph M. Levy Wireless To the New York Times. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/steuben-council-state-group-also-supports.html | STEUBEN COUNCIL; State Group Also Supports | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/hendley-faces-contempt-must-show-cause-tomorrow-in-subversion.html | HENDLEY FACES CONTEMPT; Must Show Cause Tomorrow in Subversion Inquiry | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/british-navy-destroys-a-german-convoy-of-3-supply-ships-and-2-naval.html | British Navy Destroys a German Convoy Of 3 Supply Ships and 2 Naval Escorts | True | Special Cable to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/nations-notables-answer-call-three-rockefellers-are-included.html | Nation's Notables Answer Call; Three Rockefellers Are Included; Lafayette Descendant Is Among Those Who Register--Silk Stocking District, Sports, Theatre and Movie Colony Represented | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/bank-officer-rents-east-68th-st-suite-park-avenue-unit-leased-by.html | BANK OFFICER RENTS EAST 68TH ST. SUITE; Park Avenue Unit Leased by Harold McCormick | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/utility-deal-sanctioned-fishers-island-farms-to-sell-its-electrical.html | UTILITY DEAL SANCTIONED; Fishers Island Farms to Sell Its Electrical Facilities | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/seven-iowa-brothers-register.html | Seven Iowa Brothers Register | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/importers-lease-downtown-space-holland-colombo-trading-co-rents.html | IMPORTERS LEASE DOWNTOWN SPACE; Holland Colombo Trading Co. Rents Half a Floor at 33 Rector Street SKY SCRAPER GETS TENANTS Ten Sign for Quarters in the Empire State Building-- Other Activity | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/army-cuts-purchase-on-cotton-shirtings-buys-100000-of-600000-yards.html | ARMY CUTS PURCHASE ON COTTON SHIRTINGS; Buys 100,000 of 600,000 Yards Sought in Invitation | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/mother-escorts-six-draftees.html | Mother Escorts Six Draftees | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/on-board-of-directors-of-american-telephone.html | On Board of Directors Of American Telephone | True | Edwyn-Straus | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/lutherans-favor-registering-by-all-convention-contrasts-draft.html | LUTHERANS FAVOR REGISTERING BY ALL; Convention Contrasts Draft Objectors With Non-Signers | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/mrs-davis-a-brideelect-former-porter-school-student-to-be-wed-to.html | MRS. DAVIS A BRIDE-ELECT; Former Porter School Student to Be Wed to Marshal Dana | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/2-democrats-join-willkie-jr-collins-and-dr-galen-hain-back-him-in.html | 2 DEMOCRATS JOIN WILLKIE; J.R. Collins and Dr. Galen Hain Back Him in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/bombay-damaged-by-cyclone.html | Bombay Damaged by Cyclone | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/french-bar-women-in-government-jobs-ratios-soon-to-be-fixed-for.html | FRENCH BAR WOMEN IN GOVERNMENT JOBS; Ratios Soon to Be Fixed for Their Private Employment | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/idleness-slavery-willkie-declares-pledges-freedom-promises-in.html | IDLENESS SLAVERY, WILLKIE DECLARES; PLEDGES FREEDOM; Promises in Cincinnati Full Aid to Unemployed, but With States Administering It WPA POLITICS IS CHARGED Private Contracts Advocated for Public Works--Ohio Gives Him Rousing Reception | True | By James A. Hagerty Special To the New York Times. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/one-day-of-racing-for-united-hunts-second-card-dropped-because-of.html | ONE DAY OF RACING FOR UNITED HUNTS; Second Card Dropped Because of Conflict With Middleburg --7 Events at Red Bank | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/yawkey-appoints-dudley-executive-manager-at-louisville-promoted-to.html | YAWKEY APPOINTS DUDLEY; Executive Manager at Louisville Promoted to Presidency | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/screen-news-here-and-in-hollywood-dennis-morgan-assigned-to-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dennis Morgan Assigned to Lead in 'She Stayed Kissed' --Ben Stoloff to Direct 'ARGENTINE WAY' AT ROXY 'The Great Profile,' Starring John Barrymore, Is New Attraction at Palace | True | By Douglas W. Churchill Special To the New York Times. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/flynn-called-a-liar-seattle-paper-resents-attack-on-the-press.html | FLYNN CALLED 'A LIAR'; Seattle Paper Resents Attack on the Press | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/city-youth-stages-a-motley-parade-the-wealthy-and-men-in-rags-from.html | CITY YOUTH STAGES A MOTLEY PARADE; The Wealthy and Men in Rags, From All Faiths and All Colors Listed for Draft | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/road-income-outran-cost-state-bureaus-in-1939-had-total-surplus-of.html | ROAD INCOME OUTRAN COST; State Bureaus in 1939 Had Total Surplus of $17,135,000 | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/vote-frauds-laid-to-900-in-capipal-senate-investigtors-act-on.html | VOTE FRAUDS LAID TO 900 IN CAPIPAL; Senate Investigators Act on Alleged Illegal Registration in West Virginia BALLOT BUREAU ACCUSED Carmody, FWA Head, Says 'Million for Defense' Pamphlets Were Just for Information | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/sports-today.html | Sports Today | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/ageless-congressmen.html | AGELESS CONGRESSMEN | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/business-world-mens-holiday-orders-early.html | Business World; Men's Holiday Orders Early | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/tax-returns-here-very-light.html | Tax Returns Here 'Very Light' | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/princeton-wins-at-soccer.html | Princeton Wins at Soccer | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/new-york-overcomes-boston-in-griscom-cup-golf-mrs-mnaughton-beaten.html | New York Overcomes Boston in Griscom Cup Golf; MRS. M'NAUGHTON BEATEN BY 3 AND 2 Loses to Mrs. Prunaret, Who Is Lone Scorer for Boston-- New York Wins, 10-1 MRS. UNTERMEYER VICTOR Tops Miss Curtis, Golfer for 47 Years, 2 and 1--Griscom Cup Final On Today Goes to Eighteenth Hole Mrs. Parker Promoted THE SUMMARIES | True | From a Staff Correspondent | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/waldo-b-fay-exhead-of-private-school-southboro-mass-institution.html | WALDO B. FAY, EX-HEAD OF PRIVATE SCHOOL; Southboro, Mass., Institution, Named for Mother, a Founder | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/opposes-seaway-plan-board-of-trade-urges-senate-not-to-approve.html | OPPOSES SEAWAY PLAN; Board of Trade Urges Senate Not to Approve Treaty | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/books-published-today.html | Books Published Today | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/fifty-on-willkies-train-register-in-cincinnati.html | Fifty on Willkie's Train Register in Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/the-civil-service.html | The Civil Service | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/sports-of-the-times-runs-from-scrimmage.html | Sports of the Times; Runs From Scrimmage | True | By John Kieran | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/residences-bought-in-westchester-deals-mt-vernon-harrison.html | RESIDENCES BOUGHT IN WESTCHESTER DEALS; Mt. Vernon, Harrison, Bronxville and Croton Houses Sold | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/asserts-new-deal-seeks-total-rule-dewey-says-administration-held-by.html | ASSERTS NEW DEAL SEEKS TOTAL RULE; Dewey Says Administration, Held by Party's 'Dictators,' Changes Our System JOB FAILURE IS ALLEGED In Speech at Saginaw He Calls Republican Nominees Only Hope for Freedom | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/steel-procedures-found-adequate-iron-age-says-production-and.html | STEEL PROCEDURES FOUND ADEQUATE; Iron Age Says Production and Shipments Are Meeting Current Demands ORDER BOTTLENECKS GONE Magazine Shows That Certain Mills Are in a Position to Add to Output | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/lehigh-ends-hard-work-eleven-prepares-for-game-with-penn-state.html | LEHIGH ENDS HARD WORK; Eleven Prepares for Game With Penn State Saturday | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/sees-california-for-roosevelt.html | Sees California for Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/tourist-office-abolished-as-futile-unit-by-vichy.html | Tourist Office Abolished As Futile Unit by Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/berlin-is-reticent-on-aerial-activity-but-asserts-london-is-aflame.html | BERLIN IS RETICENT ON AERIAL ACTIVITY; But Asserts London Is Aflame in 40 Places-- Bombing of Liverpool Is Reported HIT ON TRAIN IS CLAIMED Lone Bomber Says Locomotive Boiler Was Struck--British Deny Alleged Attack | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/pledge-by-french-guiana-vichy-says-colony-is-loyal-britain-buys.html | PLEDGE BY FRENCH GUIANA; Vichy Says Colony Is Loyal-- Britain Buys From Cameroons | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/dow-chemical-shares-taken-up.html | Dow Chemical Shares Taken Up | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/carrier-stars-at-wesleyan.html | Carrier Stars at Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/news-of-the-stage-charleys-aunt-is-revived-tonight-at-the-cort.html | NEWS OF THE STAGE; 'Charley's Aunt' Is Revived Tonight at the Cort— Maxwell Anderson Play to Close Saturday 'Morality Clause' Rehearsing Chosen for Cast | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/industrial-output-continues-to-gain-further-rise-in-october-over.html | INDUSTRIAL OUTPUT CONTINUES TO GAIN; Further Rise in October Over September Jump Is Forecast by Federal Reserve Board INDEX ADVANCES TO 125% Steel Production Climbs Over 93% of Capacity as Volume of New Orders Improves | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/municipal-loans-johnstown-pa.html | MUNICIPAL LOANS; Johnstown, Pa. | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/in-dr-finleys-field.html | IN DR. FINLEY'S FIELD | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/naval-orders.html | Naval Orders | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/art-week-display-includes-500-items-crafts-make-up-part-of-the.html | ART WEEK DISPLAY INCLUDES 500 ITEMS; Crafts Make Up Part of the Central Exhibition to Be Seen at American Building 60 SHOWS ARE ARRANGED Five Boroughs to Offer Varied Collections of Artists From Nov. 25 to Dec. 1 | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/registry-speeded-in-2-plane-plants-employes-of-concerns-in-long.html | REGISTRY SPEEDED IN 2 PLANE PLANTS; Employes of Concerns in Long Island and Jersey Are Listed at Work | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/crosscountry-race-nov-3.html | Cross-Country Race Nov. 3 | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/ottawa-sextet-wins-5.html | Ottawa Sextet Wins, 5 | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/australian-parties-seek-coalition-pact-war-council-representing-all.html | AUSTRALIAN PARTIES SEEK COALITION PACT; War Council Representing All Is Expected to Result | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/service-for-tom-mix-is-attended-by-5000-colleagues-of-screen-career.html | SERVICE FOR TOM MIX IS ATTENDED BY 5,000; Colleagues of Screen Career at Masonic Rites in Hollywood | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/lindbergh-called-appeaser-of-axis-col-johnson-declares-flier.html | LINDBERGH CALLED APPEASER OF AXIS; Col. Johnson Declares Flier Displays Ignorance of the State of Our Defense CHALLENGES HIS FACTS Ex-Aide to War Secretary Says We Cannot Insure Peace by Sacrificing Principles TEXT OF THE ADDRESS Our Withdrawal From Conflict We Seek No Enemies" Calls Lindbergh "Mistaken" Our Relations to Britain The Question of the Army Analyzes Lindbergh's Argument | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/education-board-puts-in-busiest-day-officials-on-the-job-from-630.html | EDUCATION BOARD PUTS IN BUSIEST DAY; Officials on the Job From 6:30 A.M. to 11:30 P.M. | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/seymour-returns-to-yale-backfield-zilly-and-thompson-share-end.html | SEYMOUR RETURNS TO YALE BACKFIELD; Zilly and Thompson Share End Post--Turner and Moseley Divide Work at Center | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/casey-talks-to-roosevelt-diplomatic-conferences-on-far-east.html | CASEY TALKS TO ROOSEVELT; Diplomatic Conferences on Far East Problems Continued | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/fire-department.html | Fire Department | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/general-villeneuve-war-victim.html | General Villeneuve War Victim | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/george-washington-in-line.html | 'George Washington' in Line | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/50000-profit-refused-offer-reported-made-to-buyer-of-fourth-ave.html | $50,000 PROFIT REFUSED; Offer Reported Made to Buyer of Fourth Ave. Corner | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/sues-on-johnson-rifle-output.html | Sues on Johnson Rifle Output | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/in-the-nation-when-mr-willkie-and-mr-lewis-talked-things-over.html | In The Nation; When Mr. Willkie and Mr. Lewis Talked Things Over | True | By Arthur Krock | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/10-bonus-to-employes-westinghouse-electric-raises-pay-under-sharing.html | 10% BONUS TO EMPLOYES; Westinghouse Electric Raises Pay Under Sharing Policy | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/nanette-hodgman-prospective-bride-becomes-affianced.html | NANETTE HODGMAN PROSPECTIVE BRIDE; BECOMES AFFIANCED | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/dartmouth-uses-bartholomew.html | Dartmouth Uses Bartholomew | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/wpa-workers-get-time-off.html | WPA Workers Get Time Off | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/british-admiral-killed-in-raid.html | British Admiral Killed in Raid | True | Special Cable to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/defense-without-planning.html | DEFENSE WITHOUT PLANNING | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/britons-call-the-draft-a-formidable-sign-that-we-must-be-ready-to.html | Britons Call the Draft a Formidable Sign That We Must Be Ready to Fight for Liberty; Purely American Matter" | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/french-to-resist-thai-incursions-indochina-authorities-told-to.html | FRENCH TO RESIST THAI INCURSIONS; Indo-China Authorities Told to Defend Border--Bangkok Press Demands War PUBLIC CLAMOR IS CURBED Japan Cancels Plans to Take Soldiers From Tongking, Citing Chinese Threat | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/broker-is-charged-with-rigging-stock-sec-sets-hearing-to-determine.html | BROKER IS CHARGED WITH RIGGING STOCK; SEC Sets Hearing to Determine Status of J.L. Merrill, Partnet in Merrill LynchSHOE SHARES ADVANCED Agency Says Purchase of 375 Lifted Price Nearly 10 Points in a Few Weeks | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/war-balks-farley-thwarts-efforts-to-form-syndicate-to-buy-yankees.html | WAR BALKS FARLEY; Thwarts Efforts to Form Syndicate to Buy Yankees | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/general-finance-to-vote-concern-plans-reclassification-of-preferred.html | GENERAL FINANCE TO VOTE; Concern Plans Reclassification of Preferred Shares | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/reports-execution-of-catalan-leader-german-wireless-says-luis.html | REPORTS EXECUTION OF CATALAN LEADER; German Wireless Says Luis Companys Has Been Put to Death by Franco Regime HE LED AUTONOMY FIGHT First President of Barcelona Government Fled to France After Spain's Civil War | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/uboats-are-sent-to-black-sea-port-reich-airplanes-also-en-route-to.html | U-BOATS ARE SENT TO BLACK SEA PORT; Reich Airplanes Also En Route to Rumania--Naval Base to Be Manned by Italians RUSSIAN TROOPS MASSING German Army Units Entering Italy Reportedly on Their Way to North Africa | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/brooklyn-trading-largely-by-holc-five-houses-including-three.html | BROOKLYN TRADING LARGELY BY HOLC; Five Houses, Including Three Multi-Dwellings, Sold by Federal Agency HOUSE AND STORE BOUGHT Investor Takes Over 3-Story Apartment Building on Coney Island Avenue | True | Thomas | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/22361110-orders-for-planes.html | $22,361,110 Orders for Planes | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/young-women-active-in-charity-events-in-this-city.html | YOUNG WOMEN ACTIVE IN CHARITY EVENTS IN THIS CITY | True | Phyfe | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/staten-island-houses-sold.html | Staten Island Houses Sold | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/asserts-new-deal-dodged-on-farms-mcnary-in-kansas-talk-says-it-has.html | ASSERTS NEW DEAL 'DODGED' ON FARMS; McNary, in Kansas Talk, Says It Has Tried 'to Buy Its Way Out of Trouble' | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/rams-map-plans-to-combat-passes-blumenstock-assumes-role-of-ed.html | RAMS MAP PLANS TO COMBAT PASSES; Blumenstock Assumes Role of Ed Jones, Pitt's Threat, in Practice at Fordham OPTIMISM ON ROSS HILL Crowley Is Pleased With Team Which Has Powerful Line and a Scoring Punch | True | By William D. Richardson | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/guaranty-trust-closes-office-in-antwerp-business-transferred-to.html | Guaranty Trust Closes Office in Antwerp; Business Transferred to Brussels Branch | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/frances-shortage-of-food-surveyed-destruction-of-resources-and.html | FRANCE'S SHORTAGE OF FOOD SURVEYED; Destruction of Resources and Reserves in War Collapse Has Dire Aftermath NAZIS CONSUME SUPPLIES With Transport Blocked, Lack of Commodities Is Growing in All Parts of Country ... British Blockade Effective Rich Dairy Districts Cleared Out Coal Mining Regions Lost No Aid From Nazis Indicated | True | By P.j. Philip | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/will-try-to-kill-selective-service-norman-thomas-in-indiana-pledges.html | WILL TRY TO KILL SELECTIVE SERVICE; Norman Thomas, in Indiana, Pledges Efforts of Socialists | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/yiddish-theatres-reopen-schwartz-appearing-in-esterke-operetta-at.html | YIDDISH THEATRES REOPEN; Schwartz Appearing in 'Esterke' -- Operetta at the Folks | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/brazilian-music-heard-in-concert-program-is-presented-at-the-museum.html | BRAZILIAN MUSIC HEARD IN CONCERT; Program Is Presented at the Museum of Modern Art Under the Fair Commission FOLK WORKS ARE OFFERED Compositions by Villa-Lobos Are Among Items--'Art Songs' Also Given | True | By Olin Downes | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/mrs-ddv-stuart-widow-of-rear-admiral-dies-in-washington-at-age-of.html | MRS. D.D.V. STUART; Widow of Rear Admiral Dies in Washington at Age of 84 | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/figures-on-state-employment.html | Figures on State Employment | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/a-new-constitution-proposed-in-panama-draft-is-said-to-provide-for.html | A NEW CONSTITUTION PROPOSED IN PANAMA; Draft Is Said to Provide for a Six-Year Presidential Term | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/steel-directors-tour-plants.html | Steel Directors Tour Plants | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/music-prize-to-joseph-bloch.html | Music Prize to Joseph Bloch | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/cuban-senate-inquires-investigates-elections-of-last-julyhouse.html | CUBAN SENATE INQUIRES; Investigates Elections of Last July--House Needs Quorum | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/machinery-kept-at-even-pace-here-enrollment-of-1000000-youths-in.html | MACHINERY KEPT AT EVEN PACE HERE; Enrollment of 1,000,000 Youths in Selective Draft Marked by Lack of Confusion PREPARATION TOOK WEEKS Information Branch Busiest-- Legal Staff Also Taxed Answering Questions | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/holmes-elected-by-bonwit-teller-becomes-president-of-store.html | HOLMES ELECTED BY BONWIT TELLER; Becomes President of Store, Succeeding Mrs. Odium, Who Is Made Board Chairman PLANS NO POLICY CHANGE Directors Also Name Schuel Vice President--Former Head Receives Gifts | True | Wilding, 1940 | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/pirates-get-new-farm-club.html | Pirates Get New Farm Club | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/sherwood-opposes-entering-war-now-playwright-backs-british-aid-but.html | SHERWOOD OPPOSES ENTERING WAR NOW; Playwright Backs British Aid, but Holds Military Action Might Endanger U.S. BARNARD TO AID NATION Faculty and Students Hold Ceremonies of Dedication to 'Useful Service' | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/federal-credit-banks-place-loan.html | Federal Credit Banks Place Loan | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/hull-will-tell-country-about-foreign-policy.html | Hull Will Tell Country About Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/wittekind-nyu-used-as-tailback-blocker-has-trial-as-passer-and.html | WITTEKIND, N.Y.U, USED AS TAILBACK; Blocker Has Trial as Passer and Carrier--May Get Post for Holy Cross Contest GALU CAPTAIN FOR GAME Violet Varsity in Scrimmage Against Cubs for Third Day in Succession | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/draft-opposers-sought-cahill-and-aides-prepare-to-investigate-and.html | DRAFT OPPOSERS SOUGHT; Cahill and Aides Prepare to Investigate and Prosecute | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/sugar-price-linked-to-duration-of-war-rhonda-sees-rise-if-conflict.html | SUGAR PRICE LINKED TO DURATION OF WAR; Rhonda Sees Rise if Conflict Continues-- Crop Forecast | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/cancer-award-won-by-refugee-artist-official-poster-for-cancer.html | CANCER AWARD WON BY REFUGEE ARTIST; OFFICIAL POSTER FOR CANCER CONTROL CAMPAIGN | True | Times Wide World, 1940 | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/dinner-for-golf-teams.html | Dinner for Golf Teams | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/miller-in-brown-line-seen-as-starting-guard-against-tufts-eleven.html | MILLER IN BROWN LINE; Seen as Starting Guard Against Tufts Eleven Saturday | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/chevrolet-sales-increased.html | Chevrolet Sales Increased | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/97yard-punt-claimed-santa-clara-boot-in-1924-measured-from.html | 97-YARD PUNT CLAIMED; Santa Clara Boot in 1924 Measured From Scrimmage, Too | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/events-today.html | Events Today | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/only-two-are-arrested-though-991000-register.html | Only Two Are Arrested, Though 991,000 Register | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/discovers-manganese-deposit.html | Discovers Manganese Deposit | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/stick-to-winding-clocks-majority-of-citizens-prefer-the-hand-key.html | STICK TO WINDING CLOCKS; Majority of Citizens Prefer the Hand Key Variety | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/quake-wrecks-buildings-in-italy.html | Quake Wrecks Buildings in Italy | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/hanover-yearlings-to-be-sold.html | Hanover Yearlings to Be Sold | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/barnard-club-reception-miss-mabel-foote-weeks-and-dr-christina.html | BARNARD CLUB RECEPTION; Miss Mabel Foote Weeks and Dr. Christina Grant Honored | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/army-chief-sits-in-at-ankara-parley-inonu-receives-soviet-envoy.html | ARMY CHIEF SITS IN AT ANKARA PARLEY; Inonu Receives Soviet Envoy-- Turkey Is Held Ready to Aid Greece if She Is Attacked | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/southern-pacific-renews-loans.html | Southern Pacific Renews Loans | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/renamed-by-realty-exchange.html | Renamed by Realty Exchange | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/east-orange-plot-sold-for-taxpayer-buyer-will-build-stores-on.html | EAST ORANGE PLOT SOLD FOR TAXPAYER; Buyer Will Build Stores on Central Ave. Site Disposed Of by Estate WEEHAWKEN HOME TRADED Other Jersey Deals Recorded in Elizabeth, Hoboken and North Bergen | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/national-interest-urged-on-colleges-dr-zook-tells-conference-at.html | NATIONAL INTEREST URGED ON COLLEGES; Dr. Zook Tells Conference at Union Students Essential to It Should Defer Draft | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/school-centers-to-open.html | School Centers to Open | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/army-harriers-outrun-pitt.html | Army Harriers Outrun Pitt | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/elmont-li-blockfront-leased.html | Elmont, L.I., Blockfront Leased | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/peddie-pins-hopes-on-strong-defense-173pound-line-has-yielded-5.html | PEDDIE PINS HOPES ON STRONG DEFENSE; 173-Pound Line Has Yielded 5 First Downs in 2 Games --St. John's Next Foe KELLEY IS PESSIMISTIC Coach Says Eleven Is Short on Reserves-- Spicer and Gray Triple-Threat Men | True | By Kingsley Childs Special To the New York Times. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/columbus-eleven-victor-williamss-40yard-run-beats-milwaukee-chiefs.html | COLUMBUS ELEVEN VICTOR; Williams's 40-Yard Run Beats Milwaukee Chiefs, 7 to 3 | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/marble-hill-area-house-sold.html | Marble Hill Area House Sold | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/hedging-dries-up-cotton-is-higher-market-is-dominated-by-the.html | HEDGING DRIES UP; COTTON IS HIGHER; Market Is Dominated by the October Position Which Goes Off Board Today GAINS ARE 1 TO 14 POINTS More of the Staple Is Reported Being Classed for the Government Loan | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/chungking-hospital-hit-japanese-bombs-bury-doctor-and-six-patients.html | CHUNGKING HOSPITAL HIT; Japanese Bombs Bury Doctor and Six Patients in Debris | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/stock-offering-on-market-today-group-headed-by-ph-davis-co-to-sell.html | STOCK OFFERING ON MARKET TODAY; Group Headed by P.H. Davis & Co. to Sell 100,000 Shares of Parker Appliance Co. | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/highcourt-weighs-old-land-grants-hears-northern-pacific-case.html | HIGHCOURT WEIGHS OLD LAND GRANTS; Hears Northern Pacific Case, Whether Government Owes Railroad for Preserves FRAUD CHARGED TO ROAD Ten-Year-Old Suit Applies to Transfer of Acres in the Civil War Days | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/players-shaken-in-crash.html | Players Shaken in Crash | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/power-output-rises-more-than-the-trend-five-areas-have-smaller.html | Power Output Rises More Than the Trend; Five Areas Have Smaller Gains Over 1939 | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/auction-sales.html | AUCTION SALES | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/nine-of-survivors-of-volendam-here-in-from-europe-with-stories-of.html | NINE OF SURVIVORS OF VOLENDAM HERE; IN FROM EUROPE WITH STORIES OF WAR EXPERIENCES | True | Times Wide World | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/securities-sold-by-treasury.html | Securities Sold by Treasury | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/dr-george-d-green-xray-specialist-at-the-lock-haven-pa-hospital.html | DR. GEORGE D. GREEN.; X-Ray Specialist at the Lock Haven, Pa., Hospital | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/plans-8story-factory-aluminum-co-to-build-defense-addition-in.html | PLANS 8-STORY FACTORY; Aluminum Co. to Build Defense Addition in Edgewater | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/mcourt-is-colgate-ace-junior-back-from-yonkers-shines-in-practice.html | M'COURT IS COLGATE ACE; Junior Back From Yonkers Shines in Practice for Duke Game | True | Special to THE NEW YORK TIMES. | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/churchill-hungerford-filtration-engineer-chairman-of-hungerford.html | CHURCHILL HUNGERFORD; Filtration Engineer, Chairman of Hungerford & Terry, Inc., Dies. | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/art-notes.html | Art Notes | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/paraguay-poll-in-1943-next-presidential-elections-set-more-than-two.html | PARAGUAY POLL IN 1943; Next Presidential Elections Set More Than Two Years Hence | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/italian-warns-us-of-burma-road-peril-appelius-says-threepower-pact.html | ITALIAN WARNS U.S. OF BURMA ROAD PERIL; Appelius Says Three-Power Pact May Call for War | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/utility-in-jersey-clears-23791260-public-service-made-253-a-share.html | UTILITY IN JERSEY CLEARS $23,791,260; Public Service Made $2.53 a Share in Year to Sept. 30, Against Previous $2.94 SEPTEMBER EARNINGS OFF Other Power and Light Companies List Income FiguresWith Comparisons | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/10-baltic-vessels-seized-by-britain-estonian-and-latvian-ships.html | 10 BALTIC VESSELS SEIZED BY BRITAIN; Estonian and Latvian Ships Taken Over for Defense | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/national-guard-orders.html | National Guard Orders | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/notre-dame-coach-sees-trouble-ahead-layden-expects-hard-battle-with.html | NOTRE DAME COACH SEES TROUBLE AHEAD; Layden Expects Hard Battle With Carnegie Tech | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/brazil-denies-bases-deal-aranha-says-all-americas-would-share-in.html | BRAZIL DENIES BASES DEAL; Aranha Says All Americas Would Share in Any Defenses | True | Special Cable to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/sarah-h-hawkes-is-wed-upstate-she-becomes-bride-of-james-thornton.html | SARAH H. HAWKES IS WED UP-STATE; She Becomes Bride of James Thornton in Ceremony at Home in Corning, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/suppers-follow-film-benefit-here-mrs-skinker-matthews-and-hg.html | SUPPERS FOLLOW FILM BENEFIT HERE; Mrs. Skinker Matthews and H.G. Terwilligers Entertain After Chaplin Movie MISS CUDDIHY HONORED Luncheon Guest of Mrs. J.E. Kelly and Ann Kelly--Mrs. J.H. Colfelt Hostess Philip Rhinelanders 2d Hosts Mrs. S.H. Philbin Gives Tea | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/oneill-signed-by-tigers-former-cleveland-pilot-named-to-succeed.html | O'NEILL SIGNED BY TIGERS; Former Cleveland Pilot Named to Succeed Kress as Coach | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/gas-line-approved-by-pennsylvania-piping-to-new-york-was-opposed-by.html | GAS LINE APPROVED BY PENNSYLVANIA; Piping to New York Was Opposed by Coal Interests | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/firemen-learn-policing-latest-rookie-class-being-trained-for.html | FIREMEN LEARN POLICING; Latest Rookie Class Being Trained for Emergency Duty | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/investors-choose-heights-parcels-fivestory-tenement-on-west-145th.html | INVESTORS CHOOSE HEIGHTS PARCELS; Five-Story Tenement on West 145th St. and Edgecomb Ave. Apartment Bought 104-ROOM HOUSE TRADED Properties on West 171st St. and West 150th St. Are Among Day's Sales | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/capt-prout-is-out-of-165th-infantry-officer-acquitted-of-a-plot.html | CAPT. PROUT IS OUT OF 165TH INFANTRY; Officer, Acquitted of a Plot Against Government, Now Faces Court-Martial CHARGE IS NOT REVEALED Transfer From Regiment Was Just Before It Became Part of United States Army | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/crimson-near-peak-for-cadets-visit-mcnicol-reserve-back-only-man.html | CRIMSON NEAR PEAK FOR CADETS' VISIT; McNicol, Reserve Back, Only Man Not Ready for Action at Harvard Saturday AYRES RETURNS TO DUTY But Finds Dietz in His Post at Center--Army Squad of 38 to Entrain Today. | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/queried-on-night-clubs-john-boggiano-is-heard-by-herlands-aide.html | QUERIED ON NIGHT CLUBS; John Boggiano Is Heard by Herlands Aide | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/to-direct-advertising-for-bf-goodrich-co.html | To Direct Advertising For B.F. Goodrich Co. | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/woman-dies-in-plunge-brokers-wife-falls-from-balcony-on-6th-floor.html | WOMAN DIES IN PLUNGE; Broker's Wife Falls From Balcony on 6th Floor of Home | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/eight-properties-sold-mortgage-company-transfers-brooklyn-and.html | EIGHT PROPERTIES SOLD; Mortgage Company Transfers Brooklyn and Queens Houses | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/fund-lag-charged-in-willkie-drive-weir-says-business-men-have-not.html | FUND LAG CHARGED IN WILLKIE DRIVE; Weir Says Business Men Have Not Kept Pre-Convention Pledge to Contribute HOLDS DRIVE IS HAMPERED Nominee's Connecticut Visit Has Swung State Strongly to Him, Pryor Declares All Activities Held Handicapped Connecticut Gains Reported | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/expand-kearny-nj-offices.html | Expand Kearny, N.J., Offices | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/presidents-draft-speech.html | President's Draft Speech | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/belgians-hid-british-soldiers.html | Belgians Hid British Soldiers | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/reports-on-tobacco-crops.html | Reports on Tobacco Crops | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/hungarian-mss-shown-from-library-of-king-mathias-corvinus200.html | HUNGARIAN MSS. SHOWN; From Library of King Mathias Corvinus--200 Present | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/deficit-at-1009253568-treasurys-statement-gives-data-for-period.html | DEFICIT AT $1,009,253,568; Treasury's Statement Gives Data for Period Since July 1 | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/mcullough-returns-to-cornell-varsity-west-also-takes-part-in-drill.html | M'CULLOUGH RETURNS TO CORNELL VARSITY; West Also Takes Part in Drill-- Maines, Syracuse, Still Out | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/democracy-hailed-as-character-aid-under-it-individuals-conform-only.html | DEMOCRACY HAILED AS CHARACTER AID; Under It Individuals Conform 'Only Because They Want To,' Jersey Parents Hear | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/nelson-out-of-action.html | Nelson Out of Action | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/for-superdrydock-here-mayor-tells-naval-board-of-advantages-of.html | FOR SUPER-DRYDOCK HERE; Mayor Tells Naval Board of Advantages of Brooklyn Site | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/3-french-sergeants-take-flying-boat-to-british.html | 3 French Sergeants Take Flying Boat to British | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/boats-help-in-delaware-draft.html | Boats Help in Delaware Draft | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/buyer-to-remodel-goshen-house.html | Buyer to Remodel Goshen House | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/nazis-give-london-lull-for-24-hours-government-reported-planning.html | NAZIS GIVE LONDON LULL FOR 24 HOURS; Government Reported Planning Compulsory Evacuation of Every One Not Needed | True | By Robert P. Post Special Cable To the New York Times. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/mrs-harriman-going-to-midwest.html | Mrs. Harriman Going to Midwest | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/apartments-figure-in-bronx-transfers-hoe-avenue-and-grant-avenue.html | APARTMENTS FIGURE IN BRONX TRANSFERS; Hoe Avenue and Grant Avenue Properties Purchased | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/navy-backs-are-shifted-hebron-boxing-star-promoted-to-secondteam.html | NAVY BACKS ARE SHIFTED; Hebron, Boxing Star, Promoted to Second-Team Position | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/cotton-loans-25619452-520444-bales-of-the-1940-crop-pledged-to-oct.html | COTTON LOANS $25,619,452; 520,444 Bales of the 1940 Crop Pledged to Oct. 12 | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/american-six-plays-tonight.html | American Six Plays Tonight | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/jackson-hits-lindbergh-latters-speech-called-blow-at-defense-spirit.html | JACKSON HITS LINDBERGH; Latter's Speech Called Blow at Defense Spirit | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/mead-says-willkie-supports-new-deal-so-do-others-in-party-and-so.html | MEAD SAYS WILLKIE SUPPORTS NEW DEAL; So Do Others in Party and So Did Landon, Senator Tells Rally | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/board-of-trade-seat-750.html | Board of Trade Seat $750 | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/judicial-candidates.html | JUDICIAL CANDIDATES | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/mrs-nancy-stanley-has-chapel-wedding-married-to-dr-perrin-b-snyder.html | MRS. NANCY STANLEY HAS CHAPEL WEDDING; Married to Dr. Perrin B. Snyder at Madison Avenue Church | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/wheat-is-higher-despite-realizing-mills-are-buyers-of-futures-which.html | WHEAT IS HIGHER DESPITE REALIZING; Mills Are Buyers of Futures, Which End Near the Top With Gains of to 3/4c MORE CASH GRAIN APPEARS Trading in Corn Is Restricted, With Close c Up--Soy Beans Rise 2 to 2 c | True | Special to THE NEW YORK TIMES. | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/football-yankees-defeat-bridgeport-register-190-triumph-on-fine.html | FOOTBALL YANKEES DEFEAT BRIDGEPORT; Register 19-0 Triumph on Fine Passing by Hutchinson | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/news-and-notes-of-the-advertising-field-ford-names-new-agencies.html | News and Notes of the Advertising Field; Ford Names New Agencies | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/many-hear-cherkassky.html | Many Hear Cherkassky | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/trinidad-base-survey-ended.html | Trinidad Base Survey Ended | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/british-livestock-losses-few.html | British Livestock Losses Few | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/dinner-honors-authors-booksellers-league-opens-its-fortysixth.html | DINNER HONORS AUTHORS; Booksellers League Opens Its Forty-sixth Season | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/equitable-building-debentures.html | Equitable Building Debentures | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/tool-requisitions-to-start-at-once-we-are-ready-almost-immediately.html | TOOL REQUISITIONS TO START AT ONCE; We Are Ready 'Almost Immediately' to Take UnexportedSupplies, Officials SayDATA ASKED FROM MAKERSSurvey Applies to Purchasesby Foreigners--Auto Men'sStand Pleases Capital | True | By Harold Denny Special To the New York Times. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/4-luxury-yachts-converted-sea-fighters-are-added-to-the-navy-for.html | 4 Luxury Yachts, Converted Sea Fighters, Are Added to the Navy for Patrol Service | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/both-parties-hail-record-vote-list-republicans-see-outcome-of.html | BOTH PARTIES HAIL RECORD VOTE LIST; Republicans See Outcome of Registration as Protest Against New Deal DEMOCRATS CLAIM GAINS Point to Increases in Areas Which Always Have Stood as Their Strongholds | True | By Warren Moscow | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/water-works-problems-head-of-pennsylvania-group-tells-of-new.html | WATER WORKS PROBLEMS; Head of Pennsylvania Group Tells of New Troubles | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/minnesotas-governor-and-new-senator-in-draft.html | Minnesota's Governor And New Senator in Draft | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/would-add-equipment-b-o-and-the-southern-plan-to-augment-rolling.html | WOULD ADD EQUIPMENT; B. & O. and the Southern Plan to Augment Rolling Stock | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/raf-not-to-merge-with-army-and-navy-snell-tells-parliament-change.html | R.A.F. NOT TO MERGE WITH ARMY AND NAVY; Snell Tells Parliament 'Change Would Be Disastrous' | True | Special Cable to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/defense-stressed-by-women-voters-our-program-suddenly-alive-says.html | DEFENSE STRESSED BY WOMEN VOTERS; 'Our Program Suddenly Alive,' Says Mrs. Donaldson at Buffalo Convention WAR MACHINE NOT ENOUGH Delegates Are Told United and Determined People Behind It Are Needed for Victory | True | By Nona Baldwin Special To the New York Times. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/bank-to-get-40000000-rfc-authorizes-loan-to-closed-first-national.html | BANK TO GET $40,000,000; RFC Authorizes Loan to Closed First National of Detroit | True | Special to THE NEW YORK TIMES. | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/elsie-glamour-girl-of-the-cow-pastures-gets-fair-award-for.html | Elsie, 'Glamour Girl' of the Cow Pastures, Gets Fair Award for 'Distinguished Service' | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/villanova-off-for-texas.html | Villanova Off for Texas | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/dedication-for-bust-of-ernest-schelling-ceremony-held-at-carnegie.html | DEDICATION FOR BUST OF ERNEST SCHELLING; Ceremony Held at Carnegie Hall as Gift of Friends Is Presented | True | Juley & Son | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/lectures-on-accounting-fs-todman-will-address-wall-street-group-on.html | LECTURES ON ACCOUNTING; F.S. Todman Will Address Wall Street Group on Oct. 22 | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/per-capita-income-rose-to-536-in-39-payments-ranged-from-203-in.html | PER CAPITA INCOME ROSE TO $536 IN '39; Payments Ranged From $203 in Mississippi to $848 in Delaware--New York $82517 STATES ABOVE AVERAGE High Figure Was $679 in '39;Low, $376 in 1933, Turning Point of Depression | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/aerials-occupy-rutgers-zukaukaus-promoted-to-quarter-on-the-first.html | AERIALS OCCUPY RUTGERS; Zukaukaus Promoted to Quarter on the First Eleven | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/scrap-suppliers-keep-prices-steady-favor-voluntary-accord-with.html | SCRAP SUPPLIERS KEEP PRICES STEADY; Favor Voluntary Accord With Stettinius and Henderson in Defense Steel Move MEETING IN WASHINGTON Railways and Manufacturers See Tendency for a Normal Orderly Market in 1941 Supplies Held Sufficient | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/mine-rescue-post-for-albany.html | Mine Rescue Post for Albany | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/first-drat-objectors-are-called-to-federal-inquiry-here-today.html | First Drat Objectors Are Called To Federal Inquiry Here Today; Divinity Students and Socialists Subpoenaed --Grand Jury Expected to Question Them on Source of Organized Protest PRESIDENT SPEAKS TO NATION ON DRAFT | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/fair-sets-record-for-1940-weekday-children-help-swell-largest.html | FAIR SETS RECORD FOR 1940 WEEKDAY; Children Help Swell Largest Non-Holiday Crowd--10-Cent Tickets Swamp Turnstiles ' 2,000 BOY SCOUTS ATTEND Display Ability as Part of 'Mobilization Day'--Polish Exhibits to Be Auctioned | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/asks-normal-food-trade-defense-official-urges-chains-to-avoid.html | ASKS NORMAL FOOD TRADE; Defense Official Urges Chains to Avoid Speculation | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/buying-offices-reelects-gamer.html | Buying Offices Re-elects Gamer | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/sees-strong-australia-menzies-says-output-rate-will-make-country-a.html | SEES STRONG AUSTRALIA; Menzies Says Output Rate Will Make Country a Fortress | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/bars-coast-ship-pickets-court-restrains-cio-after-fight-with-afl-at.html | BARS COAST SHIP PICKETS; Court Restrains C.I.O. After Fight With A.F.L. at Line | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/financial-markets-stocks-close-irregularly-higher-but-below-days.html | FINANCIAL MARKETS; Stocks Close Irregularly Higher, but Below Day's Best Prices in Heavier Trading | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/eden-in-egypt-opens-talks-with-general-the-british-war-secretary.html | EDEN IN EGYPT OPENS TALK'S WITH GENERAL; The British War Secretary Also Is Reported in Parley With King | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/10000000-outlet-opening-for-steel-yale-expert-describes-market-for.html | $10,000,000 OUTLET OPENING FOR STEEL; Yale Expert Describes Market for Parking Garages to Construction Men DEFENSE DISLOCATION DUE George Calls It Inevitable-- Raw Silk Supply Is Held to Be Adequate | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/17-states-to-give-thanks-nov-28.html | 17 States to Give Thanks Nov. 28 | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/hollywood-heroes-buf-not-all-answer-call-power-taylor-and-fonda.html | Hollywood Heroes, buf Not All, Answer Call; Power, Taylor and Fonda Among Eligibles | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/two-multidwellings-purchased-in-queens-cash-above-mortgage-paid-for.html | TWO MULTI-DWELLINGS PURCHASED IN QUEENS; Cash Above Mortgage Paid for Astoria Apartments | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/pushes-expansion-plan-norways-quisling-regime-names-chauvinist-to.html | PUSHES EXPANSION PLAN; Norway's Quisling Regime Names Chauvinist to Polar Post | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/charles-c-hunt-77-a-masonic-official-grand-secretary-of-the-royal-a.html | CHARLES C. HUNT, 77, A MASONIC OFFICIAL; Grand Secretary of the Royal Arch Group of State Dies | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/security-aid-safe-wallace-asserts-he-challenges-at-pittsburgh.html | SECURITY AID SAFE, WALLACE ASSERTS; He Challenges at Pittsburgh Willkie Charge That Roosevelt Election Means Bankruptcy 'TROUBLED WITH SURPLUS' Candidate in Talk at Erie Rally Calls Lindbergh the Nation's 'Outstanding Appeaser' | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/bulgarian-shakeup-predicted.html | Bulgarian Shake-Up Predicted | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/vichy-reveals-ban-on-making-of-arms-armistice-terms-outlaw-their.html | VICHY REVEALS BAN ON MAKING OF ARMS; Armistice Terms Outlaw Their Transit, Export or Import | True | Wireless to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/lafayette-ends-tested.html | Lafayette Ends Tested | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/students-enroll-for-service-quickly-colleges-and-universities-here.html | STUDENTS ENROLL FOR SERVICE QUICKLY; Colleges and Universities Here Report Few Objectors | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/mc-brush-rites-today-service-for-industrialist-will-be-held-in-st.html | M.C. BRUSH RITES TODAY; Service for Industrialist Will Be Held in St. Bartholomew's | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/185-shot-defeats-confiado-in-upset-lumiere-clicks-by-length-and-a.html | 18-5 SHOT DEFEATS CONFIADO IN UPSET; Lumiere Clicks by Length and a Half at Jamaica, Where 9,105 Bet $538,478 HARD WAY ANNEXES SHOW Favorites Again Fare Poorly -- Westrope, Robertson and Roberts Get Doubles ... Veteran Riders Do Well Jockeys Register for Draft | True | By Bryan Fieldtimes Wide World | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/landon-predicts-girl-labor-camps-roosevelt-has-taken-a-step-in-that.html | LANDON PREDICTS GIRL LABOR CAMPS; Roosevelt Has Taken a Step in That Direction, Republican Says in Illinois | True | Special to THE NEW YORK TIMES. | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/frances-bingham-to-wed-daughter-of-professor-will-be-bride-of-john.html | FRANCES BINGHAM TO WED; Daughter of Professor Will Be Bride of John Dale Jr. on Oct. 26 | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/senators-subpoena-la-borde-sought-for-2-weeks-traced-to-hotel-here.html | SENATORS SUBPOENA; La Borde, Sought for 2 Weeks, Traced to Hotel Here | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 472472 |
| 1940-10-17 | 1940-10-17 | https://www.nytimes.com/1940/10/17/archives/films-give-preview-of-ford-1941-models-business-outlook-excellent.html | FILMS GIVE PREVIEW OF FORD 1941 MODELS; Business Outlook Excellent, Sales Head Asserts | True | | C1B 472472 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/fire-department.html | Fire Department | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/8048406-cleared-by-glass-company-owensillinois-increased-its-profit.html | $8,048,406 CLEARED BY GLASS COMPANY; Owens-Illinois Increased Its Profit From $7,465,253 in 12 Months Ended Sept. 30 EQUAL TO $3.02 A SHARE Results of Operations Listed by Other Companies, With Comparative Figures GRANBY MINING REPORTS Nine-Month Profit Put at $504,250 --Dividend Is Declared TRACTOR CONCERN GAINS Caterpillar Company's Profit in Year Rises to $7,590,371 GAIN FOR KIMBERLY-CLARK Nets for Quarter, 9 and 12 Months Above Year Before OTHER CORPORATE REPORTS | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/fordhams-eleven-off-to-pittsburgh-31-players-headed-by-coach.html | FORDHAM'S ELEVEN OFF TO PITTSBURGH; 31 Players, Headed by Coach Crowley, Entrain--Every Regular Fit for Duty | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/president-held-up-arms-says-dewey-he-charges-total-failure-to.html | PRESIDENT HELD UP ARMS, SAYS DEWEY; He Charges 'Total Failure' to Prepare for Defense 'Before the Third Term Came On' | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/crucible-steels-dividend.html | Crucible Steel's Dividend | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/willkie-sound-trucks-are-allowed-by-court.html | Willkie Sound Trucks Are Allowed by Court | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/two-shifts-made-in-princeton-line-morris-and-irwin-gain-posts-as.html | TWO SHIFTS MADE IN PRINCETON LINE; Morris and Irwin Gain Posts as 700 Cheer Team at Rally --Penn Line-Up Chosen | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/screen-news-here-and-in-hollywood-jack-oakie-signs-new-contract.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jack Oakie Signs New Contract With Fox--To Appear in 'Tall, Dark and Handsome' NEW FILM AT THE STRAND 'Knute Rockne--All American,' Based on Life of Late Notre Dame Coach, Opens Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/autumn-art-show-at-american-place-first-of-the-season-planned-by.html | AUTUMN ART SHOW AT AMERICAN PLACE; First of the Season, Planned by Alfred Stieglitz, Opens at Madison Avenue Gallery 3 ARTISTS REPRESENTED Paintings Done by John Marin, Georgia O'Keeffe and Arthur Dove on View Until Dec. 11 | True | By Edward Alden Jewell | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/danes-want-greenland-king-at-meeting-at-which-hope-for-possession.html | DANES WANT GREENLAND; King at Meeting at Which Hope for Possession Is Expressed | True | Special Cable to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/curb-accepts-resignations.html | Curb Accepts Resignations | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/manhattan-will-rely-on-aerial-in-meeting-with-detroit-tonight.html | Manhattan Will Rely on Aerial In Meeting With Detroit Tonight; Unbeaten Visitors Also Expected to Strike Through Air--Gisup and Farabaugh Ready --Al Ghesquiere Titans' Star | True | By Roscoe McGowen | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/military-training-in-schools-urged-drill-for-all-boys-above-sixth.html | MILITARY TRAINING IN SCHOOLS URGED; Drill for All Boys Above Sixth Grade Is Proposed | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/speed-boat-record-set.html | Speed Boat Record Set | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/near-east-foundation-elects.html | Near East Foundation Elects | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/liberty-and-hard-work.html | LIBERTY AND HARD WORK | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/opens-uniform-exhibit-brooks-bros-marks-122d-year-with-display.html | OPENS UNIFORM EXHIBIT; Brooks Bros. Marks 122d Year With Display Tracing History | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/pm-changes-ownership-fields-offer-acceptededitor-and-policy-to.html | PM CHANGES OWNERSHIP; Field's Offer Accepted--Editor and Policy to Continue | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/dodgers-show-drive-and-spirit-in-drill-for-battle-with-bears.html | Dodgers Show Drive and Spirit In Drill for Battle With Bears; Defenses Set Up to Stop Luckman, Nolting, Maniaci, Farmiglietti and Osmanski-- Squad Heads for Chicago Today Bears Holding Back McFadden's Passing Uncertain | True | By Louis Effrattimes Wide World | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/racing-drivers-meet-auto-show-committee-holds-luncheon-in-their.html | RACING DRIVERS MEET; Auto Show Committee Holds Luncheon in Their Honor | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/capital-cut-sanctioned-brooklyn-borough-gas-authorized-by-state.html | CAPITAL CUT SANCTIONED; Brooklyn Borough Gas Authorized by State Commission | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/winding-the-clock.html | WINDING THE CLOCK | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/nurses-are-hailed-by-mrs-belmont-she-views-them-as-potential.html | NURSES ARE HAILED BY MRS. BELMONT; She Views Them as Potential Workers for the Red Cross in Times of Stress AID TO BRITAIN DESCRIBED Dean Gildersleeve Sees Great Responsibility of Educators as Shaping Character | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/rubber-producers-elect.html | Rubber Producers Elect | True | | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/sarah-f-crosby-married-becomes-bride-in-chester-sc-of-charles-m.html | SARAH F. CROSBY MARRIED; Becomes Bride in Chester, S.C., of Charles M. Reeves Jr. | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/books-of-the-times-the-critic-on-the-hearth.html | BOOKS OF THE TIMES; The Critic on the Hearth | True | By Charles Poore | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/bullion-gold.html | BULLION; Gold | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/both-carloadings-indices-higher-for-week-as-total-rises-07-but.html | Both Carloadings Indices Higher for Week As Total Rises 0.7%, but Drops for Year | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/brown-revises-lineup.html | Brown Revises Line-Up | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/store-sales-off-in-canada.html | Store Sales Off in Canada | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/horse-meat-shipment-held-up.html | Horse Meat Shipment Held Up | True | Wireless to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/yiddish-troupe-is-home-maurice-schwartzs-company-is-back-on-east.html | YIDDISH TROUPE IS HOME; Maurice Schwartz's Company Is Back on East Side in 'Esterke' | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/fined-for-pay-law-violation.html | Fined For Pay Law Violation | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/nurse-service-meetings-today.html | Nurse Service Meetings Today | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/six-get-scholarships.html | Six Get Scholarships | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/spirit-of-nyu-players-unbroken-despite-injuries-and-defeats.html | Spirit of N.Y.U. Players Unbroken Despite Injuries and Defeats; COLUMBIA AND N.Y.U. PLAYERS WHO WILL BE SEEN IN LOCAL GAMES TOMORROW | True | By Robert F. Kelleytimes Wide World | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/to-study-voting-setup-officials-will-decide-today-on-how-to-handle.html | TO STUDY VOTING SET-UP; Officials Will Decide Today on How to Handle Huge List | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/typhoon-hits-us-line-5-hurt-on-president-coolidge-en-route-to.html | TYPHOON HITS U.S. LINE; 5 Hurt on President Coolidge, En Route to Yokohama | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/workmens-awards-high-22288-in-month-levied-on-uninsured-employers.html | WORKMEN'S AWARDS HIGH; $22,288 in Month Levied on Uninsured Employers Here | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/20year-club-will-meet-soconyvacuum-oil-employes-to-mark-20th.html | 20-YEAR CLUB WILL MEET; Socony-Vacuum Oil Employes to Mark 20th Anniversary | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/willkie-disputed-by-morgenthau-secretary-charges-candidate-confuses.html | WILLKIE DISPUTED BY MORGENTHAU; Secretary Charges Candidate Confuses Two Separate Issues in Defense Talk DENIES TWO-YEAR DELAY Question Was Settled to Satis--faction of Navy in Month, He Says in a Statement | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/50000-at-paris-races-german-officers-witness-return-of-sport-at.html | 50,000 AT PARIS RACES; German Officers Witness Return of Sport at Auteuil Track | True | | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/cio-group-endorses-71-candidates-here-preference-for.html | C.I.O. GROUP ENDORSES 71 CANDIDATES HERE; Preference for Representatives, State Legislators Listed | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/sergeant-york-may-tell-objectors-how-he-felt.html | Sergeant York May Tell Objectors How He Felt | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/naval-orders.html | Naval Orders | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/svendson-in-navy-line-replaces-injured-slivka-at-guard-ringenberg.html | SVENDSON IN NAVY LINE; Replaces Injured Sliwka at Guard -- Ringenberg Promoted | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/the-duchess-of-windsor-does-her-bit-in-the-bahamas.html | THE DUCHESS OF WINDSOR DOES HER BIT IN THE BAHAMAS | True | Times Wide World, passed by British Censor | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/brig-gen-faison-won-dsm-in-war-commander-of-16th-infantry-of-30th.html | BRIG. GEN. FAISON, WON D.S.M. IN WAR; Commander of 16th Infantry of 30th Division Here and in France Dies at 79 SERVED IN THE PHILIPPINES Stationed at Fort Jay on His Retirement in 1922--General Pershing to Be Bearer | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/business-world-folding-box-shipments-off-clothing-price-rise.html | Business World; Folding Box Shipments Off Clothing Price Rise Threatened Delays Grow on Lamp Shipments Silk Rises Moderately Boys' Wear Turns Military Cole Heads Asiatic Association Rayon Weaving Rate Steady Gray Goods Advances Paid | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/kennedy-queried-on-plan-says-i-tank-i-go-home.html | Kennedy, Queried on Plan, Says 'I Tank I Go Home' | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/dutch-ship-is-shelled-tanker-off-spanish-coast-sends-s-o-sother.html | DUTCH SHIP IS SHELLED; Tanker Off Spanish Coast Sends S O S--Other Vessels Sunk | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/mnary-says-aaa-puts-farmers-out-policies-are-compared-to-dust-storm.html | M'NARY SAYS AAA PUTS FARMERS OUT; Policies Are Compared to Dust Storm by the Senator in an Oklahoma Address TRADE TREATIES ASSAILED Reduction in Exports Is Cited in Attack on Administration Commerce Policies | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/to-return-willkies-lost-vest.html | To Return Willkie's Lost Vest | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/tobacco-bonus-case-goes-before-court-stockholders-of-the-american.html | TOBACCO BONUS CASE GOES BEFORE COURT; Stockholders of the American Company Charge Excessive Payments to Executives | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/refused-to-aid-registration.html | Refused to Aid Registration | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/hogan-wins-title-on-70-in-playoff-runyan-posts-71-miketurnesa-72-in.html | HOGAN WINS TITLE ON 70 IN PLAY-OFF; Runyan Posts 71, MikeTurnesa 72 in Westchester P.G.A. Test on Old Oaks Links | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/ohio-state-victory-by-error-is-bared-maag-should-not-have-been-in.html | OHIO STATE VICTORY BY ERROR IS BARED; Maag Should Not Have Been in Game When His Goal Beat Purdue, Schmidt Admits | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/voting-fraud-is-charged-50000-registered-illegally-in-brooklyn.html | VOTING FRAUD IS CHARGED; 50,000 Registered Illegally in Brooklyn, Republican Says | True | | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/books-published-today.html | Books Published Today | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/london-is-bombed-in-waves-nazis-say-british-submarine-sunk-and-dock.html | LONDON IS BOMBED IN WAVES, NAZIS SAY; British Submarine Sunk and Dock Areas of the Capital Raided, Berlin Hears | True | Wireless to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/munitions-in-cargo-convoy-starts-715mile-run-with-us-goods-as.html | MUNITIONS IN CARGO; Convoy Starts 715-Mile Run With U.S. Goods as Workers Cheer 60 TRUCKS IN FIRST GROUP But 200 Are Said to Have Arrived in China Already-- Raid Precautions in Burma | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/radio-today.html | RADIO TODAY | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/canadas-war-dead-put-at-233.html | Canada's War Dead Put at 233 | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/blue-ridge-shows-decline-in-assets-net-on-sept-30-26175366-against.html | BLUE RIDGE SHOWS DECLINE IN ASSETS; Net on Sept. 30 $26,175,366, Against $31,194,663 on Previous March 31 64c FOR A COMMON SHARE Valuation Drops From $1.27 Six Months Before--Changes in Portfolio Disclosed AMERICAN INTERNATIONAL Asset Value of Common Share of Trust Down to $6 OTHER TRUSTS' REPORTS | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/wallace-attacks-republican-policy-he-charges-dictators-agents-back.html | WALLACE ATTACKS REPUBLICAN POLICY; He Charges Dictators' Agents Back Roosevelt's Opponents 'for Hostile Purposes' | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/sports-of-the-times-one-more-for-the-book-the-legal-department-the.html | Sports of the Times; One More for the Book The Legal Department The Build-Up The Climax | True | By John Kieran | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/british-group-in-new-location.html | British Group in New Location | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/copper-supplies-plentiful.html | Copper Supplies Plentiful | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/540-draft-boards-named-for-state-us-job-of-picking-first-men-of.html | 540 DRAFT BOARDS NAMED FOR STATE; U.S. Job of Picking First Men of 17,000,000 Listed Rushed --30,000 to Go by Nov. 18 New York Boards Listed City Total by Boroughs 540 DRAFT BOARDS NAMED FOR STATE Board Members Notified Cards Will Be Shuffled | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/defense-needs-alter-highways-program-steel-men-told-of-necessity.html | DEFENSE NEEDS ALTER HIGHWAYS PROGRAM; Steel Men Told of Necessity for Bridges and Roads | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/president-vetoes-bill-to-mobilize-pigeons.html | President Vetoes Bill To Mobilize Pigeons | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/citywide-bankinghour-changes-unlikely-as-clearing-house-studies-new.html | City-Wide Banking-Hour Changes Unlikely As Clearing House Studies New York Week | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/the-international-situation-far-eastern-developments.html | The International Situation; Far Eastern Developments | True | | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/visions-chicago-as-film-center.html | Visions Chicago as Film Center | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/auction-sales.html | AUCTION SALES | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/news-of-markets-in-european-cities-giltedge-issues-in-london-are.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Issues in London Are Strong, Spurred by Wood's Review of War Finance AIRCRAFT STOCKS HIGHER Some Buying Appears in Home Rails--Berlin Trading Soft and Dull Berlin Trading Dull, Soft | True | Special Cable to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/jersey-wctu-meets.html | Jersey W.C.T.U. Meets | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/group-insurance-for-kayser.html | Group Insurance for Kayser | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/bronx-dwellings-in-new-ownerships-spencer-au-east-177th-st-and.html | BRONX DWELLINGS IN NEW OWNERSHIPS; Spencer Au., East 177th St. and Walton Av. Houses Sold | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/dorothy-wrenn-becomes-a-bride-marriage-to-thomas-aquinas-duffey.html | DOROTHY WRENN BECOMES A BRIDE; Marriage to Thomas Aquinas Duffey Held in Cathedral at Garden City, L.I. GOWN OF ANTIQUE SATIN Misses Louise and Barbara E. Wrenn Serve as Maids of Honor for Their Sister | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/french-broadsheet-on-finance-issued-publication-is-first-evidence.html | FRENCH BROADSHEET ON FINANCE ISSUED; Publication Is First Evidence of Resumption of Activity | True | Wireless to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/dr-cole-promises-religious-training-at-inauguration-as-head-of.html | DR. COLE PROMISES RELIGIOUS TRAINING; At Inauguration as Head of State Schools He Tells Need of Instilling Idealism | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/british-charter-norwegian-liner.html | British Charter Norwegian Liner | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/five-jockeys-questioned-riders-in-race-fatal-to-barba-are-queried.html | FIVE JOCKEYS QUESTIONED; Riders in Race Fatal to Barba Are Queried by Krogmann | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/store-exhibits-memorabilia.html | Store Exhibits Memorabilia | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/foreign-portfolio-to-serrano-suner-no-2-spaniard-is-rewarded-for.html | FOREIGN PORTFOLIO TO SERRANO SUNER; No. 2 Spaniard Is Rewarded for His Recent Mission to Berlin and Rome | True | By T.j. Hamilton Wireless To the New York Times. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/guggenheim-medal-for-martin.html | Guggenheim Medal for Martin | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/brosch-gains-final-with-joe-turnesa-beats-mallon-in-long-islam-pro.html | BROSCH GAINS FINAL WITH JOE TURNESA; Beats Mallon in Long Islam Pro Golf--Hines Is Upset | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/warning-by-continental-can.html | Warning by Continental Can | True | | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/catholic-alumnae-plan-bridge.html | Catholic Alumnae Plan Bridge | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/combination-deal-hit-by-fair-trade-ruling-new-jersey-decision-may.html | COMBINATION DEAL HIT BY FAIR TRADE RULING; New Jersey Decision May Force Change in Sales, Mock Says | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/letters-to-the-times-information-for-dear-bill-editorial-on.html | Letters to The Times; Information for 'Dear Bill' Editorial on Registration for Service Evokes Varied Emotions | True | VETERAN. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/pool-dinner-tonight-for-monmouth-hunt-members-to-hold-event-at-the.html | 'POOL DINNER' TONIGHT FOR MONMOUTH HUNT; Members to Hold Event at the Rumson Country Club | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/loses-orange-markets-spains-exports-of-fruit-cut-due-to-scarcity-of.html | LOSES ORANGE MARKETS; Spain's Exports of Fruit Cut Due to Scarcity of Shipping | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/hj-davis-becomes-president-of-smith-former-professor-of-cornell-is.html | H.J. DAVIS BECOMES PRESIDENT OF SMITH; Former Professor of Cornell Is Inducted Before 2,200 | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/japan-to-get-oil-from-east-indies-us-and-british-firms-agree-under.html | JAPAN TO GET OIL FROM EAST INDIES; U.S. and British Firms Agree Under Pressure to Fill 40% of Needs for 6 Months | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/garwood-nj-plant-purchased-from-bank-30000-square-feet-leased-in.html | GARWOOD, N.J., PLANT PURCHASED FROM BANK; 30,000 Square Feet Leased in Newark Terminal | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/armor-sale-nets-9534-gothic-and-maximilian-relics-go-at-auction.html | ARMOR SALE NETS $9,534; Gothic and Maximilian Relics Go at Auction | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/lafayette-tunes-defense.html | Lafayette Tunes Defense | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/promoted-by-colgate.html | PROMOTED BY COLGATE | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/bermuda-halts-japanese-third-ship-on-way-here-detained-for-british.html | BERMUDA HALTS JAPANESE; Third Ship on Way Here Detained for British Examination | True | Special Cable to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/downtown-gallery-has-show.html | Downtown Gallery Has Show | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/plant-space-available-292-vacant-factory-buildings-in-four-jersey.html | PLANT SPACE AVAILABLE; 292 Vacant Factory Buildings in Four Jersey Counties | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/three-medalists.html | THREE MEDALISTS | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/twelfth-night-opens-helen-hayes-and-maurice-evans-seen-in-new-haven.html | 'TWELFTH NIGHT' OPENS; Helen Hayes and Maurice Evans Seen in New Haven Premiere | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/thousands-see-bronx-fire.html | Thousands See Bronx Fire | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/rome-press-warns-greeks-and-turks-with-rumania-now-under-axis.html | ROME PRESS WARNS GREEKS AND TURKS; With Rumania Now Under Axis Domination, Their Turn Is Next, Gayda Declares BRITAIN IS HELD ENCIRCLED United States, Her Last Friend, Is Able to Send Only Advice to Resist, It Is Asserted | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/telephone-company-here-will-reduce-bond-group.html | Telephone Company Here Will Reduce Bond Group | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/nazis-deny-plan-to-send-children-into-rumania.html | Nazis Deny Plan to Send Children Into Rumania | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/booksauthors.html | Books--Authors | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/gallup-poll-data.html | Gallup Poll Data | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/exiles-form-group-to-fight-hitlerism-exvice-mayor-of-vienna-heads.html | EXILES FORM GROUP TO FIGHT HITLERISM; Ex-Vice Mayor of Vienna Heads Reconstruction Committee | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/kingsmen-end-practice-brooklyn-eleven-hopes-to-surprise-st-lawrence.html | KINGSMEN END PRACTICE; Brooklyn Eleven Hopes to Surprise St. Lawrence | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/police-department.html | Police Department | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/washington-play-arrives-at-last-premiere-of-the-kaufmanhart-comedy.html | 'WASHINGTON' PLAY ARRIVES AT LAST; Premiere of the Kaufman-Hart Comedy, Twice Delayed, at Lyceum This Evening 'CABIN IN SKY' SET BACK Negro Fantasy Starring Ethel Waters Needs Revision--Is Scheduled for Oct. 25 Headed for Baltimore Hope to Produce Langley Comedy | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/delistings-authorized-cordoba-and-union-stockyards-issues-to-be.html | DELISTINGS AUTHORIZED; Cordoba and Union Stockyards Issues to Be Dropped | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/yale-backfield-strengthened-for-dartmouth-engagement-two-of-elis.html | Yale Backfield Strengthened for Dartmouth Engagement; TWO OF ELIS STARS ARE BACK IN ACTION Seymour and Anderson Ready for Dartmouth--40,000 Are Expected to See Game TEAM'S MORALE IS GOOD Whole Camp Cheerful Despite Rout by Penn--Moseley and Zilly Get Call in Line | True | By Allison Danzig Special To the New York Times. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/marie-odonnell-to-wed-she-will-become-bride-of-john-e-mcharg.html | MARIE O'DONNELL TO WED; She Will Become Bride of John E. McHarg, Princeton Alumnus | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/miss-dettweiler-victor-beats-mrs-harb-in-texas-golf-mrs-zaharias.html | MISS DETTWEILER VICTOR; Beats Mrs. Harb in Texas Golf--Mrs. Zaharias Wins | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/the-texts-of-the-days-communiques-on-the-war-british.html | The Texts of the Day's Communiques on the War; British | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/british-investigate-parliamentary-aide-boothby-accused-of-pressing.html | BRITISH INVESTIGATE PARLIAMENTARY AIDE; Boothby Accused of Pressing a Claim in Which He Had a Stake | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/thai-students-recalled-bangkok-orders-them-to-leave-france-on.html | THAI STUDENTS RECALLED; Bangkok Orders Them to Leave France on Territorial Issue | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/city-college-squad-to-depart-tonight-goeschel-to-start-of-fullback.html | CITY COLLEGE SQUAD TO DEPART TONIGHT; Goeschel to Start of Fullback in Clarkson Game | True | | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/kent-bears-brunt-suddendeath-raiders-of-london-drop-most-of-bombs.html | KENT BEARS BRUNT; Sudden-Death Raiders of London Drop Most of Bombs on Southeast SPEED SAVES ATTACKERS Hits Are Scored in Sporadic Night Assaults Upon Many Districts of Capital Raiders Fly at 30,000 Feet KENT BEARS BRUNT OF NAZI AIR ATTACK Many Districts Struck Able to Escape Pursuers Warns of Disease Spread | True | By James B. Reston Special Cable To the New York Times. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/the-ballet-russe-in-two-premieres-revival-of-nutcracker-by-petipa.html | THE BALLET RUSSE IN TWO PREMIERES; Revival of 'Nutcracker,' by Petipa, and Balanchine's 'Serenade' Seen by Capacity House MUSIC BY TCHAIKOVSKY Alicia Markova Has Star Rolein the Former Work--MarieJeanne Guest Artist | True | By John Martin | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/opening-test-won-by-downtown-ac-class-a-champion-beats-yale-club-at.html | OPENING TEST WON BY DOWNTOWN A.C.; Class A Champion Beats Yale Club at Squash Racquets-- University Teams Split | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/vatican-criticizes-nazis-warning-on-persecution-in-alsacelorraine.html | VATICAN CRITICIZES NAZIS; Warning on 'Persecution' in Alsace-Lorraine Heard Here | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/sees-roosevelt-victory-colliers-writer-makes-forecast-after-tour-of.html | SEES ROOSEVELT VICTORY; Collier's Writer Makes Forecast After Tour of Nation | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/new-york-women-golfers-annex-griscom-cup-fourth-straight-year-miss.html | New York Women Golfers Annex Griscom Cup Fourth Straight Year; MISS WILD'S TEAM TOPS PHILADELPHIA Drops One of 11 Matches in Retaining Griscom Cup in Match on Lakeville Links NEW YORK CAPTAIN WINS Mrs. Hockenjos Triumphs at 20th--Miss Orcutt Stops Mrs. Vare, 2 and 1 | True | From a Staff Correspondent | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/stimson-answers-willkie-on-army-housing-for-new-recruits-will-be.html | STIMSON ANSWERS WILLKIE ON ARMY; Housing for New Recruits Will Be Ready for All, He Says in Citing Advance Planning Plans Ready Far in Advance STIMSON ANSWERS WILLKIE ON ARMY THE STIMSON STATEMENT Points to What Makes an Army Took Time to Get Appropriations Anticipated Congress Action Dates of Orders for Training Work on New Projects Under Way | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/hockey-rule-fixed-on-amateurs-sale-national-league-clubs-to-pay-500.html | HOCKEY RULE FIXED ON AMATEURS' SALE; National League Clubs to Pay $500 to Circuit and Team if Player Makes Grade FAILURE RESTORES STATUS Betts Is Awarded to Chicago --Umpire Stewart's Holdout Revealed at Meeting. | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/mother-enrolls-seven-sons.html | Mother Enrolls Seven Sons | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/soar-draws-place-in-giant-backfield-veteran-assumes-cuffs-berth-in.html | SOAR DRAWS PLACE IN GIANT BACKFIELD; Veteran Assumes Cuff's Berth in Drills and May Start Against Steelers | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/to-raise-fuel-oil-prices.html | To Raise Fuel Oil Prices | True | | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/tarrytown-gets-a-divine-heaven-negro-preacher-buys-former-bing.html | TARRYTOWN GETS A DIVINE 'HEAVEN'; Negro Preacher Buys Former Bing Estate of 70 Acres for $36,000 in Cash | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/new-negro-attack-on-willkie-scored-martin-demands-that-flynn.html | NEW NEGRO ATTACK ON WILLKIE SCORED; Martin Demands That Flynn Repudiate Later Version as He Did Original WORDS HELD LESS CAUSTIC But Republican Chairman Says Democratic Leader Should Condemn the Revision | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/navy-day-dinner-sunday.html | Navy Day Dinner Sunday | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/widener-to-give-art-collection-to-national-gallery-in-capital.html | Widener to Give Art Collection To National Gallery in Capital; Rembrandt and 100 Other Famous Paintings Included--Philadelphian Considers Site More Accessible Than This or Own City | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/hague-aide-scores-vote-fraud-inquiry-political-manoeuvre-seen-as.html | HAGUE AIDE SCORES VOTE FRAUD INQUIRY; 'Political Manoeuvre' Seen as Democratic Rebuttal Will Not Come Till After Nov. 5 BOOK BURNING DESCRIBED But Jersey City Official Did Not Notice Dates on the 500 Binders Destroyed | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/savings-deposits-rise-10000000-increase-in-3-months-ended-on-sept-3.html | SAVINGS DEPOSITS RISE $10,000,000; Increase in 3 Months Ended on Sept. 30 Puts Total in the State at $5,656,951,820 | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/2-clergymen-indicted-back-bay-pastors-in-boston-refuse-to-register.html | 2 CLERGYMEN INDICTED; Back Bay Pastors in Boston Refuse to Register for Draft | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/bank-of-canada-reports-increase-of-192000-in-week-in-circulation.html | BANK OF CANADA REPORTS; Increase of $192,000 in Week in Circulation Reported | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/financial-markets-strength-in-steel-stocks-helps-market-register.html | FINANCIAL MARKETS; Strength in Steel Stocks Helps Market Register Third Consecutive Rise With Gains of 1 to 2 Points | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/dinner-given-here-for-miss-cuddihy-brideelect-and-fiance-james.html | DINNER GIVEN HERE FOR MISS CUDDIHY; Bride-Elect and Fiance, James Butler MacGuire, Guests of Miss Patricia Breen W.R. EMMONSES HOSTS Mrs. Glover Beardsley Has a Luncheon and Mrs. Ellinger Warwick Entertains | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/sports-today.html | Sports Today | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/grand-jury-hears-draft-objectors-two-socialists-and-8-divinity.html | GRAND JURY HEARS DRAFT OBJECTORS; Two Socialists and 8 Divinity Students Present Views at Federal Court House THEY WILL RETURN TODAY Pickets Before Building Hand Protesting Leaflets to Cahill and Judge Knox | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/lewis-sees-president-subject-of-talk-secret.html | Lewis Sees President; Subject of Talk Secret | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/pay-to-trainees-exempt-not-subject-to-job-insurance-taxes-miss.html | PAY TO TRAINEES EXEMPT; Not Subject to Job Insurance Taxes, Miss Miller Rules | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/state-draft-roll-is-1701198-with-a-few-districts-missing-one-county.html | State Draft Roll Is 1,701,198, With a Few Districts Missing; One County Is Not Reported--Erie Boards Will Stay Open for a Count of Sailors on the Lakes | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/pershing-in-fine-shape.html | Pershing in 'Fine Shape' | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/us-cruiser-quits-china.html | U.S. Cruiser Quits China | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/suspect-in-holdup-found-slain-in-bronx-man-shot-to-death-in-auto.html | SUSPECT IN HOLD-UP FOUND SLAIN IN BRONX; Man Shot to Death in Auto Believed Gang Victim | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/dry-and-warm-weather-is-forecast-for-65-years.html | Dry and Warm Weather Is Forecast for 65 Years | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/2-relatives-of-president-to-aid-fete-for-willkie.html | 2 Relatives of President To Aid Fete for Willkie | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/liust-francis-game-off.html | L.I.U.-St. Francis Game Off | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/excess-reserves-of-the-member-banks-increase-50000000-in-week-to.html | Excess Reserves of the Member Banks Increase $50,000,000 in Week to Oct. 16 | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/success-of-draft-hailed-by-dykstra-cooperation-of-all-was-a-major.html | SUCCESS OF DRAFT HAILED BY DYKSTRA; Cooperation of All Was a Major Triumph for Democracy, New Director Says TAKES OATH AT CAPITAL Those Who Think Us Supine, Soft and Ineffective May Be Surprised, He Remarks Prepare for First Call Nov. 18 | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/candy-official-a-bank-director.html | Candy Official a Bank Director | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/us-to-aid-china-with-more-loans-jones-reveals-parleys-with-tv.html | U.S. TO AID CHINA WITH MORE LOANS; Jones Reveals Parleys With T.V. Soong--Says America Is Eager to Help METALS INVOLVED IN PLAN Chinese Official Expresses Confidence That the Burma Route Can Be Protected Munitions Not Discussed Would Consider Loans Japanese Envoy Say's Farewell | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; DEFENSE 'BLACKLIST' CHARGED TO UNIONS San Francisco Expert on Labor Relations Challenges U.S. to Deny It WARNS ON SOCIAL GAINS Prentis Tells Massachusetts Industrialists Preparedness Should Come First | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/40-leading-artists-to-aid-sales-week-will-set-standards-for-art-and.html | 40 LEADING ARTISTS TO AID SALES WEEK; Will Set Standards for Art and Craft Work to Be Shown | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/in-the-nation-mr-flynn-has-caught-the-spirit-of-the-new-deal.html | In The Nation; Mr. Flynn Has Caught the Spirit of the New Deal | True | By Arthur Krock | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/national-guard-orders.html | National Guard Orders | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/bizet-work-given-by-philharmonic-symphony-composer-wrote-at-17.html | BIZET WORK GIVEN BY PHILHARMONIC; Symphony Composer Wrote at 17 Played by the Orchestra for the First Time BARBIROLLI WIELDS BATON Performance of the Brahms Second Symphony Also on the Evening's Program | True | By Olin Downes | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/willkies-address-on-americas-world-role-for-inland-recognition-a.html | Willkie's Address on America's World 'Role'; For Inland Recognition A Cause for "Misgivings" Has Contributed to War" Quotes Criticism of New Deal Internal "Warfare" Decried Says Third Term Means War 'We Have Failed in That Aim" Calls the British Heroic Production Held Our Role Key to War and Peace" Charge of Failure "to Understand" Magnitude of Production Task The Only Road to Peace" | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/rise-is-continued-by-wheat-futures-december-delivery-at-new-high.html | RISE IS CONTINUED BY WHEAT FUTURES; December Delivery at New High Price Since May--List Ends With Gains of to c MILLS BUY CASH GRAIN Corn Moves Up 1 1/8 to 1 c, With All Positions at Seasonal Tops--Oats Also Strong | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/commodity-index-rises-wholesale-figure-up-in-week-to-highest-since.html | COMMODITY INDEX RISES; Wholesale Figure Up in Week to Highest Since Mid-May | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/willkie-will-visit-the-fair-on-oct-26-expected-to-stop-briefly-on.html | WILLKIE WILL VISIT THE FAIR ON OCT. 26; Expected to Stop Briefly on His Way to Make Night Speeches in Queens FINNISH OFFICIALS GUESTS Belgian Pavilion to Restore Leopold's Bust Tonight in Renewal of Loyalty | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/williams-picks-lineup.html | Williams Picks Line-Up | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/cd-brorein-heads-phone-group.html | C.D. Brorein Heads Phone Group | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/roosevelt-pushes-st-lawrence-tests-notifies-congress-he-has-set-up.html | ROOSEVELT PUSHES ST. LAWRENCE TESTS; Notifies Congress He Has Set Up $1,000,000 Fund to Speed Preliminary Borings STRESSES NEED OF POWER Both Canada and This Country Will Require It by 1945 From International Falls Source | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/railway-revenues-dipped-last-month-operating-income-was-311139719.html | RAILWAY REVENUES DIPPED LAST MONTH; Operating Income Was $311,139,719, Against $312,821,780 in September, 39988 CLASS I LINES REPORTBoth Freight and Passenger Results Hit--Various Roads List Their Earnings | True | | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/new-therapy-used-for-war-wounds-plaster-cast-is-basis-of-the.html | NEW THERAPY USED FOR WAR WOUNDS; Plaster Cast Is Basis of the Treatment as Outlined at Academy of Medicine PERFECTED BY NEBRASKAN Method First Used in Spanish Civil Conflict With a High Degree of Success | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/nicaragua-population-1380000.html | Nicaragua Population 1,380,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/wesleyan-tests-defense.html | Wesleyan Tests Defense | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/advertising-news-and-notes-distillers-return-to-papers-papers.html | Advertising News and Notes; Distillers Return to Papers Papers Scheduled for 2 Whiskies Finney Raps Ad Tests Container Featured in Sauce Ads Accounts Personnel | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/unclean-book-trial-set-two-arraigned-in-drive-enter-not-guilty.html | UNCLEAN BOOK TRIAL SET; Two Arraigned in Drive Enter Not Guilty Pleas | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/amherst-works-on-defense.html | Amherst Works on Defense | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/jay-thorpe-observes-its-20th-anniversary-marks-anniversary.html | JAY THORPE OBSERVES ITS 20TH ANNIVERSARY; MARKS ANNIVERSARY | True | Sommer | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/bishop-burton-87-dies-in-kentucky-head-of-episcopal-diocese-of.html | BISHOP BURTON, 87, DIES IN KENTUCKY; Head of Episcopal Diocese of Lexington, 1896-1928, Was First to Hold Post IN THE CHURCH 63 YEARS Former Rector of All Saints Church, Cleveland--Had Also Served in Richmond, Va. | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/gold-here-from-canada-shipment-reported-valued-at-several-million.html | GOLD HERE FROM CANADA; Shipment Reported Valued at Several Million Dollars | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/scholl-to-start-for-cornell-team-will-replace-mccullough-at.html | SCHOLL TO START FOR CORNELL TEAM; Will Replace McCullough at Tailback in Contest With Syracuse Tomorrow FELLOWS IN ORANGE LINE Likely to Fill Congden's Job at Left Guard--Courtney Alternates With Morris | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/pittsburgh-index-up-reverses-direction-after-three-declines-due-to.html | PITTSBURGH INDEX UP; Reverses Direction After Three Declines, Due to Output | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/wood-field-and-stream-down-five-birds-as-starter-other-boats-on.html | WOOD, FIELD AND STREAM; Down Five Birds as Starter Other Boats on Scene | True | By Raymond R. Camp Special To the New York Times. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/colyer-polo-series-to-open.html | Colyer Polo Series to Open | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/snyder-tool-plans-sale-concern-in-detroit-will-offer-stock-for.html | SNYDER TOOL PLANS SALE; Concern in Detroit Will Offer Stock for Expansion | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/the-new-army-is-born.html | THE NEW ARMY IS BORN | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/espionage-in-chile-denied-director-of-mining-institute-defends.html | ESPIONAGE IN CHILE DENIED; Director of Mining Institute Defends Germans on His Staff | True | Special Cable to THE NEW YORK TIMES. | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/large-unit-rented-on-the-east-side-andre-a-caron-takes-14room-suite.html | LARGE UNIT RENTED ON THE EAST SIDE; Andre A. Caron Takes 14-Room Suite With Six Baths on Seventy-second Street HUGH G. STRAUS A LESSEE Vice President of Abraham & Straws Is New Tenant in 100 Park Avenue | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/defense-profit-illusory-hardware-men-told-to-aid-program-and-hold.html | DEFENSE PROFIT ILLUSORY; Hardware Men Told to Aid Program and Hold Normal Sales | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/royal-marlboro-is-first-at-laurel-mannaghs-racer-closes-fast-to.html | ROYAL MARLBORO IS FIRST AT LAUREL; Mannagh's Racer Closes Fast to Triumph Easily and Pay $10.70 for $2 Ticket SWYNSTAN GAINS PLACE Beats Night Flow as Camera Decides--Maezaca Falters After Taking Lead | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/mineola-fair-made-5000-profit.html | Mineola Fair Made $5,000 Profit | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/national-council-lists-aims-in-music-new-organization-will-act-as.html | NATIONAL COUNCIL LISTS AIMS IN MUSIC; New Organization Will Act as Clearing House for Musical Interests of Country A FORUM FOR PROBLEMS Will Encourage Development of the Art and Interchange of Ideas Among Members | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/vanguard-of-27th-off-to-camp-today-details-from-all-units-in-state.html | VANGUARD OF 27TH OFF TO CAMP TODAY; Details From All Units in State to Depart for Fort McClellan | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/st-lawrence-power.html | ST. LAWRENCE POWER | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/names-n-rockefeller-jones-makes-him-chairman-of-interamerican-group.html | NAMES N. ROCKEFELLER; Jones Makes Him Chairman of Inter-American Group | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/wagner-to-use-fersch.html | Wagner to Use Fersch | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/to-purchase-art-works-carnegie-institutes-give-5000-fund-to-buy.html | TO PURCHASE ART WORKS; Carnegie Institutes Give $5,000 Fund to Buy Paintings | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/nazis-claim-light-draws-foes-planes-like-moths.html | Nazis Claim Light Draws Foe's Planes Like Moths | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/westbury-quartet-wins-von-stades-goal-at-final-bell-tops-bostwick.html | WESTBURY QUARTET WINS; Von Stade's Goal at Final Bell Tops Bostwick Field, 8-7 | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/jaeckle-belittles-roosevelts-tour-president-obviously-alarmed-at.html | JAECKLE BELITTLES ROOSEVELT'S TOUR; President 'Obviously Alarmed at Upsurge of Willkie Trend,' Says Chairman PRYOR CONTINUES ATTACK Military Inspection Trips Are Called 'Subterfuge' That Did Not Help Defense | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/civil-disobedience-is-launched-in-india-bombay-merchants-close.html | CIVIL DISOBEDIENCE IS LAUNCHED IN INDIA; Bombay Merchants Close Shops as Gandhi Aide Defies British | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/delays-communist-ticket-legion-gets-show-cause-order-in-fight-to.html | DELAYS COMMUNIST TICKET; Legion Gets Show Cause Order in Fight to Keep It Off Ballot | True | | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/150-nazi-planes-now-in-rumania-150-more-are-expected-today-along.html | 150 NAZI PLANES NOW IN RUMANIA; 150 More Are Expected Today Along With 800 Pilots and Ground Crew Members 70 MORE BRITONS LEAVE German Naval Experts Said to Be Supervising Building of U-Boats at Galati Submarines Being Built Athens Denies Reports | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/naziyugoslav-pact-today-seen.html | Nazi-Yugoslav Pact Today Seen | True | Wireless to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/ten-sons-registered-in-2-wars.html | Ten Sons Registered in 2 Wars | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/bond-men-to-hear-wertenbaker.html | Bond Men to Hear Wertenbaker | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/fencers-of-us-ranked-every-armitage-siebert-and-miss-mroczkowska.html | FENCERS OF U.S. RANKED; Every, Armitage, Siebert and Miss Mroczkowska Top Lists | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/rescue-of-writers-aided-15000-raised-at-dinner-to-assist-escape.html | RESCUE OF WRITERS AIDED; $15,000 Raised at Dinner to Assist Escape from Nazis | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/the-winter-war-nazi-timetable-wrecked-bottleneck-in-shipping.html | THE WINTER WAR; Nazi Time-Table Wrecked Bottleneck in Shipping | True | By Hanson W. Baldwin | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/miss-mitchell-engaged-ohio-girl-will-become-bride-of-edward-c.html | MISS MITCHELL ENGAGED; Ohio Girl Will Become Bride of Edward C. Stothart Jr. | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/navy-within-3900-men-of-172300-now-sought.html | Navy Within 3,900 Men Of 172,300 Now Sought | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/rutgers-line-changed-omley-and-macdonald-likely-to-start-marietta.html | RUTGERS LINE CHANGED; Omley and MacDonald Likely to Start Marietta Contest | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/widening-interest-cheers-auto-show-styling-and-new-features-of-1941.html | WIDENING INTEREST CHEERS AUTO SHOW; Styling and New Features of 1941 Cars Draw Approval of Increasing Number DEFENSE PROGRAM TODAY Marionettes and a Fashion Show Popular--Custom-Made Vehicles Are Displayed | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/skyscraper-sold-on-madison-ave-22story-building-reported-as-100-per.html | SKYSCRAPER SOLD ON MADISON AVE.; 22-Story Building Reported as 100 Per Cent Occupied Is Assessed at $775,000 TENEMENT AND STORE SOLD Bank Disposes of Property on East 122d Street to an Investor | True | Belecki | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/fort-dix-division-drops-15-officers-col-tf-voeller-among-those.html | FORT DIX DIVISION DROPS 15 OFFICERS; Col. T.F. Voeller Among Those Relieved of Duty After New Physical Examinations ACTION A BLOW TO SOME Several Are Reported to Have Sold Businesses Before They Were Inducted Into Army | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/topics-in-wall-street-excess-reserves.html | TOPICS IN WALL STREET; Excess Reserves | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/nebraska-power-deal-public-district-to-absorb-private-plant-soon.html | NEBRASKA POWER DEAL; Public District to Absorb Private Plant Soon | True | | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/reds-active-in-brussels-printing-press-confiscated-police-seize.html | REDS ACTIVE IN BRUSSELS; Printing Press Confiscated-- Police Seize Leaflets | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/army-engineer-ends-life-ga-graham-was-a-civilian-official-at-fort.html | ARMY ENGINEER ENDS LIFE; G.A. Graham Was a Civilian Official at Fort Monmouth | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/events-today.html | Events Today | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/willkie-declares-we-can-aid-british-only-by-producing-heroic-people.html | WILLKIE DECLARES WE CAN AID BRITISH ONLY BY PRODUCING; 'Heroic' People Need Arms, Not an Expeditionary Force, He Tells St. Louis Crowd DEFINES OUR WORLD 'ROLE' Production Is Key to Both Peace and War, but Roosevelt Fails to See It, He Asserts | True | BY James A. Hagerty Special To the New York Times. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/bankers-round-table-tonight.html | Bankers Round Table Tonight | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/construction-awards-setting-new-records-military-housing-and-navy.html | Construction Awards Setting New Records; Military Housing and Navy Work Head List | True | By Lee. E. Cooper | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/matthews-leaves-italy.html | Matthews Leaves Italy | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/willkie-plea-by-bank-is-assailed-in-senate-chicago-institution.html | WILLKIE PLEA BY BANK IS ASSAILED IN SENATE; Chicago Institution Urges Last Stand for Democracy | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/supper-dance-given-for-war-relief-fund-proceeds-will-be-used-to-buy.html | SUPPER DANCE GIVEN FOR WAR RELIEF FUND; Proceeds Will Be Used to Buy Surgical Units for Britain | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/mrs-wr-hearst-entertains.html | Mrs. W.R. Hearst Entertains | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/helman-may-direct-harvard-pass-attack-harlow-undecided-on-tackle.html | Helman May Direct Harvard Pass Attack; Harlow Undecided on Tackle and Center | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/says-nitti-seized-bartenders-union-its-chicago-founder-testifies.html | SAYS NITTI SEIZED BARTENDERS' UNION; Its Chicago Founder Testifies Gang Drew Guns, Announced They Were 'Taking Over' 'JUST FOR TWO YEARS' Nitti Boasted That Gangsters Had Grabbed Many Unions, Witness Declares | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/elizabeth-c-greene-engaged-to-physician-bronxville-girl-will-become.html | ELIZABETH C. GREENE ENGAGED TO PHYSICIAN; Bronville Girl Will Become Bride of Dr. Rolf Kroll | True | Special to THE NEW YORK TIMES.Jay Te Winburn | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/estates-appraised.html | Estates Appraised | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/lindenhurst-bank-joins-reserve.html | Lindenhurst Bank Joins Reserve | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/why-france-made-peace.html | WHY FRANCE MADE "PEACE" | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/draft-shoe-demand-to-double.html | Draft Shoe Demand to Double | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/smithmoraweck.html | Smith--Moraweck | True | Special to THE NEW YORK TIMES. | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/nazi-air-war-fails-soviet-paper-says-britains-defense-praised-by.html | NAZI AIR WAR FAILS, SOVIET PAPER SAYS; Britain's Defense Praised by the Army's Official Organ-- Both Sides Held Active MAISKY CALLS ON HALIFAX London's Bombers Are Seen as Effective in Raids on the German Rear and Ports | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/british-children-feast-on-hot-dogs-wonderful-and-excellent-they.html | BRITISH CHILDREN FEAST ON HOT DOGS; 'Wonderful' and 'Excellent,' They Comment at Fair | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/counter-group-announces-code-comprehensive-set-of-practices.html | COUNTER GROUP ANNOUNCES CODE; Comprehensive Set of Practices Expected to Be Adopted by Securities Dealers, Inc. ALL SECTIONS AFFECTED Committee Says It Hopes to Facilitate the Free Flow of Various Obligations Action Is Explained To Clear Up Mistakes | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/new-name-proposed-for-mkeesport-tin-national-can-corporation-would.html | NEW NAME PROPOSED FOR M'KEESPORT TIN; National Can Corporation Would Indicate Changed Status | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/letter-tells-how-turks-took-threat-in-1500s.html | Letter Tells How Turks Took Threat in 1500s | True | Wireless to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/chase-mellen-jr-for-roosevelt.html | Chase Mellen Jr. for Roosevelt | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/the-play-brandon-thomass-charleys-aunt-revived-with-jose-ferrer-in.html | THE PLAY; Brandon Thomas's 'Charley's Aunt' Revived, With Jose Ferrer in the Title Part | True | By Brooks Atkinson | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/barge-cut-in-two-by-freighter-here-engineer-of-craft-transport-no-2.html | BARGE CUT IN TWO BY FREIGHTER HERE; Engineer of Craft Transport No. 2 Missing After Collision With British Ship | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/scrap-exports-since-33-put-at-21500000-tons.html | Scrap Exports Since '33 Put at 21,500,000 Tons | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/circulation-drops-in-englands-bank-decline-of-3615000-shown-in.html | CIRCULATION DROPS IN ENGLAND'S BANK; Decline of 3,615,000 Shown in Notes in Institution's Weekly Statement RESERVE RATIO UPTO 18.1% Private Deposits 5,887,000 Lower-- 7,230,000 Cut in Government Securities | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/actress-to-fight-hitler-miss-carroll-in-canada-vows-to-avenge-her.html | ACTRESS TO 'FIGHT HITLER'; Miss Carroll, in Canada, Vows to Avenge Her Sister's Death | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/trade-loan-total-near-3year-high-19000000-rise-in-member-banks-here.html | TRADE LOAN TOTAL NEAR 3-YEAR HIGH; $19,000,000 Rise in Member Banks Here Is Largest for Week Since Sept. 11 CREDIT UP $8,000,000 NET Investments Off $26,000,000 --Demand Deposits Down, Time Item Unchanged | True | | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/la-guardia-calls-willkie-reckless-mayor-says-statement-that-social.html | LA GUARDIA CALLS WILLKIE 'RECKLESS'; Mayor Says Statement That Social Security May Not Be Paid Is 'a New Low' 'TYPICAL OF HIS UNTRUTHS' Roosevent Sends Word to Pittsburgh Rally He Will 'Correct Misstatements' | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/funds-authorized-for-airport-link-board-votes-120000-to-start-work.html | FUNDS AUTHORIZED FOR AIRPORT LINK; Board Votes $120,000 to Start Work on La Guardia Field Road to Midtown Tube TOTAL COST IS $7,200,000 2 Projects to Bring Aviation Center Within 20 Minutes of Mid-Manhattan by Car | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/command-of-british-home-fleet-is-changed-harwood-of-spee-fight-gets.html | Command of British Home Fleet Is Changed; Harwood, of Spee Fight, Gets Admiralty Post; BRITISH ADMIRALTY SHIFTS HIGH POSTS | True | Special Cable to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/final-dividend-by-bank-orange-national-to-distribute-checks-to.html | FINAL DIVIDEND BY BANK; Orange National to Distribute Checks to Depositors Today | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/one-of-freedoms-roads.html | ONE OF FREEDOM'S ROADS | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/hankow-is-cut-off-by-fighting-in-china-americans-halted-as-japanese.html | HANKOW IS CUT OFF BY FIGHTING IN CHINA; Americans Halted as Japanese Commandeer Ship for Troops | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/mixs-estate-divided-widow-and-daughter-share-it-under-willothers.html | MIX'S ESTATE DIVIDED; Widow and Daughter Share It Under Will--Others Cut Off | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/lothian-reaches-lisbon-ambassador-expects-to-return-to-washington.html | LOTHIAN REACHES LISBON; Ambassador Expects to Return to Washington in Four Weeks | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/action-expected-on-mkesson-plan-court-ruling-on-settlement-of.html | ACTION EXPECTED ON M'KESSON PLAN; Court Ruling on Settlement of Concern's Claim Against Directors Due Today REST OF SET-UP DOUBTFUL Trustee to Have His Second Reorganization Formula Prepared by Oct. 29 | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/2-deer-hunters-fined-260.html | 2 Deer Hunters Fined $260 | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/pink-party-held-for-british-relief-fete-in-three-acts-given-at-the.html | 'PINK PARTY' HELD FOR BRITISH RELIEF; Fete in Three Acts Given at the Opening of Restaurant at Sherry-Netherland STYLE REVUE IS INCLUDED Young Women of Society Serve as Maniikins in Event to Aid the War Society, Inc. | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/aid-for-britain-now.html | AID FOR BRITAIN NOW | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/would-keep-parliament-churchill-will-offer-a-bill-to-extend-its.html | WOULD KEEP PARLIAMENT; Churchill Will Offer a Bill to Extend Its Term by One Year | True | Special Cable to THE NEW YORK TIMES. | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/coop-laws-compiled-by-wpa.html | Co-Op Laws Compiled by WPA | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/indians-pick-lineup-norton-wolfe-bartholomew-hall-form-dartmouth.html | INDIANS PICK LINE-UP; Norton, Wolfe, Bartholomew, Hall Form Dartmouth Backfield | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/tobruk-is-hit-hard-by-raf-bombers-nine-barracks-at-libyan-port.html | TOBRUK IS HIT HARD BY R.A.F. BOMBERS; Nine Barracks at Libyan Port Destroyed, Italians Admit-- Solum Fort a Target FASCIST AIR FORCE ACTIVE Raids Matruh and Alexandria -- Perim Island and Airport in Sudan Are Attacked | True | By Joseph M. Levy Wireless To the New York Times. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/heads-airport-company-franklin-conklin-chosen-by-group-to-reopen.html | HEADS AIRPORT COMPANY; Franklin Conklin Chosen by Group to Reopen Newark Field | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/mussolini-fences-for-workers.html | Mussolini Fences for Workers | True | Wireless to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/housing-sabotage-charged-to-kern-letters-of-rheinstein-read-at.html | HOUSING SABOTAGE CHARGED TO KERN; Letters of Rheinstein, Read at Inquiry, Tell of 'Hostile and Vengeful Attitude' 'THREAT' ALSO ALLEGED Ex-Housing Head Complained to Mayor Despite Warning, Testimony Shows | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/ball-of-minnesota-takes-oath-in-senate-successor-of-lundeen-plane.html | BALL OF MINNESOTA TAKES OATH IN SENATE; Successor of Lundeen, Plane Victim, Assumes Office | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/keep-prices-down-tanners-warned-with-leather-supply-adequate.html | KEEP PRICES DOWN, TANNERS WARNED; With Leather Supply Adequate, Connett Says, They Should Welcome Low Levels 7,000,000 SHOES NEEDED McAdoo Says Only Service Types Will Be Issued, Avoiding Squeeze on Calf | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/investor-takes-brooklyn-parcel-3-apartments-and-10-stores-at-st.html | INVESTOR TAKES BROOKLYN PARCEL; 3 Apartments and 10 Stores at St. John's Place and Washington Ave. Sold FLATBUSH HOUSE TRADED 31-Family Dwelling on Avenue L Changes Hands--HOLC Sells Three Houses | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/panama-charter-offered-draft-presented-by-arias-points-to-unitarian.html | PANAMA CHARTER OFFERED; Draft Presented by Arias Points to 'Unitarian' Type of Rule | True | Wireless to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/food-news-of-the-week-wild-game-is-arriving-from-many-parts-of-the.html | Food News of the Week; Wild Game Is Arriving From Many Parts of the World Despite the War | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/historical-group-gets-engine.html | Historical Group Gets Engine | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/women-deplore-civil-servie-vote-letters-are-sent-to-members-of.html | WOMEN 'DEPLORE' CIVIL SERVIE VOTE; Letters Are Sent to Members of Congress by the State Convention in Buffalo SOUND DEFENSE WARNING Speakers Urge Public Act to Protect Democratic Ideals in Midst of Preparation | True | By Nona Baldwin Special To the New York Times. | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/red-cross-appeal-headed-by-brown-last-years-leader-again-will.html | RED CROSS APPEAL HEADED BY BROWN; Last Year's Leader Again Will Conduct Fund Drive Here for Domestic Emergencies MAYOR HONORARY CHIEF Active Chairman Points Out That Nov. 11 Campaign Will Be Distinct From War Aid | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/baby-baptized-in-house-4-months-son-of-head-of-radio-room-in-unique.html | BABY BAPTIZED IN HOUSE; 4 Months' Son of Head of Radio Room in Unique Ceremony | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/disputes-flynn-on-press-advertising-federation-head-denies-big.html | DISPUTES FLYNN ON PRESS; Advertising Federation Head Denies Big Business Control | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/win-cornell-stipends-thirtyone-in-engineering-college-receive.html | WIN CORNELL STIPENDS; Thirty-one in Engineering College Receive Awards | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/2710692448-lent-by-rfc-8485-advances-by-the-agency-since-february.html | $2,710,692,448 LENT BY RFC; 8,485 Advances by the Agency Since February, 1938 | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/mary-d-graves-wed-of-home-ceremony-in-ardsley-to-richard-sands.html | Mary D. Graves Wed of Home Ceremony In Ardsley to Richard Sands Haviland | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/reserve-bank-position-total-gold-holdings-us-government-bonds-held.html | RESERVE BANK POSITION; Total Gold Holdings U.S. Government Bonds Held | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/police-guard-jails-on-report-of-break-act-on-tip-that-murder-ring.html | POLICE GUARD JAILS ON REPORT OF BREAK; Act on 'Tip' That Murder Ring Plotted Release of Witnesses | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/staten-island-dwellings-sold.html | Staten Island Dwellings Sold | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/axis-capitals-doubt-moscow-conference-but-closer-contacts-with.html | AXIS CAPITALS DOUBT MOSCOW CONFERENCE; But Closer Contacts With Japan and Russia Are Expected | True | Wireless to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/the-screen-down-argentine-way-with-betty-grable-at-roxy-j-barrymore.html | THE SCREEN; 'Down Argentine Way,' With Betty Grable, at Roxy--J. Barrymore in 'The Great Profile,' at the Palace | True | By Bosley Crowther | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/rites-for-mc-brush-300-persons-attend-the-funeral-service-at-st.html | RITES FOR M.C. BRUSH; 300 Persons Attend the Funeral Service at St. Bartholomew's | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/hatch-act-no-bar-to-campaign-gifts-flynn-tells-aides-instructions.html | HATCH ACT NO BAR TO CAMPAIGN GIFTS, FLYNN TELLS AIDES; Instructions to State Leaders List Types of Federal Employer to Solicit LEGAL OPINIONS FOR GUIDE Chairman Advises That Those Prohibited From Giving Have 'Friends and Relatives' | True | By Turner Catledge Special To the New York Times. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/benny-davis-at-loews-state.html | Benny Davis at Loew's State | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/blair-possesses-power-and-polish-backs-three-deep-at-every-post-and.html | BLAIR POSSESSES POWER AND POLISH; Backs, Three Deep at Every Post, and Sturdy Varsity Line Point to Success 2 EASY VICTORIES NOTCHED Stanowicz Outstanding Among Ball Carriers--Average Weight of Eleven 180 Fears Lehigh Yearlings Stanowicz Weighs 225 | True | By Hingsley Childs Special To the New York Times. | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/225-children-feast-at-chocolate-party-spcc-shelter-is-scene-of.html | 225 CHILDREN FEAST AT CHOCOLATE PARTY; S.P.C.C. Shelter Is Scene of First of 'Sweetest' Events | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/roosevelt-to-make-political-tour-with-5-major-speeches-one-here.html | Roosevelt to Make Political Tour, With 5 Major Speeches, One Here; President to Swing Through Crucial Eastern States in Last Fortnight of Campaign-- Will Address Garden Rally Oct. 28 | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/not-son-of-gen-pershing-westchester-registrant-thought-to-be-a.html | NOT SON OF GEN. PERSHING; Westchester Registrant Thought to Be a Distant Cousin | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/warns-bm-bondholders.html | Warns B.&M. Bondholders | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/cottons-continue-active-and-strong-scramble-for-goods-feared-due-to.html | COTTONS CONTINUE ACTIVE AND STRONG; Scramble for Goods Feared Due to Lack of Near-By Offers, Delivery Delays WOOL GOODS TIGHTENED Many Spring Men's Wear Lines Withdrawn, but Some Sales Are Made at Advances | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/mrs-florence-shinn-writer-and-lecturer-specialised-in-metaphysics.html | MRS. FLORENCE SHINN, WRITER AND LECTURER; Specialised in Metaphysics-- Also Known as an Illustrator | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/liquor-trade-tries-to-put-prices-up-will-attempt-stabilization-of.html | LIQUOR TRADE TRIES TO PUT PRICES UP; Will Attempt Stabilization of Whisky Levels at $1.89, Against $1.59 Low CONSUMER BUYING DROPS Sharp Decline This Week Cuts Retailers' Enthusiasm for Price War | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/willkie-asks-president-to-tell-if-he-delays-more-aid-to-britain.html | Willkie Asks President to Tell If He Delays More Aid to Britain; Demands to Know Whether Any Material Is Held Back Until Best Political Moment Although 'Democracy Is in Peril' | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/at-the-palace.html | At the Palace | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/japan-aroused-by-hong-kong-plan-to-allow-more-supplies-into-china.html | Japan Aroused by Hong Kong Plan To Allow More Supplies Into China; Press Warns of Bold Action if the Colony Shortens Its List of Embargoed Goods-- Bombing of Burma Road Set for Today | True | By Hugh Byas Wireless To the New York Times. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/staten-island-club-shoot.html | Staten Island Club Shoot | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/small-buildings-sold-on-west-side-store-loft-and-apartment.html | SMALL BUILDINGS SOLD ON WEST SIDE; Store, Loft and Apartment Structure on 28th Street in New Ownership 536 WEST 114TH ST. SOLD Dwelling Facing Columbia's South Field to Be Made Into Small Suites | True | | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/defense-spur-to-industry-will-provide-2-million-jobs-in-4l-us-body.html | Defense Spur to Industry Will Provide 2 Million Jobs in '4l, U.S. Body Predicts | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/2-cowboys-held-here-in-stewards-killing-police-say-both-admit.html | 2 COWBOYS HELD HERE IN STEWARD'S KILLING; Police Say Both Admit Beating Briton in Hotel Room | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/lumber-output-rises-more-than-seasonally-shipments-and-orders-also.html | Lumber Output Rises More Than Seasonally; Shipments and Orders Also Up in the Week | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/english-prelate-asks-aid-in-crisis-bishop-hudson-tells.html | ENGLISH PRELATE ASKS AID IN CRISIS; Bishop Hudson Tells Episcopalians That War's End Will Spread Missions Over World | True | By Robert W. Potter Special To The New York Times. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/police-to-get-day-off-for-recent-extra-work.html | Police to Get Day Off For Recent Extra Work | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/matsuoka-is-called-a-bluffing-bulldog-pittman-assails-japans.html | MATSUOKA IS CALLED A 'BLUFFING BULLDOG'; Pittman Assails Japan's Foreign Minister and Army Clique | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/shift-of-mitchel-field-units.html | Shift of Mitchel Field Units | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/shift-to-willkie-of-5-states-seen-gallup-survey-shows-swing-of.html | SHIFT TO WILLKIE OF 5 STATES SEEN; Gallup Survey Shows Swing of Illinois, Wisconsin, Iowa, Indiana and Michigan HAS 117 ELECTORAL VOTES 1% Increase in Popular Vote for Republican Nominee Also Is Indicated | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/society-elects-kendall-he-heads-new-york-unit-of-the-sons-of.html | SOCIETY ELECTS KENDALL; He Heads New York Unit of the Sons of American Revolution | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/senate-ban-asked-on-some-writers-wheeler-would-bar-those-who-hold.html | SENATE BAN ASKED ON SOME WRITERS; Wheeler Would Bar Those Who Hold Up to Public Ridicule Any Member of Congress BARKLEY DENOUNCES TWO 'Mercenary,' He Says, and Alleging Falsehood, Puts Record Up to Colleagues | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/japan-to-send-chile-news-toyo-agency-founded-to-clear-up-errors.html | JAPAN TO SEND CHILE NEWS; Toyo Agency Founded to Clear Up Errors About Oriental Culture | True | Special Cable to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/raf-and-big-guns-hammer-germans-airmen-blast-brest-in-raids-during.html | R.A.F. AND BIG GUNS HAMMER GERMANS; Airmen Blast Brest in Raids During Daytime--Others Hit at Reich Bases and Oil | True | By Ramond Daniell Special Cable To The New York Times. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/sprint-feature-at-jamaica-taken-by-early-morn-early-morn-wins-from.html | Sprint Feature at Jamaica Taken by Early Morn; EARLY MORN WINS FROM BEAU JAMES Beats Favorite in Last Few Jumps, Paying $12.50 for $2 in Finite Handicap DISQUALIFICATION IS BOOED Grand Flame's Number Taken Down for Backstretch Foul --Zero Hour Placed First | True | By Bryan Field | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/general-electric-lifts-income-48-37094776-earned-in-nine-months.html | GENERAL ELECTRIC LIFTS INCOME 48%; $37,094,776 Earned in Nine Months, Against $25,022,631 in Period in 1939 $1.29 A COMMON SHARE Net Sales Billed Up 32 Per Cent to $287,249,930--Increase in Dividends Paid | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/speed-is-keynote-of-columbia-drill-lions-hope-to-offset-georgia.html | SPEED IS KEYNOTE OF COLUMBIA DRILL; Lions Hope to Offset Georgia Aerial Power With Tricky, Fast-Moving Attack | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/nazis-transforming-the-press-of-norway-propaganda-sheets-replacing.html | NAZIS TRANSFORMING THE PRESS OF NORWAY; Propaganda Sheets Replacing the Former Newspapers | True | Wireless to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/triangle-club-show-in-princeton-nov-15-many-a-slip-to-start-long-to.html | TRIANGLE CLUB SHOW IN PRINCETON NOV. 15; 'Many a Slip' to Start Long Tour Here Before Holidays | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/vichy-to-penalize-jews-for-defeat-charges-they-and-some-aliens-were.html | VICHY TO PENALIZE JEWS FOR DEFEAT; Charges They and Some Aliens Were Responsible for the Conquest by Germans HOLDS PLAN IS HUMANE Government Will Soon Issue Decree Setting Up Curbs-- Laval Going to Paris | True | By Lansing Warren Wireless To the New York Times. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/shipyard-strike-put-off-camden-deadline-postponed-as-negotiations.html | SHIPYARD STRIKE PUT OFF; Camden Deadline Postponed as Negotiations Continue | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/mrs-hacknall-scores-81-to-beat-79-golf-rivals.html | Mrs. Hacknall Scores 81 To Beat 79 Golf Rivals | True | Special to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/mortgage-volume-dips-in-manhattan-loans-off-fo-31402719-for-nine.html | MORTGAGE VOLUME DIPS IN MANHATTAN; Loans Off fo $31,402,719 for Nine Months of 1940 | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/navy-now-seeking-private-ship-fleet-negotiations-reported-under-way.html | NAVY NOW SEEKING PRIVATE SHIP FLEET; Negotiations Reported Under Way to Purchase All Panama Pacific Line Holdings SECRECY COVERS ACTION New Moore-McCormack Vessel Held Among Those Wanted-- Operators in Washington | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/brazilians-visit-exchange-here.html | Brazilians Visit Exchange Here | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/turks-keep-watch-on-bulgar-moves-ministers-visit-to-rome-linked-to.html | TURKS KEEP WATCH ON BULGAR MOVES; Minister's Visit to Rome Linked to Sofia's Aspirations for an Outlet to the Aegean MANY GERMANS IN LAND Axis Is Again Warned by Press --Reich Ambassador Calls on Russian Premier | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/berlin-reports-loss-of-a-naval-vessel-says-british-fired-on-crew-in.html | BERLIN REPORTS LOSS OF A NAVAL VESSEL; Says British Fired on Crew in Water--Lists 3 U-Boat Sinkings | True | Wireless to THE NEW YORK TIMES. | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/hedging-in-cotton-easily-absorbed-flurry-of-activity-at-noon-as.html | HEDGING IN COTTON EASILY ABSORBED; Flurry of Activity at Noon as October Contract Expires, but Finish Is Orderly PRICES REACT SLIGHTLY Cold Wave Affecting Central Portion of the Belt Moves Toward Eastern Area | True | | C1B 472503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/list-of-draft-boards-in-the-city-and-suburbs-that-will-administer.html | List of Draft Boards in the City and Suburbs That Will Administer the Conscription Law; Draft Boards in the City and Suburbs That Will Administer the Conscription Law | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/bank-clearings-advance-in-week-129-gain-here-chief-factor-as-total.html | BANK CLEARINGS ADVANCE IN WEEK; 12.9 % Gain Here Chief Factor as Total for 23 Leading Cities Rises to $5,308,783,000 5.5% ABOVE 1939 PERIOD Exchange Transactions in New York Put at $2,950,430,000 --2.5% Decline Outside | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 472503 |
| 1940-10-18 | 1940-10-18 | https://www.nytimes.com/1940/10/18/archives/daughter-to-the-ww-cochrans.html | Daughter to the W.W. Cochrans | True | | C1B 472503 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/transferred-from-west-by-paine-webber-co.html | Transferred From West By Paine, Webber & Co. | True | Blank & Stoller | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/harris-denies-job-offer-manager-of-senators-says-he-is-not.html | HARRIS DENIES JOB OFFER; Manager of Senators Says He Is Not Negotiating With Indians | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/straw-boss-to-run-in-monmouth-hunts-mrs-stoddards-entry-likely.html | STRAW BOSS TO RUN IN MONMOUTH HUNTS; Mrs. Stoddard's Entry Likely Favorite in Gold Cup Race on Haskell Estate Today TEN IN COLORFUL EVENT Gay Charles in Star Field--Hunt Cup Test Also on Card at Red Bank | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/wheat-loans-156045315-217802705-bushels-stored-under.html | WHEAT LOANS $156,045,315; 217,802,705 Bushels Stored Under 'Ever-Normal-Granary' Plan | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/voting-frauds-charged-willkie-group-starts-inquiry-in-second-ad.html | VOTING FRAUDS CHARGED; Willkie Group Starts Inquiry in Second A.D. Here | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/british-use-electric-trucks.html | British Use Electric Trucks | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/mnary-attacks-town-tammanys-he-asserts-aaa-fosters-rural-machines.html | M'NARY ATTACKS 'TOWN TAMMANYS'; He Asserts AAA Fosters Rural Machines in Effort to Use Program for Partisan Ends PUTS PAYROLL AT 120,000 Candidate in Missouri Speeches Assails Piling Up Surpluses and Urges New Markets | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/japanese-gendarme-shot-corporal-wounded-seriously-by-chinese-in.html | JAPANESE GENDARME SHOT; Corporal Wounded Seriously by Chinese in Shanghai | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/cotton-spinning-up-967-for-september-census-bureau-reports-24616762.html | COTTON SPINNING UP; 96.7% FOR SEPTEMBER; Census Bureau Reports 24,616,762 Spindles in Place | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/advertising-news-and-notes-sunlamp-promotion-begins-nov-1.html | Advertising News and Notes; Sunlamp Promotion Begins Nov. 1 | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/boston-maine-bond-trade.html | Boston & Maine Bond Trade | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/plane-rescues-21-at-sea-picks-up-torpedoed-britons-adrift-in-open.html | PLANE RESCUES 21 AT SEA; Picks Up Torpedoed Britons Adrift in Open Boat | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/bronislaw-gimpel-makes-debut-here-violinist-concertmaster-in-los.html | BRONISLAW GIMPEL MAKES DEBUT HERE; Violinist, Concertmaster in Los Angeles, Heard at Town Hall | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/the-screen-knute-rockneall-american-a-thrilling-biography-of-the.html | THE SCREEN; 'Knute Rockne--All American' a Thrilling Biography of the Great Coach, at the Strand | True | By Bosley Crowther | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/new-city-college-paper-campus-again-has-publication-after.html | NEW CITY COLLEGE PAPER; Campus Again Has Publication After Eight-Month Lapse | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/willkie-is-gaining-in-minnesota-race-reported-trend-to-him.html | WILLKIE IS GAINING IN MINNESOTA RACE; Reported Trend to Him Attributed Mostly to Stassen'sStrength in StateFARMERS' STAND IN DOUBT And Roosevelt Support From Labor Puts Added Difficulties on Republicans | True | By Turner Catledge Special To the New York Times. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Wired Photo--Times Wide World, passed by Canadian Censor | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/londoners-escape-raids-most-of-day-official-photographs-of-british.html | LONDONERS ESCAPE RAIDS MOST OF DAY; Official Photographs of British Warships in Action Against the Italians | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/sees-defense-priority-roosevelt-says-no-action-will-be-needed-by.html | SEES DEFENSE PRIORITY; Roosevelt Says No Action Will Be Needed by Officials | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/british-seize-mail-for-french-envoy-arrivals-on-american-liner.html | BRITISH SEIZE MAIL FOR FRENCH ENVOY; ARRIVALS ON AMERICAN LINER | True | Times Wide World | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/builder-of-flats-buys-queens-block-will-erect-four-houses-for-400.html | BUILDER OF FLATS BUYS QUEENS BLOCK; Will Erect Four Houses for 400 Families on Plot at Forest Hills ROCKAWAY TAXPAYER SOLD Ten-Room House in Flushing and 4-Family Dwelling in Bayside Change Hands | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/ithaca-ties-west-chester.html | Ithaca Ties West Chester | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/two-thugs-seize-711-payroll.html | Two Thugs Seize $711 Payroll | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/fire-destroys-philadelphia-printing-plant.html | FIRE DESTROYS PHILADELPHIA PRINTING PLANT | True | Times Wide World | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/airacobra-pilot-bails-out-on-company-radio-order.html | Airacobra Pilot Bails Out On Company Radio Order | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/east-side-obtains-many-new-tenants-industrial-consultant-takes.html | EAST SIDE OBTAINS MANY NEW TENANTS; Industrial Consultant Takes Nine-Room Suite in 830 Park Avenue EAST 73D ST. UNIT RENTED New Leases Made in Houses Near Central Park on Cross Thoroughfares | True | | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/stevens-goes-rival-one-better-in-worry-over-nyu-reserves.html | Stevens Goes Rival One Better In Worry Over N.Y.U. Reserves; Substitutes Concern Holy Cross Coach, Too --Ban on Bates in Missouri Contest Protested by Student Petitions | True | Times Wide World | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/hong-kong-route-to-remain-closed-britain-yields-to-demands-of-tokyo.html | HONG KONG ROUTE TO REMAIN CLOSED; Britain Yields to Demands of Tokyo on Traffic to China --Earlier Plan Reversed BUT TALKS ON ISSUE GO ON Colony Still Sends Cargoes to Japan, Including Lead-- Raid Shelters Speeded | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/mcmullen-quits-delaware-race.html | McMullen Quits Delaware Race | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/8store-taxpayer-sold-in-the-bronx-property-transferred-on-white.html | 8-STORE TAXPAYER SOLD IN THE BRONX; Property Transferred on White Plains Road Said to Bring in $14,100 Annually | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/mrs-zaharias-reaches-final.html | Mrs. Zaharias Reaches Final | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/this-area-to-send-most-to-new-army-2d-corps-with-148294-men-leads.html | THIS AREA TO SEND MOST TO NEW ARMY; 2d Corps With 148,294 Men Leads the Nine in Mobilizing of 799,999 in Coming Year TOTAL ROLL UP 215,000 State Quotas Will Be Set on Class 1-A Basis--Dykstra Relaxes Rule for Transport | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/wallace-asserts-gains-are-in-peril-he-says-republicans-aim-to-take.html | WALLACE ASSERTS GAINS ARE IN PERIL; He Says Republicans Aim to Take Teeth Out of Laws Curbing the Predatory | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/miss-al-mnamara-of-health-bureau-civil-service-efficiency-rating.html | MISS A.L. M'NAMARA OF HEALTH BUREAU; Civil Service Efficiency Rating Head in Department Dies at 65--Served 49 Years CROSSED OCEAN 42 TIMES Director of Municipal Credit Union Curtailed Egyptian Trip to Vote for Smith in 1928 | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/gen-eichelberger-heads-west-point-commandant-of-the-presidio-at-san.html | GEN. EICHELBERGER HEADS WEST POINT; Commandant of the Presidio at San Francisco Is Made Superintendent of the Academy WON D.S.C. AND D.S.M. His Selection to Succeed Major Gen. Benedict Marks a Change in Army Plans | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/details-of-27th-in-pennsylvania-advance-detachments-on-way-to.html | DETAILS OF 27TH IN PENNSYLVANIA; Advance Detachments on Way to Alabama Halt for Night at 3 Separate Points CHEERED ON QUITTING CITY Division Staff Worries as to Whether Antiquated Motor Equipment Will Last | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/books-of-the-times-youre-in-the-army-now.html | BOOKS OF THE TIMES; You're in the Army Now | True | By Charles Poore | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/thailand-to-seek-french-area-again-bangkok-to-ask-indochina-to-give.html | THAILAND TO SEEK FRENCH AREA AGAIN; Bangkok to Ask Indo-China to Give Back Parts of the Laos and Cambodia Districts WAR AGITATION IS IGNORED Vichy Says 18,000 Japanese Have Entered Colony in Far East Under Recent Pact | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/ann-v-diss-wed-to-sc-ridgway-south-orange-girl-becomes-bride-in.html | ANN V. DISS WED TO S.C. RIDGWAY; South Orange Girl Becomes Bride in Nuptials at Holy Communion Church GOWNED IN IVORY VELVET Mrs. Karl R. Schoettle Honor Matron for Her Sister-- Reception Held at Club | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/temple-triumphs-at-night-21-to-19-owls-gain-210-lead-in-first-half.html | TEMPLE TRIUMPHS AT NIGHT, 21 TO 19; Owls Gain 21-0 Lead in First Half to Subdue Michigan State at Philadelphia POWERS RUNS 105 YARDS Carries Opening Kick-Off for Touchdown--Visitors Stage Game Rally Only to Miss | True | By Allison Danzig Special To the New York Times. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/stalin-is-reported-as-confident-british-will-win-war-in-long-run.html | Stalin Is Reported as Confident British Will Win War in Long Run; But He Is Said to Seek Delay So London Will Be Too Tired to Make Russia Disgorge Her Gains | True | By Augur Wireless To the New York Times. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/improved-device-to-broadcast-electricity-hailed-as-bringing-home.html | Improved Device to Broadcast Electricity Hailed as Bringing Home Use Step Nearer | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/stony-brook-wins-1413-defeats-adelphi-as-deahl-boots-extra-point-in.html | STONY BROOK WINS, 14-13; Defeats Adelphi as Deahl Boots Extra Point in Last Minute | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/finds-coat-and-suit-stocks-low.html | Finds Coat and Suit Stocks Low | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/pepperell-advances-three-dry-goods-lines.html | Pepperell Advances Three Dry Goods Lines | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/woman-killed-in-plunge-australian-war-relief-worker-had-been-ill.html | WOMAN KILLED IN PLUNGE; Australian War Relief Worker Had Been Ill, Police Are Told | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/paris-bourse-reopens-rentes-and-industrial-bonds-in-demand-in-brief.html | PARIS BOURSE REOPENS; Rentes and Industrial Bonds in Demand in Brief Session | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/free-speech-issue-raised-by-bridges-court-restraints-are-valid-only.html | FREE SPEECH ISSUE RAISED BY BRIDGES; Court Restraints Are Valid Only if Justice Is Jeopardized, Supreme Bench Is Told | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/paul-robeson-in-recital-3500-hear-him-sing-at-county-center-in.html | PAUL ROBESON IN RECITAL; 3,500 Hear Him Sing at County Center in White Plains | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/fire-damages-inn-at-wantagh.html | Fire Damages Inn at Wantagh | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/st-francis-prep-vanquishes-all-hallows-eleven-hurley-sets-pace-in-2.html | St. Francis Prep Vanquishes All Hallows Eleven; HURLEY SETS PACE IN 20-TO-0 VICTORY Gets Touchdown, 2 Conversions as St. Francis Prep Eleven Crushes All HallowsCOMMERCE IN FRONT, 6-0Sets Back Roosevelt and EndsTwo-Year Losing Streak-- Other School Results | True | Times Wide World | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/miss-anne-litle-engaged-to-wed-erie-pa-girl-former-student-at-smith.html | MISS ANNE LITLE ENGAGED TO WED; Erie (Pa.) Girl, Former Student at Smith College, Bride-Elect of Roger W. Griswold Jr. PLANS WEDDING IN SPRING Graduate of Modern School of Applied Arts--Fiance Is an Alumnus of Westminster | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/bars-racing-laws-fee-trial.html | Bars Racing Laws Fee Trial | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/union-pacific-promotes-brechin.html | Union Pacific Promotes Brechin | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/polo-finale-slated-tomorrow.html | Polo Finale Slated Tomorrow | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/parisians-face-death-if-they-hide-britons-3000000franc-fine-imposed.html | PARISIANS FACE DEATH IF THEY HIDE BRITONS; 3,000,000-Franc Fine Imposed on Belgian Area for Sabotage | True | Wireless to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/7-lose-army-posts-officers-at-fort-hancock-dropped-after-physical.html | 7 LOSE ARMY POSTS; Officers at Fort Hancock Dropped After Physical Tests | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/harvard-in-doubt-on-starting-team-center-and-left-tackle-will-be.html | HARVARD IN DOUBT ON STARTING TEAM; Center and Left Tackle Will Be Named Just Before Game With Army Today | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/turks-cautioned-on-help-soviet-said-to-be-concerned-only-with-own.html | TURKS CAUTIONED ON HELP; Soviet Said to Be Concerned Only With Own Interests | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/renamed-by-dress-group-as-executive-director.html | Renamed by Dress Group As Executive Director | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/sports-today.html | Sports Today | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/manhattan-houses-will-be-remodeled-purchasers-of-two-properties.html | MANHATTAN HOUSES WILL BE REMODELED; Purchasers of Two Properties Intend to Alter Them | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/argentine-barrier-to-us-trade-tight-buenos-aires-continues-denial.html | ARGENTINE BARRIER TO U.S. TRADE TIGHT; Buenos Aires Continues Denial of Import Permits Because Dollar Balance Is Lacking CREDIT GRANT CRITICIZED Castillo Implies Failure Here to Make Usable Loan-- Washington Disputes Him | True | By John W. White Special Cable To the New York Times. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/booksauthors.html | Books--Authors | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/500000-fund-aids-scholar-refugees-aids-refugee-scholars.html | $500,000 FUND AIDS SCHOLAR REFUGEES; AIDS REFUGEE SCHOLARS | True | Times Wide World | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/gallant-fox-and-correction-handicaps-top-closingday-program-at.html | Gallant Fox and Correction Handicaps Top Closing-Day Program at Jamaica; $15,000 ADDED TEST DRAWS FOUR RACERS Hash Heads Field for Gallant Fox Handicap Today-- Devil's Crag Is Among Rivals FAVORED ONE JEST WINS Winfrey Mare Annexes Third in Row--Pretty Pet Second --Dandy Fox Triumphs | True | By Bryan Field | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/paper-milk-bottles-win-chicago-company-gets-right-to-use-container.html | PAPER MILK BOTTLES WIN; Chicago Company Gets Right to Use Container | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/resigns-kayser-fashion-post.html | Resigns Kayser Fashion Post | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/episcopalians-pass-2535847-budget-convention-at-kansas-city-gives.html | EPISCOPALIANS PASS $2,535,847 BUDGET; Convention at Kansas City Gives $300,000 to Aid British War-Hampered MissionsDOUBLE SUM REQUESTED Some Progress Made in Move to Achieve Organic Unity With Presbyterian Church | True | By Robert W. Potter Special To the New York Times. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/columbia-freshmen-tie-deadlock-1313-on-late-tally-against-st.html | COLUMBIA FRESHMEN TIE; Deadlock, 13-13, on Late Tally Against St. Benedict's Prep | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/moscow-disavows-axis-parley-plan-tass-also-denies-reports-of-clash.html | MOSCOW DISAVOWS AXIS PARLEY PLAN; Tass Also Denies Reports of Clash With Nazi Guards on Rumanian Frontier ROME PUTS TALK IN BERLIN Sees Burma Road as War Issue Between London and Tokyo --Reich Stresses Soviet Tie | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/jay-thorpe-marks-20th-anniversary-gowns-of-early-days-of-concern.html | JAY THORPE MARKS 20TH ANNIVERSARY; Gowns of Early Days of Concern Vie With Current Styles | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/garcia-mendez-cleared-puerto-rico-speakers-chauffeur-is-held-on.html | GARCIA MENDEZ CLEARED; Puerto Rico Speaker's Chauffeur Is Held on Murder Charge | True | Special Cable to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/thanks-us-for-warships-canadian-premier-tells-admiral-reichmuth-of.html | THANKS US FOR WARSHIPS; Canadian Premier Tells Admiral Reichmuth of Gratitude | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/bermuda-libels-art-prize-action-taken-on-french-paintings-consigned.html | BERMUDA LIBELS ART; Prize Action Taken on French Paintings Consigned Here | True | Special Cable to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/bucknell-held-to-00-tie-fumble-spoils-chance-for-score-against.html | BUCKNELL HELD TO 0-0 TIE; Fumble Spoils Chance for Score Against Western Maryland | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/medical-officials-and-lawyers-named-to-draft-boards-in-new-york.html | Medical Officials and Lawyers Named to Draft Boards in New York Area | True | Times Wide World | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/tar-heel-highlanders.html | TAR HEEL HIGHLANDERS | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/nazis-call-raids-severe-hundreds-of-tons-of-bombs-fall-on-london.html | NAZIS CALL RAIDS SEVERE; Hundreds of Tons of Bombs Fall on London, Berlin Reports | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/elected-as-president-of-life-advertisers.html | Elected as President Of Life Advertisers | True | Jean Sardou | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/glass-output-behind-orders.html | Glass Output Behind Orders | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/radio-today.html | RADIO TODAY | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/to-improve-oswego-ny-harbor.html | To Improve Oswego, N.Y., Harbor | True | | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/assault-charge-dropped-grand-jury-declines-to-act-against-harrison.html | ASSAULT CHARGE DROPPED; Grand Jury Declines to Act Against Harrison Boy, 16 | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/news-of-wood-field-and-stream-birds-stay-in-deep-water.html | NEWS OF WOOD, FIELD AND STREAM; Birds Stay in Deep Water | True | By Raymond R. Camp | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/athlone-starts-for-hyde-park.html | Athlone Starts for Hyde Park | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/financial-markets-stock-market-turns-irregular-after-three.html | FINANCIAL MARKETS; Stock Market Turns Irregular After Three Successive Gains-Profit-Taking Cuts Into Steel Issues | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/state-banking-rulings-several-credit-unions-receive-authorization.html | STATE BANKING RULINGS; Several Credit Unions Receive Authorization Certificates | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/philadelphia-scene-of-debutante-party-16-girls-introduced-at.html | PHILADELPHIA SCENE OF DEBUTANTE PARTY; 16 Girls Introduced at October Ball, Attended by 400 | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/heads-iba-group.html | Heads I.B.A. Group | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/envoy-sees-finland-facing-a-food-crisis-whole-nation-may-be-hit-by.html | ENVOY SEES FINLAND FACING A FOOD CRISIS; Whole Nation May Be Hit by Shortage, Procope Says | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/new-mexico-bars-reds-on-ballot.html | New Mexico Bars Reds on Ballot | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/steel-debentures-taken-by-banks-10500000-issue-of-youngstown-sheet.html | STEEL DEBENTURES TAKEN BY BANKS; $10,500,000 Issue of Youngstown Sheet & Tube to BearInterest of 0.40 to 2.10%/4PART OF REFUNDING PLANS$45,000,000 of 3 Bonds toBe Filed Soon With the SEC--Mortgage Debt Cut | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/fair-is-preparing-a-week-of-glory-series-of-dazzling-events-to-mark.html | FAIR IS PREPARING A 'WEEK OF GLORY'; Series of Dazzling Events to Mark Its Final Days, With All Boroughs Taking Part SPECIAL FIREWORK SHOWS Displays Will Be Visible for Miles Around--Police Win Praise for Their Work | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/cottonmill-rate-rises-against-trend-cloth-trade-active-business.html | Cotton-Mill Rate Rises Against Trend; Cloth Trade Active, Business Index Gains; Business Index Rises | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/conn-decisively-defeats-mccoy-in-boston-fight-before-15523.html | Conn Decisively Defeats McCoy In Boston Fight Before 15,523; Light-Heavyweight Champion Finishes Fast After Shaking Off Rights to Jaw in Non-Title Match at 10-Round Route | True | By Joseph C. Nichols Special To the New York Times. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/staten-island-residence-sold.html | Staten Island Residence Sold | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/on-the-balkan-bridge.html | ON THE BALKAN BRIDGE | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/ickes-charges-the-public-utilities-are-real-power-behind-willkie.html | Ickes Charges the Public Utilities Are 'Real Power' Behind Willkie; They Are 'the Father of the Corrupt Political Machine' and Seek to Seize Control of the Nation, Secretary Says on Radio | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/urges-union-of-american-peoples.html | Urges Union of American Peoples | True | Special Cable to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/catholic-u-stops-miami.html | Catholic U. Stops Miami | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/group-to-give-data-on-problems-of-day-council-of-democracy-calls-on.html | GROUP TO GIVE DATA ON PROBLEMS OF DAY; Council of Democracy Calls on Social Scientists to Aid | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/women-voters-ask-guard-for-liberty-defense-plan-need-not-end-civil.html | WOMEN VOTERS ASK GUARD FOR LIBERTY; Defense Plan Need Not End Civil Rights and Freedom, Buffalo Convention DeclaresFUND STUDY IS PROPOSED'Diversion' to Military Aims ofSocial Progress Money Cited--Miss Ayres Is President | True | By Nona Baldwin Special To the New York Times. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/police-add-to-clues-in-bronx-murder-hope-for-early-arrest-in-the.html | POLICE ADD TO CLUES IN BRONX MURDER; Hope for Early Arrest in the Slaying of Mrs. Rubin | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/beechnut-packing-increases-profit-balance-after-estimated-taxes-and.html | BEECH-NUT PACKING INCREASES PROFIT; Balance After Estimated Taxes and Preferred Dividends Is $2,142,617 for 9 Months | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/mmitchell-is-first-as-nyu-takes-meet-sets-course-mark-in-race-with.html | M'MITCHELL IS FIRST AS N.Y.U. TAKES MEET; Sets Course Mark in Race With Princeton and Penn | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/fordham-and-pitt-bitter-rivals-rest-hopes-on-60minute-players-both.html | Fordham and Pitt, Bitter Rivals, Rest Hopes on 60-Minute Players; Both Squads Lack Capable Replacements for Important Game--Rams Hold Light Drill on Outskirts of Pittsburgh | True | By Louis Effrat Special To the New York Times. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/defense-stressed-by-auto-industry-readiness-to-aid-national-program.html | DEFENSE STRESSED BY AUTO INDUSTRY; Readiness to Aid National Program Is Proclaimed as Show Nears Its Close NEW42 MODELS EXPECTED Reeves Says Manufacturers Can Make War Supplies Along With New Cars | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/fights-sound-truck-use-valentine-to-appeal-ruling-for-willkie.html | FIGHTS SOUND TRUCK USE; Valentine to Appeal Ruling for Willkie Campaign Permit | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/between-them-the-war-and-the-ocean.html | BETWEEN THEM: THE WAR AND THE OCEAN | True | | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/assails-rubber-stamps-barton-urges-thirdtermers-to-send-republicans.html | ASSAILS 'RUBBER STAMPS'; Barton Urges Third-Termers to Send Republicans to Congress | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/europe-where-foreign-and-domestic-policies-overlap.html | Europe; Where Foreign and Domestic Policies Overlap | True | By Anne O'Hare McCormick | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/col-adler-quits-one-post-war-secretary-accepts-resignation-of-his.html | COL. ADLER QUITS ONE POST; War Secretary Accepts Resignation of His 2d Corps Civilian Aide | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/justice-stone-fails-to-rule-on-browder-suggests-that-plea-be-heard.html | JUSTICE STONE FAILS TO RULE ON BROWDER; Suggests That Plea Be Heard by Full Supreme Court | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/would-suspend-building-nadler-says-it-could-take-up-postarmament.html | WOULD SUSPEND BUILDING; Nadler Says It Could Take Up Post-Armament Slack | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/nazis-deport-spaniards-400-republicans-in-france-are-reported-sent.html | NAZIS DEPORT SPANIARDS; 400 Republicans in France Are Reported Sent to Austria | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/mission-is-dissolved-charity-house-banned-from-soliciting-funds-on.html | MISSION IS DISSOLVED; Charity House Banned From Soliciting Funds on Streets | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/mckenna-reduces-tool-prices.html | McKenna Reduces Tool Prices | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/dutch-treasury-paper-rises.html | Dutch Treasury Paper Rises | True | Wireless to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/the-international-situation.html | The International Situation | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/rivals-falsifying-roosevelt-asserts-five-speeches-set-by-him-for-an.html | RIVALS FALSIFYING, ROOSEVELT ASSERTS; Five Speeches Set by Him for an Answer to 'Deliberate' and 'Systematic' Campaign | True | By Charles Hurd Special To the New York Times. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/burma-road-spans-ruined-tokyo-says-kunming-is-heavily-attacked-but.html | BURMA ROAD SPANS RUINED, TOKYO SAYS; Kunming Is 'Heavily Attacked,' but Chinese Say Traffic on Highway Moves Steadily | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/events-today.html | Events Today | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/politics-charged-in-sec-inquiries-wall-street-is-angered-by.html | POLITICS CHARGED IN SEC INQUIRIES; Wall Street Is Angered by Questions About Trading of D.Z. Andrews Firm HE DEFENDED WILLKIE Commission Asserts That the Information Was Sought for 'a Member of the Public' | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/a-correction.html | A Correction | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/store-sales-up-3-for-week-in-nation-four-weeks-volume-also-ran-3.html | STORE SALES UP 3% FOR WEEK IN NATION; Four Weeks' Volume Also Ran 3% Ahead of '39, Reserve Board Reports NEW YORK VOLUME DIPS But Newark and Buffalo Reported Gains--Apparel Trade Off 7.6% | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/mayor-ends-strike-of-flour-truckers-workers-out-four-days-agree-to.html | MAYOR ENDS STRIKE OF FLOUR TRUCKERS; Workers Out Four Days Agree to Return to Jobs and Abide by Arbitration Terms EMPLOYERS ACCEPT PLAN Ex-Chief Justice Wendel of City Court Named to Hear Both Sides of Case | True | | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/two-new-armored-divisions.html | Two New Armored Divisions | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/mrs-knox-will-name-air-carrier.html | Mrs. Knox Will Name Air Carrier | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/letters-to-the-times-labor-practices-criticized-wagehour.html | Letters to The Times; Labor Practices Criticized Wage-Hour Regulations Held Inimical to Workers and Defense Program | True | ROBERT MOSES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/mr-willkie-on-the-upswing.html | MR. WILLKIE ON THE UPSWING | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/ship-collision-said-to-be-unavoidable-federal-board-hears-details.html | SHIP COLLISION SAID TO BE UNAVOIDABLE; Federal Board Hears Details of Crash of Gypsum Empress and Barge in Hell Gate SWIFT TIDE CALLED CAUSE Inquiry to Continue in About a Week When Freighter Returns From Nova Scotia | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/the-play-george-s-kaufman-and-moss-hart-satirize-a-country-idyl-in.html | THE PLAY; George S. Kaufman and Moss Hart Satirize a Country Idyl in 'George Washington Slept Here' | True | By Brooks Atkinson | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/bund-members-deny-new-jersey-charges-eight-accused-of-inciting-race.html | BUND MEMBERS DENY NEW JERSEY CHARGES; Eight, Accused of Inciting Race Hatred, Are Released in Bail | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/new-restriction-on-rome-jews.html | New Restriction on Rome Jews | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/23414000-bonds-offered-this-week-total-compares-with-177658000-in.html | $23,414,000 BONDS OFFERED THIS WEEK; Total Compares With $177,658,000 in Previous Period and $11,511,297 Year AgoUTILITY FINANCING LEADSAmounts to $22,350,000 WithOne Issue of Tax Exempts-- Several Loans Due | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/raid-estonian-consulate-shanghai-police-aid-russian-in-seizing-the.html | RAID ESTONIAN CONSULATE; Shanghai Police Aid Russian in Seizing the Archives | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/president-asks-for-nov-11-peace-with-understanding.html | President Asks, for Nov. 11, 'Peace With Understanding' | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/dr-wa-ganfield-educator-is-dead-retired-in-1939-after-18-years-as.html | DR. W.A. GANFIELD, EDUCATOR, IS DEAD; Retired in 1939, After 18 Years as the President of Carroll College, Waukesha, Wis. ALSO SERVED AT CENTRE There When 'Praying Colonels' Made Football History--On Republican Committee | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/german-warships-flee-british-force-london-says-inconclusive-brush.html | GERMAN WARSHIPS FLEE BRITISH FORCE; London Says 'Inconclusive Brush' Off England Sent Foe Scurrying to Brest | True | Special Cable to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/detroit-turns-back-manhattan-in-night-football-contest-titans-win.html | Detroit Turns Back Manhattan in Night Football Contest; TITANS WIN BY 6-0 ON GHESQUIERE RUN Detroit Back Dashes 80 Yards in Third Period to Down Manhattan Eleven VICTORY FOURTH IN ROW Jaspers Halt Rivals' Marches at 3-Yard, 8-Yard and 2-Foot Marks-11,500 Attend | True | By Kingsley Childs | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/prices-of-eggs-advance.html | Prices of Eggs Advance | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/text-of-the-willkie-speech-warning-of-state-socialism.html | Text of the Willkie Speech Warning of State Socialism | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/cotton-consumption-seen-at-record-here-but-agriculture-department.html | COTTON CONSUMPTION SEEN AT RECORD HERE; But Agriculture Department Says World Use May Be Small | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/british-ignore-gandhi-aide.html | British Ignore Gandhi Aide | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/miss-orcutts-87-is-best.html | Miss Orcutt's 87 Is Best | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/gillette-is-defied-on-prowillkie-ad-englewood-ill-bank-ready-to.html | GILLETTE IS DEFIED ON PRO-WILLKIE AD; Englewood, Ill., Bank Ready to Combat Congressional Inquiry | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/new-zealand-to-draft-more.html | New Zealand to Draft More | True | Wireless to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/northrop-aircraft-to-expand.html | Northrop Aircraft to Expand | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/wool-market-firm.html | WOOL MARKET FIRM | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/us-experts-revisiting-bermuda.html | U.S. Experts Revisiting Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/us-39-paper-output-reached-933015664-canadian-production-put-at.html | U.S. '39 PAPER OUTPUT REACHED $933,015,664; Canadian Production Put at $208,152,295 | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/750-textile-chemists-convene.html | 750 Textile Chemists Convene | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/200-perish-in-floods-in-barcelona-region-rains-send-rivers-coursing.html | 200 PERISH IN FLOODS IN BARCELONA REGION; Rains Send Rivers Coursing Into Gerona and Smaller Towns | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/wheat-is-lower-on-profittaking-concentrated-selling-by-professional.html | WHEAT IS LOWER ON PROFIT-TAKING; Concentrated Selling by Professional Trader Leaves ListWith Losses of to 5/8cMILLS AMONG THE BUYERSCorn Is Affected by EasierTone in Major Cereal andDeclines 3/8 to c | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/jane-schmeltzer-prospective-bride-her-betrothal-has-been-announced.html | JANE SCHMELTZER PROSPECTIVE BRIDE; HER BETROTHAL HAS BEEN ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/court-backs-move-for-county-reform-refuses-to-bar-preparations-for.html | COURT BACKS MOVE FOR COUNTY REFORM; Refuses to Bar Preparations for Submitting Issue to a Referendum in Fall | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/etchers-hold-annual-dinner.html | Etchers Hold Annual Dinner | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/philharmonic-luncheon-barbirolli-and-deems-taylor-to-speak-at.html | PHILHARMONIC LUNCHEON; Barbirolli and Deems Taylor to Speak at League Event Tuesday | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/business-world-trade-here-up-4-in-week.html | Business World; Trade Here Up 4% in Week | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/fires-set-at-aden-italian-fliers-say-port-and-airdrome-at-british.html | FIRES SET AT ADEN, ITALIAN FLIERS SAY; Port and Airdrome at British Base Reported Hit--Planes Also Attack in Egypt | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/books-published-today.html | Books Published Today | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/court-holds-cowboys-in-killing.html | Court Holds Cowboys in Killing | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/fire-department-deaths-announced.html | Fire Department; Deaths Announced | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/propeller-plant-to-expand.html | Propeller Plant to Expand | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/rail-deal-authorized-icc-sanctions-purchase-in-st-joseph-by.html | RAIL DEAL AUTHORIZED; I.C.C. Sanctions Purchase in St. Joseph by Missouri Pacific | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/bars-bronxville-cheer-mayor-asks-movie-audiences-to-quit-booing.html | BARS BRONX(VILLE) CHEER; Mayor Asks Movie Audiences to Quit Booing Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/advertising-setup-shifts-in-subways-collier-concerns-bankruptcy.html | ADVERTISING SET-UP SHIFTS IN SUBWAYS; Collier Concerns' Bankruptcy Puts Contracts in Hands of Wrigley Interests NEWSSTANDS IN CHANGE City a Principal Creditor of Ousted Business to Extent of About $1,250,000 | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/aiello-victor-over-perkins.html | Aiello Victor Over Perkins | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/st-anselm-bows-18-to-0.html | St. Anselm Bows, 18 to 0 | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/saroyan-planning-to-produce-play-author-also-will-direct-own-work.html | SAROYAN PLANNING TO PRODUCE PLAY; Author Also Will Direct Own Work, 'Sweeney in Trees'-- Stage Role Undecided THREE CLOSINGS TONIGHT Tour for 'Time of Your Life'-- 'Journey to Jerusalem' and Opera Troupe End Runs | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/retires-after-57-years-of-service.html | Retires After 57 Years of Service | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/columbia-to-uncover-new-aerials-against-georgia-at-baker-field.html | Columbia to Uncover New Aerials Against Georgia at Baker Field; Little's Players Are on Edge for Battle With Bulldogs--Visitors Revamp Line-Up and Will Start Six Sophomores | True | Times Wide World | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/francos-father-seriously-ill.html | Franco's Father Seriously Ill | True | | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/screen-news-here-and-in-hollywood-signe-hasso-expected-to-make.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Signe Hasso Expected to Make Debut With Ronald Colman in Molnar's 'The Swan' 'CAPTAIN CAUTION' OPENS Hal Roach Production, Based on the Kenneth Roberts Novel, Arrives at Globe Today | True | By Douglas W. Churchill Special To The New York Times. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/backs-opponent-in-fish-area.html | Backs Opponent in Fish Area | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/mayor-backs-tax-cuts-on-vending-machines.html | Mayor Backs Tax Cuts On Vending Machines | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/wagner-backs-safety-of-security-reserves-senator-declares-charges.html | WAGNER BACKS SAFETY OF SECURITY RESERVES; Senator Declares Charges by Willkie Are 'Unfounded' | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/dickinson-transfers-aaa-check.html | Dickinson Transfers AAA Check | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/chosen-as-president-of-barnard-freshmen.html | Chosen as President of Barnard Freshmen | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/list-manipulation-is-laid-to-kern-he-is-also-accused-of-giving-data.html | LIST MANIPULATION IS LAID TO KERN; He Is Also Accused of Giving Data a Week in Advance of Ratings on Civil Service RHEINSTEIN IS WITNESS Council Committee Is Ready to Hear Mayor--Commissioner Issues Denial | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/us-hailed-in-salvador-president-martinez-praises-spirit-in-defense.html | U.S. HAILED IN SALVADOR; President Martinez Praises Spirit in Defense of Democracy | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/population-trend-seen-in-vote-rise-10year-gain-in-citizens-over-21.html | POPULATION TREND SEEN IN VOTE RISE; 10-Year Gain in Citizens Over 21 Put at 31%, Against 40% Increase in Registration WILLKIE MEN TAKE CREDIT Higher Manhattan Enrollment Due to Activity of Campaign Workers, They Declare | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/nazi-ships-blasted-mass-raids-of-sept-15-taken-as-warning-of.html | NAZI SHIPS BLASTED; Mass Raids of Sept. 15 Taken as Warning of Attempt Next Day WEATHER GROUNDS R.A.F. But British Resume Bombing in Night--Wide Havoc in Germany Revealed | True | By Robert P. Post Special Cable To The New York Times. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/use-of-members-time-stock-exchange-questionnaire-seeks-activity.html | USE OF MEMBERS' TIME; Stock Exchange Questionnaire Seeks Activity Ratios | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/british-to-ban-sale-of-silk-stockings-silk-underwear-will-also-be.html | BRITISH TO BAN SALE OF SILK STOCKINGS; Silk Underwear Will Also Be Unobtainable After Dec. 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/navy-mens-families-to-leave-philippines-told-to-be-ready-to-go-to.html | NAVY MEN'S FAMILIES TO LEAVE PHILIPPINES; Told to Be Ready to Go to Hong Kong--Poles Crowd Ships | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/la-guardia-scored-on-willkie-fight-deliberate-moves-to-hamper.html | LA GUARDIA SCORED ON WILLKIE FIGHT; Deliberate Moves to Hamper Republican Drive Charged by Councilman Baldwin SOUND TRUCK BAN CITED 'Noncooperation' of School Board to Speed Literacy Tests Also Alleged | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/engineer-killed-by-bomb-ch-merz-and-two-children-die-in-london-home.html | ENGINEER KILLED BY BOMB; C.H. Merz and Two Children Die in London Home | True | Special to THE NEW YORK TIMES. | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/mead-commends-new-deal-policies-senator-speaks-in-brooklyn-and.html | MEAD COMMENDS NEW DEAL POLICIES; Senator Speaks in Brooklyn and Staten Island | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/cornell-shows-profit-football-income-of-203291-in-1940-helped.html | CORNELL SHOWS PROFIT; Football Income of $203,291 in 1940 Helped Sports Surplus | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/general-finance-meeting-oct-28.html | General Finance Meeting Oct. 28 | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/golf-league-finals-slated.html | Golf League Finals Slated | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/wa-harriman-gets-new-post.html | W.A. Harriman Gets New Post | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/threat-to-athens-trade-rift-with-british-and-kings-abdication.html | THREAT TO ATHENS; Trade Rift With British and King's Abdication Reported Demanded AIR BASES ARE REQUESTED Strip of Land on Albanian Border and a Highway to Salonika Asked for Italy | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/rome-eases-meat-restrictions.html | Rome Eases Meat Restrictions | True | By Telephone To the New York Times. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/georgetown-routs-vpi-eleven-464-gets-21-points-in-final-period.html | GEORGETOWN ROUTS V.P.I. ELEVEN, 46-4; Gets 21 Points in Final Period --Doolan Counts Twice | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/army-tops-brown-by-10.html | Army Tops Brown by 1-0 | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/to-visit-roosevelt-grave-6000-boy-scouts-to-make-yearly-pilgrimage.html | TO VISIT ROOSEVELT GRAVE; 6,000 Boy Scouts to Make Yearly Pilgrimage to Oyster Bay Today | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/long-island-title-is-kept-by-brosch-bethpage-star-wins-2-and-1-from.html | LONG ISLAND TITLE IS KEPT BY BROSCH; Bethpage Star Wins, 2 and 1, From Joe Turnesa in Final of Pro Golf Tourney O'CONNOR-KINDER TRIUMPH Take Jersey P.G.A. Best-Ball Medal With 70--Gray and Harmon a Stroke Back | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/power-rebate-denied-municipal-dividend-to-users-vetoed-by-jamestown.html | POWER REBATE DENIED; Municipal Dividend to Users Vetoed by Jamestown Mayor | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/bankers-plane-downed-robert-lehmans-amphibian-is-caught-in-vermont.html | BANKER'S PLANE DOWNED; Robert Lehman's Amphibian Is Caught in Vermont Storm | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/nursing-problem-in-defense-studied-miss-isabel-stewart-director-of.html | NURSING PROBLEM IN DEFENSE STUDIED; Miss Isabel Stewart, Director of Teachers College Division, Outlines Profession's Task 500 DELEGATES HEAR HER Enlisting of 5,500 Applicants for Courses in State and Call for Reserves Urged | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/cotton-steadied-by-trade-buying-small-volume-of-hedge-sales.html | COTTON STEADIED BY TRADE BUYING; Small Volume of Hedge Sales Absorbed and Futures Move Up 2 to 5 Points NEW OCTOBER DECLINES Loses 10 Points in First Hour, Spot House Selling--Weather Favorable for Picking | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/letters-to-the-sports-editor-yales-football-policy-purity-can-be.html | Letters to the Sports Editor; YALE'S FOOTBALL POLICY Purity Can Be Carried Too Far, Says Critic of Mr. Miller | True | FRANK CLINE. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/irish-to-protest-nazi-attack.html | Irish to Protest Nazi Attack | True | | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/heads-bt-babbitt-inc.html | Heads B.T. Babbitt, Inc. | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/return-of-minerva.html | RETURN OF MINERVA | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/tammany-head-visits-roosevelt.html | Tammany Head Visits Roosevelt | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/free-reich-radio-heard-here-again-broadcast-resumed-after-six.html | 'FREE' REICH RADIO HEARD HERE AGAIN; Broadcast, Resumed After Six Months, Denounces War and Shortage of Necessaries 4-YEAR PLAN HELD FAILURE Germans 'Might Not Stand It Much Longer,' Undercover Speaker Declares | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/nicaragua-holds-12-in-inquiry.html | Nicaragua Holds 12 in Inquiry | True | Special Cable to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/ickes-warns-on-railroad-rates.html | Ickes Warns on Railroad Rates | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/scarsdale-plot-bought-contracting-company-gets-two-acres-near.html | SCARSDALE PLOT BOUGHT; Contracting Company Gets Two Acres Near Country Club | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/drug-chain-leases-store.html | Drug Chain Leases Store | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/negro-paper-out-for-willkie.html | Negro Paper Out for Willkie | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/bank-and-holc-sell-new-jersey-parcels-union-city-jersey-city-and.html | BANK AND HOLC SELL NEW JERSEY PARCELS; Union City, Jersey City and Hoboken Houses Traded | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/miss-laura-miller-engaged-to-marry-alumna-of-emma-willard-is-the.html | MISS LAURA MILLER ENGAGED TO MARRY; Alumna of Emma Willard Is the Fiancee of Richard Kennedy Jr. | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/package-machinery-raises-wages.html | Package Machinery Raises Wages | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/army-plane-crashes-parachute-of-one-in-craft-fails-to-open-near.html | ARMY PLANE CRASHES; Parachute of One in Craft Fails to Open Near Elkins, W. Va. | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/says-democrats-coerce-wpa-here-mckibben-of-workers-alliance-charges.html | SAYS DEMOCRATS COERCE WPA HERE; McKibben of Workers' Alliance Charges Wide Intimidation to Get Votes and Funds LASSER CALLS GROUP RED Witnesses at Senate Inquiry Assert They Lost Jobs After Signing Communist's Petition | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/hatch-coauthor-says-flynn-errs-dempsey-declares-law-bars-lists-of.html | HATCH CO-AUTHOR SAYS FLYNN ERRS; Dempsey Declares Law Bars Lists of Officeholders for Use in Seeking Gifts BUT HE BACKS SOLICITING Ban Covers Only Relief Workers, He Agrees--RepublicansPonder State Funds | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/rescue-ship-loads-a-military-cargo-washington-to-carry-supplies-and.html | RESCUE SHIP LOADS A MILITARY CARGO; Washington to Carry Supplies and Men for Naval Forces in the Far East RESERVISTS TO GO ABOARD Detachment From Baltimore Due Here for Sailing From Brooklyn at Noon Today | True | | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/merger-of-2-subsidiaries-of-shell-oil-announced.html | Merger of 2 Subsidiaries Of Shell Oil Announced | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/la-guardia-calls-willkie-promoter-candidate-has-absolutely-no.html | LA GUARDIA CALLS WILLKIE PROMOTER; Candidate Has 'Absolutely No Business Background,' He Tells Boston Audience QUOTES STACK PRICE FALL Increase in Federal Securities Is Contrasted With Drop in Commonwealth & Southern | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/white-plains-taxes-rise-1941-rate-set-at-3222-for-each-1000-a-139.html | WHITE PLAINS TAXES RISE; 1941 Rate Set at $32.22 for Each $1,000, a $1.39 Increase | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/reservoir-ban-modified-permits-will-allow-sportsmen-to-visit.html | RESERVOIR BAN MODIFIED; Permits Will Allow Sportsmen to Visit Limited Areas | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/drops-airtravel-clause-insurance-company-removes-all-restrictions.html | DROPS AIR-TRAVEL CLAUSE; Insurance Company Removes All Restrictions for Hemisphere | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/new-director-of-skelly-oil.html | New Director of Skelly Oil | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/flynn-firm-on-press-proof-that-it-is-subsidized-will-come-he.html | FLYNN FIRM ON PRESS; Proof That It Is Subsidized 'Will Come,' He Declares | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/reich-vice-consul-investigated-here-dies-committee-agents-refuse-to.html | REICH VICE CONSUL INVESTIGATED HERE; Dies Committee Agents Refuse to Discuss Espionage and Sabotage Accusations CONSULATE ALSO SILENT 150 German and 80 Russian Representatives Said to Be Involved in Inquiry | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/will-help-church-mark-its-90th-anniversary.html | Will Help Church Mark Its 90th Anniversary | True | Times Studio | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/texas-agency-criticized-oil-men-say-whim-and-caprice-guide.html | TEXAS AGENCY CRITICIZED; Oil Men Say 'Whim and Caprice' Guide Commission | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/bids-oversubscribed-on-hose-and-fabrics-army-lets-orders-on-making.html | BIDS OVERSUBSCRIBED ON HOSE AND FABRICS; Army Lets Orders on Making of Shirts and Trousers | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/boy-dies-after-gridiron-dash.html | Boy Dies After Gridiron Dash | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/republicans-charge-shake-down-by-flynn-in-opinion-on-hatch-act-say.html | Republicans Charge 'Shake Down' By Flynn in Opinion on Hatch Act; Say He Seeks to Force 'Ransom for Jobs' --Martin Views Plan for Roosevelt Talks as Sign Foe Is 'Jittery' | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/navy-buys-35-ships-for-auxiliaries-purchases-since-sept-25-four.html | NAVY BUYS 35 SHIPS FOR AUXILIARIES; Purchases Since Sept. 25, Four From Maritime Commission, Cost $18,377,849 | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/danbury-bethel-gas-files-financing-plan-superior-tool-and-die.html | Danbury & Bethel Gas Files Financing Plan; Superior Tool and Die Proposes Stock Sale | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/kathryn-bragaw-to-be-bride-today-she-will-be-wed-to-hartwell.html | KATHRYN BRAGAW TO BE BRIDE TODAY; She Will Be Wed to Hartwell MacCarteney at Apartment of George Vanderbilts | True | Ira L. Hill | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/amnesty-is-decreed-in-bolivia.html | Amnesty Is Decreed in Bolivia | True | | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/defense-spurred-structural-steel-programs-orders-left-8month-volume.html | DEFENSE SPURRED STRUCTURAL STEEL; Program's Orders Left 8-Month Volume in the Industry 5% Above Year Ago BACKLOGS ROSE STEADY Hendrix Sees Outlook Good for Field--Fitts Advises Sharper Depreciation | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/hiram-johnson-backs-willkies-candidacy-opposes-roosevelt-on-the.html | Hiram Johnson Backs Willkie's Candidacy; Opposes Roosevelt on the Third Term Issue; WILLKIE IS BACKED BY HIRAM JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/where-freedom-creeps-in.html | WHERE FREEDOM CREEPS IN | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/within-the-law.html | "WITHIN THE LAW" | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/wholesale-activity-continues-to-expand-but-retail-trade-shows.html | WHOLESALE ACTIVITY CONTINUES TO EXPAND; But Retail Trade Shows Little Change in Week | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off. By John Kieran | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/plans-5-jersey-speeches-willkie-will-make-second-trip-in-state-on.html | PLANS 5 JERSEY SPEECHES; Willkie Will Make Second Trip in State on Oct. 31 | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/ballet-presents-the-new-yorker-choreography-by-massine-in-dance.html | BALLET PRESENTS 'THE NEW YORKER'; Choreography by Massine in Dance Number That Is Based on Humorous Publication LIBRETTO BY REA IRVIN Tatiana Chamie, Ian Gibson and Lubov Roudenko Seen in Roles of Comic Figures | True | By John Martin | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/reject-connecticut-labor-ticket.html | Reject Connecticut Labor Ticket | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/two-are-indicted-in-yonkers-inquiry-payment-of-50-gratuity-is.html | TWO ARE INDICTED IN YONKERS INQUIRY; Payment of $50 Gratuity Is Charged in City Investigation | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/naval-orders.html | Naval Orders | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/belgians-at-fair-pay-king-homage-restoring-of-leopolds-bust-in.html | BELGIANS AT FAIR PAY KING HOMAGE; Restoring of Leopold's Bust in Pavilion Marks Reconciliation | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/riverdale-blanks-lincoln-60.html | Riverdale Blanks Lincoln, 6-0 | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/few-voters-seen-shifting-choices-gallup-survey-indicates-that-the.html | FEW VOTERS SEEN SHIFTING CHOICES; Gallup Survey Indicates That the Majority Have Not Been Swayed by Campaign 10% GAIN FOR ROOSEVELT 8% Transfer to Willkie Shown Among Those With Definite Opinions Questioned | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/hemisphere-rubber-hunt-near.html | Hemisphere Rubber Hunt Near | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/police-department.html | Police Department | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/vichy-finds-a-scapegoat.html | VICHY FINDS A SCAPEGOAT | True | | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/smith-is-to-speak-at-willkie-rallies-exgovernor-to-give-addresses.html | SMITH IS TO SPEAK AT WILLKIE RALLIES; Ex-Governor to Give Addresses in Brooklyn, Philadelphia Chicago and Boston STARTS ON WEDNESDAY Democrats-for-Willkie Also Announce Speeches by Ely and Irvin S. Cobb | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/girdler-is-accused-in-12800000-suit-suffern-ny-stockholder-names.html | GIRDLER IS ACCUSED IN $12,800,000 SUIT; Suffern, N.Y., Stockholder Names Republic Steel Official and 17 Associates in Action 1937 STRIKE IS UNDER FIRE Accounting Is Demanded in the Chicago Court--Violation of NLRA Is Charged | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/maryland-republicans-clamor-for-debate-if-candidates-speak-same-day.html | Maryland Republicans Clamor for 'Debate' If Candidates Speak Same Day in Baltimore | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/parker-takes-sailing-title.html | Parker Takes Sailing Title | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/quick-temperature-drop-brings-snow-to-jersey.html | Quick Temperature Drop Brings Snow to Jersey | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/woll-sees-perils-to-labor-in-draft-he-finds-potential-menace-in.html | WOLL SEES PERILS TO LABOR IN DRAFT; He Finds Potential Menace in Either Standing Army or Return of Men to Job Market FEARS WORK CONSCRIPTION A.F.L. Official Talks at Union Conference Here--Thanks of British Leaders Received | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/29220-gifts-listed-for-nursing-service-first-reports-made-in-drive.html | $29,220 GIFTS LISTED FOR NURSING SERVICE; First Reports Made in Drive for Henry Street Group | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/grain-trading-fee-for-chicago-board-tax-also-to-be-levied-on-other.html | GRAIN TRADING FEE FOR CHICAGO BOARD; 'Tax' Also to Be Levied on Other Commodities Under Proposed Amendment of Rules | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/rival-protests-in-chile-nazis-and-left-to-demonstrate-against-each.html | RIVAL PROTESTS IN CHILE; Nazis and Left to Demonstrate Against Each Other Today | True | Special Cable to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/says-army-was-bare-of-textile-supplies-col-painter-tells-of-low.html | SAYS ARMY WAS BARE OF TEXTILE SUPPLIES; Col. Painter Tells of Low Stocks When Emergency Began | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/teachers-union-case-put-off.html | Teachers Union Case Put Off | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/forecasts-a-boom-3-to-5-years-long-statistician-tells-credit-men.html | FORECASTS A BOOM 3 TO 5 YEARS LONG; Statistician Tells Credit Men Preparedness as an Industry Dwarfs Autos, SteelHEIMANN 18 CONCERNED Says War Is OvershadowingMany Important Issues inDomestic Scene | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/grand-jury-to-get-jersey-vote-data-us-panel-to-study-charges-in.html | GRAND JURY TO GET JERSEY VOTE DATA; U.S. Panel to Study Charges in Hudson, Gloucester, Cape May, Atlantic, Ocean NO LINK TO SENATE INQUIRY Action Is Seen as Democratic Move Against Republicans --Hudson List Speeded | True | Special to THE NEW YORK TIMES. | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/buys-plot-for-bank-at-brighton-beach-lincoln-savings-institution.html | BUYS PLOT FOR BANK AT BRIGHTON BEACH; Lincoln Savings Institution Will Erect Branch on 120 by 75 Foot Plot HOLC SELLS SIX HOUSES Taxpayer at 151 Washington St. Bought From East River Savings Bank | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/willkie-declares-roosevelt-favors-state-socialism-people-should.html | WILLKIE DECLARES ROOSEVELT FAVORS STATE SOCIALISM; People Should Know What It Means, He Says, Warning of 'Insidious Change' CALLS THIS MAIN ISSUE Republican Candidate Accuses President of 'Posing'--Hailed in Missouri and Illinois | True | By James A. Hagerty Special To the New York Times. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/price-of-copper-up-to-11-cents.html | Price of Copper Up to 11 Cents | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/special-session-called-to-extend-state-poll-hours-lehman-acts-on.html | SPECIAL SESSION CALLED TO EXTEND STATE POLL HOURS; Lehman Acts on City's Plea for Changes in Law to Care for Huge Registration MORE MACHINES NEEDED Provision for Soldiers' Voting Also May Be Taken Up by Legislature Tuesday | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/japanese-reassure-batavia-on-axis-pact-delegation-says-treaty-will.html | JAPANESE REASSURE BATAVIA ON AXIS PACT; Delegation Says Treaty Will Not Affect Indies Relations | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/warns-american-women-mrs-beard-at-hunter-says-they-know-too-little.html | WARNS AMERICAN WOMEN; Mrs. Beard at Hunter Says They Know Too Little of Past | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/montreal-seeks-vote-on-suffrage.html | Montreal Seeks Vote on Suffrage | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/more-study-of-foreign-languages-urged-so-people-may-understand-each.html | More Study of Foreign Languages Urged So 'People May Understand Each Other' | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/48-municipalities-to-market-issues-feature-sale-next-week-to-be.html | 48 MUNICIPALITIES TO MARKET ISSUES; Feature Sale Next Week to Be $42,592,000 Water & Power Bonds of Los Angeles DEAL IS SET FOR TUESDAY South Bend, Ind., Plans to Offer on Monday $1,650,000 of Funding Securities | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/praises-stability-in-milk-production-cornell-expert-sees.html | PRAISES STABILITY IN MILK PRODUCTION; Cornell Expert Sees Opportunity in Field for Farmers | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/princeton-to-meet-penn-for-35th-time-60000-expected-to-see-high.html | PRINCETON TO MEET PENN FOR 35TH TIME; 60,000 Expected to See High Scoring Red and Blue in Franklin Field Contest BRECHKA STARTING GUARD No Other Change Is Made by Munger-Big Rally Held on Philadelphia Campus | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/swedes-drive-off-nazi-planes.html | Swedes Drive Off Nazi Planes | True | | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/1st-draft-boards-sworn-in-speedily-mcdermott-hopes-to-have-the-full.html | 1ST DRAFT BOARDS SWORN IN SPEEDILY; McDermott Hopes to Have the Full Administrative Set-Up in Action by Monday PHYSICIANS ARE NAMED Kopetzky Takes Office as Medical Chief--Lawyers Also Are Selected | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/church-council-to-be-topic-here-progress-in-setting-up-world-body.html | CHURCH COUNCIL TO BE TOPIC HERE; Progress in Setting Up World Body Will Be Studied at Conference Thursday POPE MAKES PLEA TODAY He Will Urge Aid to Catholic Missions-Meeting Tomorrow on Palestine Problems | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/high-time-feller-victor-captures-spaniel-stake-at-hot-springstopsy.html | HIGH TIME FELLER VICTOR; Captures Spaniel Stake at Hot Springs--Topsy Wins | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/defense-job-curb-demanded-by-cio-petition-accuses-bethlehem-of.html | DEFENSE JOB CURB DEMANDED BY C.I.O.; Petition Accuses Bethlehem of Labor Law Violation and Urges Ban on Contract | True | By Louis Stark Special To the New York Times. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/view-base-sites-on-st-lucia.html | View Base Sites on St. Lucia | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/news-of-markets-in-european-cities-london-trading-has-firm-tone-but.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading Has Firm Tone but Business Is Small-- Gilt-Edge Issues Up HOME RAILS ALSO HIGHER Berlin Boerse Listless--U.S. Section Leads Recovery in Amsterdam Quotations | True | Wireless to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/japan-seeks-ship-plates-and-stainless-steel-here.html | Japan Seeks Ship Plates And Stainless Steel Here | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/cornells-lineup-still-is-unsettled-mccullough-may-start-against.html | CORNELL'S LINE-UP STILL IS UNSETTLED; McCullough May Start Against Syracuse at Ithaca | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/topics-in-wall-street-priorities-for-steel.html | TOPICS IN WALL STREET; Priorities for Steel | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/tennis-star-is-killed-carrothers-the-national-junior-champion-in.html | TENNIS STAR IS KILLED; Carrothers, the National Junior Champion, in Coast Crash | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/divorces-roland-young.html | Divorces Roland Young | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/major-games-on-football-card-today-presage-shuffling-of-first-ten.html | Major Games on Football Card Today Presage Shuffling of First Ten Teams; MINNESOTA FACES FIGHT TO KEEP RANK Must Turn Aside Ohio State Challenge--Tennessee, Penn and Cornell to Be Tested BIG CHANCE FOR FORDHAM Two Big Attractions in City --Tradition Main Appeal in Games at Yale and Harvard | True | By Arthur J. Daley | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/new-arrests-in-norway-police-get-powers-to-curb-antiquisling.html | NEW ARRESTS IN NORWAY; Police Get Powers to Curb AntiQuisling Demonstrations | True | Wireless to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/sterling-accounts-to-get-no-interest-bankers-here-told-that-those.html | STERLING ACCOUNTS TO GET NO INTEREST; Bankers Here Told That Those in London Have Made Pact With Bank of England BRAZILIAN IMPORT RULING British Require Sanction of Central Bank for Payment in United States Dollars | True | | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/bars-shipyard-strike-hillman-says-camden-walkout-will-not-be.html | BARS SHIPYARD STRIKE; Hillman Says Camden Walkout Will Not Be Tolerated | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/hayter-art-works-shown.html | Hayter Art Works Shown | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/comparative-table-of-state-banks-and-trust-companies-in-new-york.html | COMPARATIVE TABLE OF STATE BANKS AND TRUST COMPANIES IN NEW YORK CITY AND WESTCHESTER | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/kew-forest-girls-win-10.html | Kew Forest Girls Win, 1-0 | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/roosevelt-tells-slovaks-conquered-must-be-freed.html | Roosevelt Tells Slovaks Conquered Must Be Freed | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/mkesson-trustee-accepts-settlement-court-agrees-on-plan-reached.html | M'KESSON TRUSTEE ACCEPTS SETTLEMENT; Court Agrees on Plan Reached With 18 Directors of Company | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/new-order-hailed-by-serrano-suner-spain-accepts-it-he-declares-in.html | NEW ORDER HAILED BY SERRANO SUNER; Spain Accepts It, He Declares in Taking Over His Duties as Foreign Minister | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/objectors-again-heard-ten-who-refused-to-register-face-grand-jury.html | OBJECTORS AGAIN HEARD; Ten Who Refused to Register Face Grand Jury Second Time | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/lehigh-valley-buys-more-cars-williams-says-addition-of-750-for.html | LEHIGH VALLEY BUYS MORE CARS; Williams Says Addition of 750 for Freight Is Road's Contribution to Defense TRAFFIC GAINS ARE SEEN Estimated Gross Revenues Last Month Were Best for Any Month Since January | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/hs-glendening-keeps-son.html | H.S. Glendening Keeps Son | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/villalobos-music-heard-at-festival-works-of-brazilian-composer-on.html | VILLA-LOBOS MUSIC HEARD AT FESTIVAL; Works of Brazilian Composer on Second Program of Fete at Museum of Modern Art ELSIE HOUSTON A SOLOIST Schola Cantorum Singers, Hugh Ross Directing, Also Present Group of Folksongs | True | By Howard Taubman | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/briton-promises-berlin-double-what-london-got.html | Briton Promises Berlin Double What London Got | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/bronx-shipyard-sold-plant-on-westchester-bay-and-zerega-ave-in-new.html | BRONX SHIPYARD SOLD; Plant on Westchester Bay and Zerega Ave. in New Hands | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/alien-order-bill-signed-new-law-requires-revolutionary.html | ALIEN ORDER BILL SIGNED; New Law Requires Revolutionary Organizations to Register | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/kirk-home-silent-on-rome-mission-air-passengers-in-from-bombed.html | KIRK, HOME, SILENT ON ROME MISSION; AIR PASSENGERS IN FROM BOMBED CAPITALS | True | Times Wide World | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/railroads-income-taxes.html | Railroads' Income Taxes | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/airline-deal-goes-to-cab.html | Airline Deal Goes to CAB. | True | | C1B 472564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/medal-for-china-service-navy-and-marines-will-be-eligible-for-new.html | MEDAL FOR CHINA SERVICE; Navy and Marines Will Be Eligible for New Honor | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/jockeys-are-exonerated-prosecutor-to-recall-cassidy-steward-in.html | JOCKEYS ARE EXONERATED; Prosecutor to Recall Cassidy, Steward, in Barba Case | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/frank-denies-sec-seeks-absolutism-gradualness-and-intelligent.html | FRANK DENIES SEC SEEKS ABSOLUTISM; 'Gradualness and Intelligent Compromise' Are Policy, He Tells Accountants' Institute BARS TOTAL REGULATION Chairman Says It Must Also Vary--Oliver Wellington Heads Organization | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/antijewish-law-is-issued-by-vichy-measure-bars-holding-of-high.html | ANTI-JEWISH LAW IS ISSUED BY VICHY; Measure Bars Holding of High Public Offices and Work on Press, Radio and Movies ALIENS FACE PRISON CAMP French Definition of Jew Is --Not as Extensive as That in German Statute | True | By Lansing Warren Wireless To the New York Times. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/dartmouth-choice-on-yale-gridiron-seymour-and-anderson-slated-to.html | DARTMOUTH CHOICE ON YALE GRIDIRON; Seymour and Anderson Slated to Start in Eli Backfield-- Green to Use Bartholomew | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/british-living-cost-up-rise-of-1-per-cent-this-month-due-chiefly-to.html | BRITISH LIVING COST UP; Rise of 1 Per Cent This Month Due Chiefly to Food Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/calls-guffey-disqualified.html | Calls Guffey Disqualified | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-2109.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 21.09% of Volume in Week Ended Oct. 5 TURNOVER BY GROUP UP Three Shares Sold on Balance -- Short Sales in Round Lots Show Rise | True | Special to THE NEW YORK TIMES. | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/veteran-body-for-willkie-100-in-brooklyn-tell-him-they-fear-the.html | VETERAN BODY FOR WILLKIE; 100 in Brooklyn Tell Him They Fear the Third Term | True | | C1B 472564 |
| 1940-10-19 | 1940-10-19 | https://www.nytimes.com/1940/10/19/archives/heads-a-political-tea-to-honor-mrs-willkie.html | Heads a Political Tea To Honor Mrs. Willkie | True | | C1B 472564 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/american-design-for-evening-tunictops.html | American Design for Evening; Tunic-Tops | True | By Virginia Pope | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/garden-city-high-takes-4th-in-row-conquers-oyster-bay-eleven-by.html | GARDEN CITY HIGH TAKES 4TH IN ROW; Conquers Oyster Bay Eleven by 24-6--Westbury Turns Back Glen Cove, 10-0 | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/what-to-do-in-a-crash-daredevils-safety-credo-holds-useful-hints.html | WHAT TO DO IN A CRASH; Daredevils' Safety Credo Holds Useful Hints For Motorists | True | By Philip B. Coan | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/auto-held-factor-in-national-unity-states-day-at-show-points-to-its.html | AUTO HELD FACTOR IN NATIONAL UNITY; 'States Day' at Show Points to Its Service in Bringing People Closer Together ATTENDANCE UP ABOUT 12% Cost of Cars Has Dropped From $1.25 a Pound in 1908 to 25 Cents at Present | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/deerfield-to-play-at-taft.html | Deerfield to Play at Taft | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/fashions-paraded-at-auteuil-again-reopening-of-racing-draws-crowd.html | FASHIONS PARADED AT AUTEUIL AGAIN; Reopening of Racing Draws Crowd of Parisiennes in New Fur-Trimmed Outfits FANTASY RULES HEADWEAR 'Schiap Shops,' Ardense and Worth Show Their Winter Style Collections | True | By Kathleen Cannell Wireless To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/major-sports-yesterday-football.html | Major Sports Yesterday; FOOTBALL. | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/fahnestock-yacht-sinks-goes-down-off-australia-but-all-on.html | FAHNESTOCK YACHT SINKS; Goes Down Off Australia, but All on Expedition Are Safe | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/whirlaway-takes-keeneland-sprint-wright-colt-earns-7835-in-breeders.html | WHIRLAWAY TAKES KEENELAND SPRINT; Wright Colt Earns $7,835 in Breeders' Futurity, Leading Blue Pair by a Length OUR BOOTS ANNEXES SHOW Winner Is Away Last, but He Closes Fast Under Longden in Closing-Day Feature | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/fire-record.html | FIRE RECORD | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/negro-group-urges-votes-for-willkie-meeting-at-chicago-assails.html | NEGRO GROUP URGES VOTES FOR WILLKIE; Meeting at Chicago Assails 'Smear' of Candidate | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/rites-for-exgov-silzer-new-jersey-officials-and-former-aides-at.html | RITES FOR EX-GOV. SILZER; New Jersey Officials and Former Aides at Funeral in Metuchen | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/sale-to-aid-chapin-home-event-on-thursday-to-celebrate-67th.html | Sale to Aid Chapin Home; Event on Thursday to Celebrate 67th Anniversary of Institution | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/financial-book-review.html | FINANCIAL BOOK REVIEW | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/la-salle-in-front-by-196-tallies-twice-in-first-chapter-against.html | LA SALLE IN FRONT BY 19-6; Tallies Twice in First Chapter Against Davis-Elkins Eleven | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/lawrenceville-wins-70-defeats-george-school-eleven-on-thirdperiod.html | LAWRENCEVILLE WINS, 7-0; Defeats George School Eleven on Third-Period Touchdown | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/gaelic-music-fete-today-irish-scottish-and-welsh-melodies-to-be.html | GAELIC MUSIC FETE TODAY; Irish, Scottish and Welsh Melodies to Be Played at Fair | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/smu-turns-back-auburn-by-2013-johnston-puts-on-a-oneman-show.html | S.M.U. TURNS BACK AUBURN BY 20-13; Johnston Puts On a One-Man Show, Highlight Being His 92-Yard Touchdown Romp PLAINSMEN RALLY IN VAIN Yearout-Samford Passes Net Two Scores--Winners Count Thrice in First Half | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-education-of-judge-knox-his-engaging-autobiography-reveals-a.html | The Education of Judge Knox; His Engaging Autobiography Reveals a True Legal Philosopher and a Trustworthy Guide and Friend | True | By Percy Hutchison | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/bazaar-to-help-philanthropy.html | Bazaar to Help Philanthropy | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/government-receives-savings-dividends-investment-total-in-shares-of.html | GOVERNMENT RECEIVES SAVINGS DIVIDENDS; Investment Total in Shares of Loan Bodies Decreasing | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/nazis-raid-london-in-big-formations-night-bombers-attack-every-five.html | NAZIS RAID LONDON IN BIG FORMATIONS; Night Bombers Attack Every Five Minutes in Waves After a Light Day | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-issues-from-afar-dominican-republic-items-for-columbus-light.html | NEW ISSUES FROM AFAR; Dominican Republic Items For Columbus Light Arrive Here | True | By la Rue Applegate | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/quotation-marks.html | Quotation Marks | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/520000-home-buyers-in-this-state-aided-by-program-of-federal-loan.html | 520,000 Home Buyers in This State Aided By Program of Federal Loan Bank System | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/rome-reports-hit-on-british-cruiser-airports-on-island-of-rhodes.html | ROME REPORTS HIT ON BRITISH CRUISER; Airports on Island of Rhodes Are Bombed by the R.A.F.-- Bengazi Raided Again JIBUTI RAILROAD ATTACKED Bases in Egypt Are Pounded by Italian Fliers--Alarm Is Sounded at Jerusalem | True | By Telephone To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/home-decoration-antiques-accept-modern-interiors-a-pair-of-old.html | Home Decoration: Antiques Accept Modern Interiors; A PAIR OF OLD FRENCH VASES | True | By Walter Rendell Storey | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/mitchellkonheim.html | Mitchell--Konheim | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/quakers-march-on-reagan-scores-5-times-gaining-201-yards-to-thrill.html | QUAKERS MARCH ON; Reagan Scores 5 Times, Gaining 201 Yards, to Thrill 58,000 ALLERDICE LOSERS' ACE Completes 22 of 31 Passes-- Jackson Dashes 98 Yards With Penn Fumble | True | By Allison Danzig Special To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/says-cities-need-new-zoning-laws-hu-nelson-declares-serious.html | SAYS CITIES NEED NEW ZONING LAWS; H.U. Nelson Declares Serious Mistakes Were Made in Early Ordinances | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/shines-for-fordham.html | SHINES FOR FORDHAM | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/waltemade-gets-new-post.html | Waltemade Gets New Post | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-deal-stifles-unity-barton-says-tells-veterans-rally-nation-is.html | NEW DEAL STIFLES UNITY, BARTON SAYS; Tells Veterans' Rally Nation Is Not Getting Truth About Defense or Foreign Affairs DENOUNCES THIRD TERM Gen. Johnson Asks Votes for Willkie as One Who Will Keep His Promises | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/envoy-cites-norway-fate-mrs-harriman-says-roosevelt-is-needed-in.html | ENVOY CITES NORWAY FATE; Mrs. Harriman Says Roosevelt Is Needed in Nation's Crisis | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/nicaragua-recalls-tokyo-consul.html | Nicaragua Recalls Tokyo Consul | True | Special Cable to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/article-1-no-title-new-york.html | Article 1 -- No Title; New York | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-species-of-oak-is-found-by-teacher.html | New Species of Oak Is Found by Teacher | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-york-aggies-tie-play-scoreless-deadlock-with-green-mountain.html | NEW YORK AGGIES TIE; Play Scoreless Deadlock With Green Mountain Eleven | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/reflections-of-passing-events-in-the-screen-world.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/battle-of-egypt-forming-in-italian-eyes.html | 'BATTLE OF EGYPT' FORMING; IN ITALIAN EYES | True | By James B. Reston Wireless To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/creightons-20-points-in-4th-tie-marquette.html | Creighton's 20 Points In 4th Tie Marquette | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/police-work-winning-men-from-professions.html | Police Work Winning Men From Professions | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/japans-canton-chief-changed.html | Japan's Canton Chief Changed | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/chile-capital-tense-over-rival-rallies-nazis-seek-outlawing-of-reds.html | CHILE CAPITAL TENSE OVER RIVAL RALLIES; Nazis Seek Outlawing of Reds --Leftists Charge Plot | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/exking-carol-plans-trip-here.html | Ex-King Carol Plans Trip Here | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/30-cold-here-sets-mark-for-oct-19-wave-sweeps-most-of-east-and.html | 30 COLD HERE SETS MARK FOR OCT. 19; Wave Sweeps Most of East and South--Snow in Many States, Flurries in City | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/ccny-harriers-ready-f-and-m-new-crosscountry-rival-listed-for.html | C.C.N.Y. HARRIERS READY; F. and M., New Cross-Country Rival, Listed for Friday | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/harvard-in-rally-ties-army-6-to-6-tallies-in-fourth-period-to.html | HARVARD, IN RALLY, TIES ARMY, 6 TO 6; Tallies in Fourth Period to Offset Mazur's Forty-Yard Scoring Dash in Third | True | By Joseph C. Nichols Special To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/symbol-and-highway.html | SYMBOL and HIGHWAY | True | By Harold J. Shepstone | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/minds-of-congress-on-reelection-members-own-seats-are-first-anxiety.html | MINDS OF CONGRESS ON RE-ELECTION; Members' Own Seats Are First Anxiety, Record Reveals | True | By Henry N. Dorris | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/enrollment-in-the-nations-colleges.html | Enrollment in the Nation's Colleges | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/vichy-rule-tested-in-trials-at-riom-lavals-quality-as-possible-or.html | VICHY RULE TESTED IN TRIALS AT RIOM; Laval's Quality as Possible or Potential Dictator Is Seen Behind Cases JUDGMENT UPON DEFEAT But Aim of the New State, as Well as the Placing of 'War Guilt' Appears Involved | True | By P.j. Philip | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/via-the-burma-road-highway-of-war.html | Via the Burma Road; Highway of War | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/still-supreme-in-the-great-dictator-charlie-chaplin-reveals-again.html | STILL SUPREME; In 'The Great Dictator,' Charlie Chaplin Reveals Again the Greatness in Himself | True | By Bosley Crowther | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/chemical-industry-is-held-prepared-manufacturers-head-assures.html | CHEMICAL INDUSTRY IS HELD PREPARED; Manufacturers' Head Assures Nation It Is Equal to All Defense Requirements ARMY CLOTHING RUSHED Quartermaster Corps Officer at Textile Colorists' Meeting Tells Uniform Problems | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/sports-of-the-times-postgraduate-punts.html | Sports of the Times; Post-Graduate Punts | True | By John Kieran | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/rebukes-buffalo-judge-army-colonel-deplores-suspended-sentence-if.html | REBUKES BUFFALO JUDGE; Army Colonel Deplores Suspended Sentence if Defendant Joins Army | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/army-to-center-its-1st-division-units-of-world-war-outfit-spread.html | ARMY TO CENTER ITS 1ST DIVISION; Units of World War Outfit, Spread Over 4 States, Will Be Assembled at Fort Devens IN REORGANIZATION PLAN Strength Will Rise From 9,400 to 14,700 When Concentration Is Completed Jan. 3 | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/noting-tide-weeks-screen-events-charlie-chaplin-plans-aheadann.html | NOTING TIDE WEEK'S SCREEN EVENTS; Charlie Chaplin Plans Ahead--Ann Sheridan vs. Warners | True | By Thomas M. Pryor | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/along-wall-street-military-operations.html | ALONG WALL STREET; Military Operations | True | By J.h. Carmical | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/barge-canal-will-close-nov-25.html | Barge Canal Will Close Nov. 25 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/2225000-men-for-defense-planner.html | 2,225,000 MEN FOR DEFENSE; PLANNER | True | By Luther Huston | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/dr-pelton-is-dead-30-years-a-pastor-retired-as-rector-of-st-james.html | DR. PELTON IS DEAD; 30 YEARS A PASTOR; Retired as Rector of St. James Episcopal Church, Fordham, in November, 1934 WAS CHAPLAIN DURING WAR Held Honorary Post With 8th Coast Artillery--An Aide in Apartment Project | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/defense-expands-red-cross-activity-welfare-problems-increased-by-40.html | DEFENSE EXPANDS RED CROSS ACTIVITY; Welfare Problems Increased by 40 Per Cent in Some Areas as Armed Forces Grow PREPARED TO MEET THEM Organization Is Ready to Handle Greater Obligations if War Comes, Says Davis | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/soldier-at-fort-dix-and-3-civilians-killed-in-auto-crash-privates.html | Soldier at Fort Dix and 3 Civilians Killed In Auto Crash; Privates Are Injured | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/three-little-girls.html | Three Little Girls | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/curb-votes-initiation-change.html | Curb Votes Initiation Change | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/tribute-paid-to-yost-2000-attend-ann-arbor-party-held-in-his-honor.html | TRIBUTE PAID TO YOST; 2,000 Attend Ann Arbor Party Held in His Honor | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/blum-accused-in-war-guilt-court-reynaud-mandel-also-face-trial.html | Blum Accused in War Guilt Court; Reynaud, Mandel Also Face Trial; FRENCH WAR GUILT CHARGED TO BLUM | True | Wireless to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/british-blacklist-adds-first-italian-companies.html | British "Blacklist' Adds First Italian Companies | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/alfred-subdues-buffalo-prevails-by-190-making-all-touchdowns-in.html | ALFRED SUBDUES BUFFALO; Prevails by 19-0, Making All Touchdowns in Last Period | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/article-6-no-title-bradley-juvenile-beats-happy-pilot-by-length-and.html | Article 6 -- No Title; Bradley Juvenile Beats Happy Pilot by Length and Half in Jenkins to Earn $6,075 PAY-OFF IS $24.80 FOR $2 True Call, $35.60, Captures Maryland Handicap by Nose From Bolingbroke | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/spanish-press-official-quits.html | Spanish Press Official Quits | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/oklahoma-aggies-break-washington-jinx-5312.html | Oklahoma Aggies Break Washington Jinx, 53-12 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/cavalcade-of-movie-comics.html | CAVALCADE of MOVIE COMICS | True | By Bosley Crowther | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/what-you-buy.html | What You Buy | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/home-owners-pay-lower-loan-rates-bank-report-cites-benefits-in.html | HOME OWNERS PAY LOWER LOAN RATES; Bank Report Cites Benefits in Reducing Principal by Amortized System | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/trinity-stops-hobart-triumphs-by-146-for-third-in-rowbeidler-excels.html | TRINITY STOPS HOBART; Triumphs by 14-6 for Third in Row--Beidler Excels | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/exeter-will-engage-hebron.html | Exeter Will Engage Hebron | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/defense-projects-boosting-building-september-contracts-for-new-work.html | DEFENSE PROJECTS BOOSTING BUILDING; September Contracts for New Work Highest for That Month Since 1929 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/threat-to-paris-alleged-vichy-says-raf-warns-of-raids-soonlondon.html | THREAT TO PARIS ALLEGED; Vichy Says R.A.F. Warns of Raids Soon--London Denies It | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/declines-midwest-trip-president-refuses-lucas-invitation-for-three.html | DECLINES MID-WEST TRIP; President Refuses Lucas Invitation for Three Speeches | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/colby-beats-middlebury-triumphs-by-260-at-waterville-for-fourth.html | COLBY BEATS MIDDLEBURY; Triumphs by 26-0 at Waterville for Fourth Straight | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/wagner-passes-prevail-beat-bergen-junior-college-by-146-burton.html | WAGNER PASSES PREVAIL; Beat Bergen Junior College by 14-6, Burton Scoring Twice | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/wonders-of-the-earth.html | Wonders of the Earth | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/group-promotions-spur-food-sales-campaigns-by-meat-bread-canned-pea.html | GROUP PROMOTIONS SPUR FOOD SALES; Campaigns by Meat, Bread, Canned Pea, Tea Industries Lifted Sales Sharply | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/estate-sells-163-lots.html | Estate Sells 163 Lots | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/diabetes-drive-on-today.html | Diabetes Drive On Today | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/suez-canal-open-to-all-but-axis-is-not-welcome.html | Suez Canal 'Open' to All, But Axis Is Not Welcome | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/lockett-matches-arranged.html | Lockett Matches Arranged | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/willkie-indicates-he-would-abandon-aaas-crop-curbs-he-tells.html | WILLKIE INDICATES HE WOULD ABANDON AAA'S CROP CURBS; He Tells Minnesotans Markets Can Be Widened if He Is Elected President HIS ADVISER TO BE M'NARY He Asserts 'Entrenched Foe' Exerts Pressure of 'Billions,' but 'Just Cause' Can Win | True | By James A. Hagerty Special To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/appraisers-plan-convention-talks-new-uses-of-land-to-be-discussed.html | APPRAISERS PLAN CONVENTION TALKS; New Uses of Land to Be Discussed at Meeting in Philadelphia Next MonthDELEGATES TO TOUR CITYVisits to Factories and Housing Projects to Be Madeby Realtors | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/library-opens-today-rockford-college-will-hold-its-dedicatory.html | Library Opens Today; Rockford College Will Hold Its Dedicatory Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/holc-properties-sold.html | HOLC Properties Sold | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/dies-demands-us-curb-alien-consuls-threatens-to-make-data-public.html | DIES DEMANDS U.S. CURB ALIEN CONSULS; Threatens to Make Data Public Unless Washington Acts | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/dr-wight-coming-to-columbia.html | Dr. Wight Coming to Columbia | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/senator-bridges-shaken-in-crash.html | Senator Bridges Shaken in Crash | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/princeton-sets-up-2-political-clubs-rival-groups-start-drives-for.html | Princeton Sets Up 2 Political Clubs; Rival Groups Start Drives for Willkie, Roosevelt On and Off Campus | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-american-way-the-visits-purpose.html | The American Way; The Visits' Purpose | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/personnel-group-gains-at-radcliffe-course-with-record-rolls-starts.html | Personnel Group Gains at Radcliffe; Course, With Record Rolls, Starts Second Phase of 11-Month Program | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/excelled-in-1940-racing.html | Excelled in 1940 Racing | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/viewing-fms-future-electrical-engineers-stage-symposium-to-season.html | VIEWING 'FM'S' FUTURE; Electrical Engineers Stage Symposium to Season Experts in New Art | True | By T.r. Kennedy Jr. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/ccny-deadlocks-with-clarkson-00-potsdam-eleven-misses-chance-by.html | C.C.N.Y. DEADLOCKS WITH CLARKSON, 0-0; Potsdam Eleven Misses Chance by Fumbling at 6-Yard Line 30 Seconds Before End | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/caa-plans-air-unit-of-older-boy-scouts-youths-from-15-to-18-will-be.html | CAA PLANS AIR UNIT OF OLDER BOY SCOUTS; Youths From 15 to 18 Will Be Taught How to Fly | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/mount-vesuvius-is-erupting.html | Mount Vesuvius Is Erupting | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/princeton-150pounders-excel.html | Princeton 150-Pounders Excel | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/british-again-hope-for-soviet-accord-moscow-talks-said-to-revive.html | BRITISH AGAIN HOPE FOR SOVIET ACCORD; Moscow Talks Said to Revive Possibility of Pact With U.S. Against Japan ALTIC SETTLEMENT SEEN Russian Absorption of These States Is Expected to Be Recognized by London | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/3-works-offered-by-nbc-orchestra-conducting-of-hans-steinberg-in-e.html | 3 WORKS OFFERED BY NBC ORCHESTRA; Conducting of Hans Steinberg in E Flat Major Symphony of Mozart Is Praised 'FIRE-BIRD SUITE' HEARD Chorus and Soloists Take Part in the 'Midsummer Night's Dream' by Mendelssohn | True | By Noel Straus | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/foreclosures-decline-brooklyn-total-this-year-43-per-cent-under.html | FORECLOSURES DECLINE; Brooklyn Total This Year 43 Per Cent Under 1939 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/indiana-topples-iowa-eleven-106-hoosiers-get-firstperiod-jump-on.html | INDIANA TOPPLES IOWA ELEVEN, 10-6; Hoosiers Get First-Period Jump on Hawkeyes to Win Before 20,000 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/news-and-current-comment.html | NEWS AND CURRENT COMMENT | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/private-teachers-to-meet.html | Private Teachers to Meet | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/improving-water-system.html | Improving Water System | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/jewels-a-footnote-to-history-jewels-and-history.html | JEWELS; A FOOTNOTE TO HISTORY; JEWELS AND HISTORY | True | By H.i. Brock | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/stands-on-press-charge-flynn-says-proof-of-financial-dictatorship.html | STANDS ON PRESS CHARGE; Flynn Says Proof of 'Financial Dictatorship' Will Come | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/assail-school-inquiry-afl-groups-fight-to-subpoena-teachers-union.html | ASSAIL SCHOOL INQUIRY; A.F.L. Groups Fight to Subpoena Teachers Union Rolls | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/a-fairy-tale.html | A Fairy Tale | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/india-bars-scrap-iron-to-japan.html | India Bars Scrap Iron to Japan | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/283089-revenue-for-series-rivals-full-shares-of-5803-apiece-are.html | $283,089 REVENUE FOR SERIES RIVALS; Full Shares of $5,803 Apiece Are Distributed to 27 on World Champion Reds EACH TIGER GETS $3,531 26 on Detroit Club Receive Complete Cuts, Landis Makes Known in Announcement | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/warns-on-trade-disputes-eastman-sees-defense-blocked-urges.html | WARNS ON TRADE DISPUTES; Eastman Sees Defense Blocked, Urges Arbitration | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/navy-day-dinner-tonight-three-groups-arrange-event-parades-next.html | NAVY DAY DINNER TONIGHT; Three Groups Arrange Event-- Parades Next Sunday | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/gold-from-south-africa.html | Gold From South Africa | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/flood-hurts-spanish-factories.html | Flood Hurts Spanish Factories | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/longbell-lumber-co-earns-125-a-share-in-september-quarter-against.html | LONG-BELL LUMBER CO.; Earns $1.25 a Share in September Quarter, Against 31c in the June | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/killing-of-companys-confirmed.html | Killing of Companys Confirmed | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/minnesota-downs-ohio-state-13-to-7-63199-see-smith-cross-goal-twice.html | MINNESOTA DOWNS OHIO STATE, 13 TO 7; 63,199 See Smith Cross Goal Twice in Rain-- Poor Pass Ends Buckeyes' Hopes | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/labor-dispute-causes-plant-shift.html | Labor Dispute Causes Plant Shift | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/standards-backed-in-war-materials-washington-policies-held-wise-in.html | STANDARDS BACKED IN WAR MATERIALS; Washington Policies Held Wise in Case of Output for U.S. and British Armies | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/raw-wool-shortage-is-called-artificial-covering-of-needs-for.html | RAW WOOL SHORTAGE IS CALLED ARTIFICIAL; Covering of Needs for Tenders on Defense Orders Is Factor | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/speaking-of-books.html | Speaking of Books-- | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/vassar-scholarship-is-named-for-dean-one-of-7-grants-on-anniversary.html | VASSAR SCHOLARSHIP IS NAMED FOR DEAN; One of 7 Grants on Anniversary Fund Honors Miss Thompson | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/smith-alumna-is-chief-pulp-chemist-for-seven-massachusetts-paper.html | Smith Alumna Is Chief Pulp Chemist For Seven Massachusetts Paper Mills; Interest in Science Stirred | True | By Adelaide Handy Special To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/in-the-realm-of-stamps-collectors-contribute-to-the-refugee-relief.html | IN THE REALM OF STAMPS: COLLECTORS CONTRIBUTE TO THE REFUGEE RELIEF; STAMP AID FOR EXILES Philatelists at Home and Abroad Contribute For Evacuees | True | By Kent B. Stiles | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-compound-is-patented-to-fight-typhoid-dysentery-sulfanilamide.html | New Compound Is Patented To Fight Typhoid, Dysentery; Sulfanilamide Derivative Made by Johns Hopkins Scientists--German Perfects Control For Dive Bombers | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/defense-units-prove-popular-in-the-colleges-radcliffe-students.html | Defense Units Prove Popular In the Colleges; RADCLIFFE STUDENTS CONFER ON PERSONNEL ADMINISTRATION | True | Halberstadt | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/illinois-is-doubtful-downstate-speeches.html | ILLINOIS IS DOUBTFUL; Down-State Speeches | True | By Louther S. Horne | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/dedham-fire-chief-succumbs.html | Dedham Fire Chief Succumbs | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/staten-island-academy-wins.html | Staten Island Academy Wins | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/episcopalians-keep-canon-on-marriage-deputies-plead-lack-of-time.html | EPISCOPALIANS KEEP CANON ON MARRIAGE; Deputies Plead Lack of Time for Revision at Final Session --New Commission Created BISHOPS' LETTER IS READ Call to Heed God's Will Says Living for Ourselves Causes 'Present Tragic State' | True | By Robert W. Potter Special to The New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-dance-a-new-center-repertory-project-planned-by-humphrey-and.html | THE DANCE: A NEW CENTER; Repertory Project Planned by Humphrey And Weidman--Week's Events | True | By John Martin | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/elizabeth-cotter-a-bride-dr-peabody-officiates-at-wedding-to.html | Elizabeth Cotter a Bride; Dr. Peabody Officiates at Wedding to Raymond Gilmore | True | Special to THE NEW YORK TIMES | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/dr-hernried-in-iowa.html | DR. HERNRIED IN IOWA | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/up-in-labrador.html | Up in Labrador | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/turks-held-ready-for-war-natural-barriers-and-highly-trained-army.html | TURKS HELD READY FOR WAR; Natural Barriers and Highly Trained Army Are Regarded as Formidable Defenses | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/northeastern-is-victor-upsets-bates-eleven-by-12-to-3-with.html | NORTHEASTERN IS VICTOR; Upsets Bates Eleven by 12 to 3 With Second-Half Drive | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/roosevelt-remains-paramount-campaign-issue-but-the-thirdterm.html | ROOSEVELT REMAINS PARAMOUNT CAMPAIGN ISSUE; But the Third-Term Question Seems To Be Outweighed by Some Others | True | By Turner Catledge | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/aids-english-namesake.html | Aids English Namesake | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/rockerfeller-leads-harriers.html | Rockerfeller Leads Harriers | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/music-of-the-times-guests-conductors-engagement-of-walter-and.html | MUSIC OF THE TIMES;; GUESTS CONDUCTORS Engagement of Walter and Montemezzi Hints New Deal at Opera | True | By Olin Downes | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/seeing-eye-group-to-meet-membership-campaign-will-be-launched-on.html | Seeing Eye Group to Meet; Membership Campaign Will Be Launched on Tuesday | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/boy-4-at-play-killed-by-auto.html | Boy, 4, at Play Killed by Auto | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/rpi-sinks-drexel-260-hoopes-leads-winners-attack-making-two.html | R.P.I. SINKS DREXEL, 26-0; Hoopes Leads Winners' Attack, Making Two Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/xavier-in-77-deadlock-gains-tie-with-iona-on-late-score-by-konselik.html | XAVIER IN 7-7 DEADLOCK; Gains Tie With Iona on Late Score by Konselik | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Warning Sounded Mr. Kerensky Lacks Illusions About Russia | True | ALEXANDER KERENSKY. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/wood-field-and-stream-grouse-unevenly-scattered.html | WOOD, FIELD AND STREAM; Grouse Unevenly Scattered | True | By Raymond R. Camp | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/young-records-knockout-stops-huerta-in-sixth-round-for-thirtieth.html | YOUNG RECORDS KNOCKOUT; Stops Huerta in Sixth Round for Thirtieth Victory in Row | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-hampshire-in-front-gains-third-victory-in-row-by-downing.html | NEW HAMPSHIRE IN FRONT; Gains Third Victory in Row by Downing Springfield, 19-6 | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/west-hills-meet-set-for-nov-2-nineteenth-annual-series-of-races.html | West Hills Meet Set for Nov. 2; Nineteenth Annual Series of Races Will Be Occasion for Many House Parties | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/soviet-hails-engineers-marks-150th-anniversary-of-military-academy.html | SOVIET HAILS ENGINEERS; Marks 150th Anniversary of Military Academy in Moscow | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/nc-state-bows-to-north-carolina-tar-heels-break-deadlock-in-the.html | N.C. STATE BOWS TO NORTH CAROLINA; Tar Heels Break Deadlock in the Third Period to Win by 13 to 7 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/glenn-frank-had-50000-realty.html | Glenn Frank Had $50,000 Realty | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/william-d-gibby-title-lawyer-served-new-jersey-life-insurance.html | WILLIAM D. GIBBY; Title Lawyer Served New Jersey Life Insurance Companies | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/manufacturers-deny-any-religious-bias-prentis-expresses-regret-for.html | MANUFACTURERS DENY ANY RELIGIOUS BIAS; Prentis Expresses Regret for Recent Job Incident | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/wr-peer-is-slated-to-succeed-gerson-an-enrolled-democrat-he-is.html | W.R. PEER IS SLATED TO SUCCEED GERSON; An Enrolled Democrat, He Is Working for Willkie Group | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/living-history-of-last-year-in-london.html | Living History of Last Year in London | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/indies-fuel-taken-britain-said-to-get-all-aviation-gasoline-of.html | INDIES FUEL TAKEN; Britain Said to Get All Aviation Gasoline of Netherlands Colony SUPPLY VITAL TO TOKYO Washington Legation Denies Batavia Has Agreed to Sell to Japanese | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/harcum-marks-25-years.html | Harcum Marks 25 Years | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-bond-financing-seen-passing-100000000-mark-this-week.html | New Bond Financing Seen Passing $100,000,000 Mark This Week; Prospective Borrowers and Underwriters Seek to 'Clear Decks' of Corporate Deals Before Government Enters Market | True | By Howard W. Calkins | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/city-college-picks-132-rotc-officers-harold-m-kneller-is-named.html | CITY COLLEGE PICKS 132 R.O.T.C. OFFICERS; Harold M. Kneller Is Named Cadet Colonel of Unit That Is Largest in Nation 3 LIEUTENANT COLONELS Enrollment in Two-Year Basic Military Training Course Is Up 35% Over Last Year | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/emigrants-from-europe-and-the-american-dream-louis-adamic-offers.html | Emigrants From Europe and the American Dream; Louis Adamic Offers the Case Histories of Men and Women Who Were Part of the Greatest Migration in History | True | By Katherine Woods | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/undefeated-navy-eleven-conquers-drake-before-22136-on-annapolis.html | Undefeated Navy Eleven Conquers Drake Before 22,136 on Annapolis Field; MIDDIES CAPTURE 4TH IN ROW, 19-0 Get Two Tallies Against Drake in 2d Period and Another Toward Close of Game NAVY AIR ATTACK CLICKS Clark-Boyer and Boothe-Clark Passes Net Scores--Fumble Snared Behind Goal Line | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/notre-dame-uses-67-men-in-rout-of-carnegie-nine-touchdowns-win-for.html | Notre Dame Uses 67 Men in Rout of Carnegie; NINE TOUCHDOWNS WIN FOR IRISH, 61-0 Notre Dame Tallies in Every Period Against Carnegie Tech at South Bend CRIMMINS SCORES THRICE 35,000 See Home Eleven Pile Up Points Despite Quick Removal of Regulars | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/colgate-plans-poll-on-national-issues-psychology-group-to-survey.html | Colgate Plans Poll On National Issues; Psychology Group to Survey Political, War Views | True | Special to THE NEW YORK TIMES. | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/war-on-indochina-border-japanese-and-chinese-reported-in-sharp.html | WAR ON INDO-CHINA BORDER; Japanese and Chinese Reported in Sharp Fighting | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/penn-state-power-tops-lehigh-340-nittany-lions-register-three-times.html | PENN STATE POWER TOPS LEHIGH, 34-0; Nittany Lions Register Three Times in Final period on Bethlehem Gridiron | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/westfield-homes-sold-demand-for-largetype-dwellings-in-wychwood.html | WESTFIELD HOMES SOLD; Demand for Large-Type Dwellings in Wychwood Area | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/milwaukee-chiefs-to-oppose-yankees-league-football-game-slated-for.html | MILWAUKEE CHIEFS TO OPPOSE YANKEES; League Football Game Slated for Today at Stadium to Test New York Team | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/chicago-meet-the-people.html | CHICAGO, MEET THE PEOPLE | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/organize-to-aid-in-emergency-university-women-canvass-talents-of.html | Organize to Aid In Emergency; University Women Canvass Talents of Members for Trained Service | True | By Elizabeth la Hines | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/rival-candidates-forum-speakers-talks-of-the-president-and-willkie.html | RIVAL CANDIDATES FORUM SPEAKERS; Talks of the President and Willkie to Herald Tribune Sessions to Go on Air to U.S.FIRST LADY ON PROGRAMGeneral Theme of the Meetings Will Be 'America's Second Fight for Freedom' | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/72-named-by-chemical-society.html | 72 Named by Chemical Society | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/overseas-beginning-the-test.html | OVERSEAS; Beginning the Test | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/women-in-sports-history-repeated-at-lakeville.html | WOMEN IN SPORTS; History Repeated at Lakeville | True | By Maureen Orcut | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/surgeons-to-study-defense-problems-3000-meeting-in-chicago-this.html | SURGEONS TO STUDY DEFENSE PROBLEMS; 3,000 Meeting in Chicago This Week for Conferences, Clinics and Hospital Demonstrations M'INTIRE WILL BE HEARD Metcalfe Will Also Discuss Medical Preparedness--Dr. Graham Will Take Office | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/organ-recital-at-nyu-today.html | Organ Recital at N.Y.U. Today | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/catholic-actors-meet-tonight.html | Catholic Actors Meet Tonight | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/miss-state-on-top-407-howard-college-eleven-routed-as-tullos-stars.html | MISS. STATE ON TOP, 40-7; Howard College Eleven Routed as Tullos Stars | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/dairies-exposition-to-open-tomorrow-25000-are-expected-to-attend.html | DAIRIES EXPOSITION TO OPEN TOMORROW; 25,000 Are Expected to Attend Big Event in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/himmler-in-spain-on-visit.html | Himmler in Spain on Visit | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/report-embassy-flight-nazis-say-americans-left-londonofficials-deny.html | REPORT EMBASSY FLIGHT; Nazis Say Americans Left London-Officials Deny It | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/nicaragua-to-deport-german.html | Nicaragua to Deport German | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/nazi-infiltration-deepens-in-japan-natives-and-resident-germans-are.html | NAZI INFILTRATION DEEPENS IN JAPAN; Natives and Resident Germans Are Brought Around to Do the Will of Berlin | True | By Hugh Byas Special To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/asserts-president-may-stay-for-life-landon-in-radio-speech-says.html | ASSERTS PRESIDENT MAY STAY FOR LIFE; Landon, in Radio Speech, Says Third Term Would Pave Way for Republic's Doom WARNS OF A 'NAZI SYSTEM' Roosevelt Attacking Freedoms in Same Way as Dictators Have Done, Republican Says | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/roosevelt-is-host-to-earl-of-athlone-in-hyde-park-home-governor.html | ROOSEVELT IS HOST TO EARL OF ATHLONE IN HYDE PARK HOME; Governor General of Canada and President Are Expected to Discuss War Situation VISIT WITHOUT CEREMONY President Meets King's Uncle and Princess Alice at Poughkeepsie in an Informal Way | True | By Charles Hurd Special To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/fights-subsidy-to-paper-mills.html | Fights Subsidy to Paper Mills | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/memorial-to-woodbridge-columbia-sets-up-14500-fund-in-honor-of.html | MEMORIAL TO WOODBRIDGE; Columbia Sets Up $14,500 Fund in Honor of Educator | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/japanese-pay-60-a-life-for-bombing-mistake.html | Japanese Pay $60 a Life For Bombing 'Mistake' | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/bix-biederbeck.html | BIX BIEDERBECK | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/vermont-air-attack-topples-union-197-wins-at-schenectady-for-first.html | VERMONT AIR ATTACK TOPPLES UNION, 19-7; Wins at Schenectady for First Time in Forty-Year Series | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-canals-at-suez-and-panama.html | The Canals at Suez and Panama | True | By R.l. Duffus | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/lafayette-downs-gettysburg-456-stays-unbeaten-in-four-games-as.html | LAFAYETTE DOWNS GETTYSBURG, 45-6; Stays Unbeaten in Four Games as Rugged Ground Attack Nets Seven Touchdowns RESERVES DISPLAY POWER Farrell Stages 56-Yard Dash, Shares Backfield Laurels With McKnight, Allen | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/stanford-overcomes-washington-state-to-continue-domination-of-west.html | Stanford Overcomes Washington State to Continue Domination of West Coast; CARDINALS' PASSES GAIN 26-14 VICTORY Albert and Standlee Star for Stanford in Triumph Over Washington State Team COUGARS JUMP TO A LEAD But Tricky Attack Enables Californians to Go Ahead and Remain Undefeated | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/four-sets-of-twins-attend-fessenden-school.html | FOUR SETS OF TWINS ATTEND FESSENDEN SCHOOL | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/st-lawrence-power-pros-and-cons.html | St. Lawrence Power; Pros and Cons | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/study-shows-gain-in-store-renting-survey-reveals-higher-occupancy.html | STUDY SHOWS GAIN IN STORE RENTING; Survey Reveals Higher Occupancy in Several Sectionson Washington Heights | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/league-soccer-on-today-americans-and-brookhattan-to-clash-at.html | LEAGUE SOCCER ON TODAY; Americans and Brookhattan to Clash at Starlight Park | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/title-to-miss-van-sant-takes-national-open-moth-boat-honors-at.html | TITLE TO MISS VAN SANT; Takes National Open Moth Boat Honors at Elizabeth City | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/child-in-prayer-advises-deity-to-care-for-himself.html | Child, in Prayer, Advises Deity to Care for Himself | True | C. BANNERMAN MACPHERSON. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/connecticut-auxiliary-to-meet.html | Connecticut Auxiliary to Meet | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/shortwave-news-from-overseas.html | SHORT-WAVE NEWS FROM OVERSEAS | True | By W.t. Arms | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/w-and-j-in-front-76-ends-dickinsons-victory-string-on-schaeffers.html | W. AND J. IN FRONT, 7-6; Ends Dickinson's Victory String on Schaeffer's Placement | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/michigan-crushes-illinois-to-remain-unbeaten-in-four-games-on.html | Michigan Crushes Illinois to Remain Unbeaten in Four Games on Gridiron; WOLVERINES ROMP TO 28-0 TRIUMPH Westfall Pounds Line for 152 Yards in 37 Tries, Scoring Once Against Illinois HARMON MAKES 10 POINTS Michigan Ace Runs Total for Year to 79 on Touchdown, Field Goal, Conversion | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/antiques-exhibit-opens-tomorrow-items-at-13th-annual-show-range.html | ANTIQUES EXHIBIT OPENS TOMORROW; Items at 13th Annual Show Range From Old Buttons to Heirloom Furniture VICTORIAN DOLL'S HOUSE Daniel Webster Card Table Among Pieces of Historic Interest Going on View | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/polish-refugee-arrives-rabbi-taub-and-family-to-join-brother-in.html | POLISH REFUGEE ARRIVES; Rabbi Taub and Family to Join Brother in Bronx | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/scrambled-colors-used-to-get-armys-olive-drab.html | Scrambled Colors Used To Get Army's Olive Drab | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/willkie-is-called-reckless-by-mead-speech-on-security-held-effort.html | WILLKIE IS CALLED 'RECKLESS BY MEAD; Speech on Security Held Effort to Undermine the Law | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/dress-trade-evils-aim-of-new-survey-industry-program-is-planned-by.html | DRESS TRADE EVILS AIM OF NEW SURVEY; Industry Program Is Planned by Producers With Aid of Joseph V. McKee LABOR PROBLEMS CITED Pepper Also Names Discounts, Returns, Memo Sales as Up for Correction | True | By Thomas F. Conroy | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/nebraska-batters-kansas-by-53-to-2-cornhuskers-with-rohrig-out.html | NEBRASKA BATTERS KANSAS BY 53 TO 2; Cornhuskers, With Rohrig Out, Smother Foes With Crushing Ground Attack | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/nazi-trade-inroad-implied-in-brazil-agents-reported-trying-to-get.html | NAZI TRADE INROAD IMPLIED IN BRAZIL; Agents Reported Trying to Get German-Type Specifications Into Government Buying MOVE HITS AT U.S. SALES Reich Business House at Rio de Janeiro Operating Largely for Post-War Deals | True | Special to THE NEW YORK TIMES. | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/monmouth-race-attracts-society-debutante-aide-at-hunt-meet.html | Monmouth Race Attracts Society; DEBUTANTE AIDE AT HUNT MEET | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/danger-is-seen-in-oil-observers-in-orient-say-japan-would-fight-for.html | DANGER IS SEEN IN OIL; Observers in Orient Say Japan Would Fight for Fuel | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/us-rule-reversed-on-basis-for-tax-appeals-circuit-takes-issue-with.html | U.S. RULE REVERSED ON BASIS FOR TAX; Appeals Circuit Takes Issue With Treasury on Assessment Costs in TrustVESTING TIME A FACTORRequirements in Will Interpreted Under the Laws ofNorth Carolina | True | By Godfrey N. Nelson | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/yale-expands-work-in-traffic-research-number-of-students-rises-in.html | Yale Expands Work In Traffic Research; Number of Students Rises in Study of Problems | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/injuries-at-rodeo-reach-total-of-49-4-cowboys-are-hurt-in-evening.html | INJURIES AT RODEO REACH TOTAL OF 49; 4 Cowboys Are Hurt in Evening Before Crowd of 18,000 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/ewald-files-as-a-pauper.html | Ewald Files as a Pauper | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/girl-scouts-to-put-cycling-on-recreation-programs-revival-of-sport.html | Girl Scouts to Put Cycling On Recreation Programs; Revival of Sport Brings Study of Safety Rules Which Troops Design For Own Guidance | True | Paul Parker Photo | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/paraguay-drops-pact-plan.html | Paraguay Drops Pact Plan | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/life-in-wartime-europe-as-letters-reveal-it-great-britain.html | Life in Wartime Europe as Letters Reveal It; Great Britain | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-jersey-ice-hockey-program-at-atlantic-city.html | NEW JERSEY; Ice Hockey Program At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/westinghouse-air-brake-lists-41c-a-share-in-third-quarter-against.html | WESTINGHOUSE AIR BRAKE; Lists 41c a Share in Third Quarter, Against 20c Year Back | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/novena-for-peace-begins-catholic-groups-to-take-part-in-devotions.html | NOVENA FOR PEACE BEGINS; Catholic Groups to Take Part in Devotions at St. Leo's | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/rhode-island-wins-93-makes-all-points-in-3d-period-against-mass.html | RHODE ISLAND WINS, 9-3; Makes All Points in 3d Period Against Mass. State | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/spanish-study-up-40-in-vermont-classes.html | Spanish Study Up 40% In Vermont Classes | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/paper-bets-on-kentucky-horses.html | Paper Bets on Kentucky Horses | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/boston-college-routs-idaho-600-eagles-unloose-devastating-attack-to.html | BOSTON COLLEGE ROUTS IDAHO, 60-0; Eagles Unloose Devastating Attack to Score Nine Touchdowns O'ROURKE PLAYS BRIEFLY The Backfield Star Tallies on Brilliant Reverse--Vandals Rally in Closing Period | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/us-closing-nagoya-consulate.html | U.S. Closing Nagoya Consulate | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/panteutonic-europe-shapes-in-reich-plan-nazis-change-ideology-and.html | 'PAN-TEUTONIC EUROPE' SHAPES IN REICH PLAN; Nazis Change Ideology and Methods of Dealing with New Territory to Include Non-German Lands | True | Wireless to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/trenton-set-back-by-70-state-teachers-extend-losing-streak-bowing.html | TRENTON SET BACK BY 7-0; State Teachers Extend Losing Streak, Bowing to Arnold | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-judicial-council.html | THE JUDICIAL COUNCIL | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/gold-reserves-up-at-the-reichsbank-increase-of-283000-marks-is.html | GOLD RESERVES UP AT THE REICHSBANK; Increase of 283,000 Marks Is Indicated in Institution's Statement of Oct. 15 DECREASE IN CIRCULATION Bills of Exchange and Checks Also Off--Sight Deposits Rise Moderately | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/tennessee-topples-alabama-eleven-2712-butlers-great-play-keeping.html | Tennessee Topples Alabama Eleven, 27-12, Butler's Great Play Keeping Vols Unbeaten; Columbia Players About to Tackle Georgia Back at Baker Field | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/soviet-policy-dictated-by-strategy-and-fears-role-of-russia-is-an.html | SOVIET POLICY DICTATED BY STRATEGY AND FEARS; Role of Russia Is an Enigma While Stalin Uses His Unpredictability As Weapon in Power Politics | True | By Hanson W. Baldwin | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/wesleyan-wins-at-soccer.html | Wesleyan Wins at Soccer | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/lowdown-on-a-technical-adivser.html | LOWDOWN ON A 'TECHNICAL ADIVSER' | True | By Idwal Jones | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/us-war-interests-seen-in-far-east-commercial-attache-to-china-since.html | U.S. WAR INTERESTS SEEN IN FAR EAST; Commercial Attache to China Since 1914 Urges Action to Curb Japanese TRADE OUTLOOK ANALYZED Prospects of Conflict Also Are Discussed at Luncheon of Foreign Policy Group | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/retail-store-sales.html | RETAIL STORE SALES | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/women-crowd-londons-shops-to-buy-finery-as-purchase-tax-goes-into.html | Women Crowd London's Shops to Buy Finery As Purchase Tax Goes Into Effect Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/us-trade-picture-is-redrawn-by-war-restoration-to-predepression.html | U.S. TRADE PICTURE IS REDRAWN BY WAR; Restoration to Pre-Depression Levels, However, Emerges From the Changes MAJOR CHANGE IN EXPORTS Shipments to Europe, for Instance, Are Almost 90% to the United Kingdom | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/powell-heads-dictaphone-sales.html | Powell Heads Dictaphone Sales | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/manila-spy-case-widens-many-clues-followed-after-the-arrest-of.html | MANILA SPY CASE WIDENS; Many Clues Followed After the Arrest of Scout Officer | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/rescued-from-burning-craft.html | Rescued From Burning Craft | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/build-new-woolworth-store.html | Build New Woolworth Store | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/peddies-eleven-prevails-by-120-team-remains-undefeated-and-unscored.html | PEDDIE'S ELEVEN PREVAILS BY 12-0; Team Remains Undefeated and Unscored Upon Against St. John's Prep FORWARD PASSES DECIDE Walls Scores Both Markers on Tosses of 19 and 20 Yards From Green | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/curb-on-minorities-in-23-states-seen-278-leading-clergymen-sign.html | CURB ON MINORITIES IN 23 STATES SEEN; 278 Leading Clergymen Sign Charge of Interference With Election Rights APPEAL TO ROOSEVELT Also Ask Governors to Protect Supporters of Willkie, Drys, Reds and Socialists | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/britain-said-to-be-able-to-defy-japanese-now.html | Britain Said to Be Able To Defy Japanese Now | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/draft-shows-grid-star-overage.html | Draft Shows Grid Star Over-Age | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/south-side-blanks-barringer-130-in-newark-football-league-contest.html | South Side Blanks Barringer, 13-0, In Newark Football League Contest; Stempler Scores With Pass and Kronenwett on Interception-- Nutley Tops Montclair --Results of Other Jersey Games | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/cornells-aerials-sink-syracuse-336-ithacans-get-4-of-5-scores.html | CORNELL'S AERIALS SINK SYRACUSE, 33-6; Ithacans Get 4 of 5 Scores Through Air-- Undefeated String Now 15 Games | True | By William D. Richardson Special To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/swarthmore-is-winner-vanquishes-earlham-eleven-on-running-attack.html | SWARTHMORE IS WINNER; Vanquishes Earlham Eleven on Running Attack, 13-6 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/petroleum-stocks-off-total-of-261511000-barrels-is-down-1040000-in.html | PETROLEUM STOCKS OFF; Total of 261,511,000 Barrels Is Down 1,040,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/dies-at-wheel-of-taxi-driver-slumps-over-as-cab-coasts-over.html | DIES AT WHEEL OF TAXI; Driver Slumps Over as Cab Coasts Over Williamsburg Bridge | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/south-america-in-dilemma-a-mexican-portrait.html | SOUTH AMERICA IN DILEMMA; A MEXICAN PORTRAIT | True | By John W. White Special Cable To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/musicale-will-assist-british-war-relief-mrs-ronald-balcom-chairman.html | Musicale Will Assist British War Relief; Mrs. Ronald Balcom Chairman Of the Event on Friday | True | Lumiere | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/lastminute-forward-halts-dartmouth-for-yale-13-to-7-reid-takes-pass.html | Last-Minute Forward Halts Dartmouth for Yale, 13 to 7; Reid Takes Pass From Harrison on 3-Yard Line to Snap 7-7 Tie--Green Hits Back on Long Aerial After Anderson Scores | True | By Robert F. Kelley Special To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-literary-scene-in-paris-new-books-in-france.html | The Literary Scene In Paris; New Books in France | True | By Charles Cestre | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/catabasis.html | Catabasis | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/warning-to-greece-denied-by-germans-sensible-nations-will-see-what.html | WARNING TO GREECE DENIED BY GERMANS; 'Sensible' Nations Will See What Power Is Dominant in Europe, Nazis Say NEED FOR ACTION DECRIED Italy, However, Renews Press Campaign of Threats--Quick Blow by British Ready | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/notes-of-camera-world-allmetal-press.html | NOTES OF CAMERA WORLD; All-Metal Press | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/financial-markets-market-drifts-narrowly-and-closes-easier-on-small.html | FINANCIAL MARKETS; Market Drifts Narrowly and Closes Easier on Small Volume--Business News Continues Favorable | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/elena-r-doty-wed-in-chantry-she-wears-mothers-bridal-gown-at.html | Elena R. Doty Wed in Chantry; She Wears Mother's Bridal Gown at Marriage Here To Bruce Angus | True | Jay Te Winburn | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/wesleyan-defeats-haverford-by-2813-cardinals-stage-hard-drive-to.html | WESLEYAN DEFEATS HAVERFORD BY 28-13; Cardinals Stage Hard Drive to Beat Lighter Rivals | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/william-and-mary-routs-hampdensydney-41-to-0.html | William and Mary Routs Hampden-Sydney, 41 to 0 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/from-the-drama-mailbag-a-letter-on-equitys-initiation-feein-re-a.html | FROM THE DRAMA MAILBAG; A Letter on Equity's Initiation Fee--In Re A Central Ticket Office | True | JOSEPH P. O'BRIEN. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/kentucky-eleven-triumphs-by-240-mullins-90yard-runback-of-kickoff.html | KENTUCKY ELEVEN TRIUMPHS BY 24-0; Mullin's 90-Yard Run-Back of Kick-Off for a Score Helps Rout George Washington | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/ann-w-treadway-engaged-to-harold-smith-schutt-jr-stockbridge-girl.html | Ann W. Treadway Engaged To Harold Smith Schutt Jr.; Stockbridge Girl Alumna Of Pine Manor Junior College at Wellesley And Barrington School | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/aircraft-plant-rising-1050000-niagara-falls-structure-to-be.html | AIRCRAFT PLANT RISING; $1,050,000 Niagara Falls Structure to Be Finished in 115 Days | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/ball-in-interests-of-britains-sailors-sponsored-by-the-book-and.html | Ball in Interests of Britain's Sailors Sponsored by the Book and Relief Society; Nautical Theme Will Be Applied to the Decorations For Entertainment Arranged for Tuesday | True | Delar | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/wpa-job-threats-over-votes-denied-somervell-terms-charges-of.html | WPA JOB THREATS OVER VOTES DENIED; Somervell Terms Charges of Pressure for Roosevelt a 'Communist Dodge' STORY LAID TO RED PURGE Levner, Who Testified Before Senate Group, Is Called an 'Impostor' | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/luncheon-and-style-show-on-wednesday-will-assist-french-refugees-in.html | Luncheon and Style Show on Wednesday Will Assist French Refugees in England; Debutantes Will Be Manikins at Event to Be Given by Auxiliary of l'Union des Femmes de France | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/ap-man-45-years-retires-c-a-pricer-65-does-a-days-work-in-the.html | AP MAN 45 YEARS RETIRES; C. A. Pricer 65, Does a Day's Work in the Dallas Office | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-tale-of-a-modern-rakes-progress-henry-de-montherlants-costals-a.html | The Tale of a Modern Rake's Progress; Henry de Montherlant's "Costals and the Hippogriff," at Once an Infuriating And Profound Novel, Concludes the Story Begun in "Pity for Women" | True | By Justin O'Brien | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/coal-stoker-sales-advance.html | Coal Stoker Sales Advance | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/mrs-willkie-to-attend-luncheon-saturday-fraternity-women-sponsor.html | Mrs. Willkie to Attend Luncheon Saturday; Fraternity Women Sponsor Honor to Candidate's Wife | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/irving-triumphs-by-76.html | Irving Triumphs by 7-6 | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/text-of-wendell-willkies-address-at-minneapolis-on-the-farm-problem.html | Text of Wendell Willkie's Address at Minneapolis on the Farm Problem | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/j-philip-jayme-head-of-operating-department-of-crucible-steel-co.html | J. PHILIP JAYME; Head of Operating Department of Crucible Steel Co. Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/windowboxes-changed-over-for-cheerful-winter-show-many-varieties-of.html | Window-Boxes Changed Over For Cheerful Winter Show; Many Varieties of Evergreens Are Suitable for Use In Them After the Summer Flowers Die-- Now Is the Time for Preparation | True | By Natalie Gomez | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/tea-for-british-relief-mrs-arthur-iselin-will-be-the-hostess-for.html | Tea for British Relief; Mrs. Arthur Iselin Will Be the Hostess for Katonah Party | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/rpi-to-build-an-observatory-hobby-of-freshmen-brings-approval-of.html | R.P.I. to Build An Observatory; Hobby of Freshmen Brings Approval of Plans of Astronomers | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/motors-and-motor-men-trucks-get-icing-capacity.html | MOTORS AND MOTOR MEN; Trucks Get Icing Capacity | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/candidates-at-bard-students-to-hear-rivals-talk-at-political-rally.html | Candidates at Bard; Students to Hear Rivals Talk at Political Rally | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/3-german-refugees-held-slain-by-nazis-clashes-at-emigrants-camp-in.html | 3 GERMAN REFUGEES HELD SLAIN BY NAZIS; Clashes at Emigrants' Camp in Yugoslavia Are Reported | True | By Telephone To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/de-blankenhorn-lawyer-dies-at-60-civic-leader-in-teaneck-nj.html | D.E. BLANKENHORN, LAWYER, DIES AT 60; Civic Leader in Teaneck, N.J., Formerly a Police Court Judge in Englewood ASSISTED RED CROSS DRIVE Member of National War Fund Committee Also Had Served on Board of Education | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/first-swiss-fabrics-here-since-defeat-of-france.html | First Swiss Fabrics Here Since Defeat of France | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/light-view-of-grave-affairs.html | LIGHT VIEW OF GRAVE AFFAIRS | True | By Brooks Atkinson | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/dedicate-pine-forest-dar-will-take-part-in-ceremony-upstate.html | Dedicate Pine Forest; D.A.R. Will Take Part in Ceremony Up-State | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/utility-proposes-one-kind-of-stock-united-light-and-power-offers.html | UTILITY PROPOSES ONE KIND OF STOCK; United Light and Power Offers New Plan to SEC to Cut Capitalization | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/a-survey-of-tastes.html | A SURVEY OF TASTES | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/bridge-party-to-aid-hospital.html | Bridge Party to Aid Hospital | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/book-jacket-display-changes-in-designs-during-last-50-years-will-be.html | BOOK JACKET DISPLAY; Changes in Designs During Last 50 Years Will Be Depicted | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/nyu-cubs-show-way-down-rutgers-freshmen-130-on-two-late-touchdowns.html | N.Y.U. CUBS SHOW WAY; Down Rutgers Freshmen, 13-0, on Two Late Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/out-of-the-mail-bag.html | Out of the Mail Bag | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/studying-realty-appraising.html | Studying Realty Appraising | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/rutgers-pledges-new-defense-aids-dr-clothier-in-review-of-year.html | Rutgers Pledges New Defense Aids; Dr. Clothier in Review of Year Points to Larger Work Ahead | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/fencing-dates-listed-one-saber-two-epee-competitions-to-be-held.html | FENCING DATES LISTED; One Saber, Two Epee Competitions to Be Held Outdoors | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/a-tale-of-stirring-beauty-about-mexico-ralph-bates-in-the-fields-of.html | A Tale of Stirring Beauty About Mexico; Ralph Bates, in "The Fields of Paradise," Presents a Vast Tapestry of Life | True | By Marianne Hauser | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/wounds-holdup-man-rent-collector-set-upon-by-pair-shoots-one-seizes.html | WOUNDS HOLD-UP MAN; Rent Collector, Set Upon by Pair, Shoots One, Seizes Other | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/our-foreign-trade-injured-by-nazis-the-trojan-basket.html | OUR FOREIGN TRADE INJURED BY NAZIS; THE TROJAN BASKET | True | By C.h. Calhoun Special To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/theatre-party-to-help-actors.html | Theatre Party to Help Actors | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/sun-festival-on-west-coast-hundreds-of-southern-california.html | 'SUN FESTIVAL' ON WEST COAST; Hundreds of Southern California Communities Will Present A Winter-Long Series of Pageants, Rodeos and Games | True | By Andrew Hamilton | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/fatal-blast-is-studied-electric-furnace-explodes-at-a-plant-in.html | FATAL BLAST IS STUDIED; Electric Furnace Explodes at a Plant in Niagara Falls | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/republicans-map-nothirdterm-day-1000-rallies-in-nation-will-be-held.html | REPUBLICANS MAP NO-THIRD-TERM DAY; 1,000 Rallies in Nation Will Be Held on Wednesday--Willkie Speech Climax OTHER LEADERS TO TALK Ex-Gov. Smith Will Make First Campaign Address at a Meeting in Brooklyn | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/women-educators-support-president-dean-gildersleeve-dr-woolley-say.html | WOMEN EDUCATORS SUPPORT PRESIDENT; Dean Gildersleeve, Dr. Woolley Say Nation Would Be Unwise to Change Head in Crisis BARTLETT FOR ROOSEVELT Republican Ex-Governor of New Hampshire Also Served Coolidge and Harding | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/home-buying-brisk-in-new-jersey-large-dwellings-in-mountain-lakes.html | HOME BUYING BRISK IN NEW JERSEY; Large Dwellings in Mountain Lakes and Rumson Pass to New Owners DEALS IN BERGEN COUNTY Selling Active in Teaneck and Adjacent Areas-- Saddle River Purchase | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/lauri-defeats-ponzi-twice.html | Lauri Defeats Ponzi Twice | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-international-situation.html | The International Situation | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/dance-to-aid-music-school-dinner-event-on-dec-3-will-help-hartley.html | Dance to Aid Music School; Dinner Event on Dec. 3 Will Help Hartley House Branch | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/rescue-ship-off-on-shanghai-trip-naval-reservists-off-for-duty-in.html | RESCUE SHIP OFF ON SHANGHAI TRIP; NAVAL RESERVISTS OFF FOR DUTY IN CANAL ZONE | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/service-at-statue-today-patriotic-groups-here-will-mark.html | SERVICE AT STATUE TODAY; Patriotic Groups Here Will Mark Reconsecration Day | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/honors-are-awarded-annual-convocation-exercises-held-at-elmira.html | Honors Are Awarded; Annual Convocation Exercises Held at Elmira | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/lc-collins-is-dead-former-judge-was-92-speaker-of-illinois-house-in.html | L.C. COLLINS IS DEAD; FORMER JUDGE WAS 92; Speaker of Illinois House in 1883 Had Been Darrow's Partner | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/rescuing-a-woman-buried-in-air-raid.html | RESCUING A WOMAN BURIED IN AIR RAID | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/president-takes-role-of-active-candidate-quitting-draft-position-he.html | PRESIDENT TAKES ROLE OF ACTIVE CANDIDATE; Quitting 'Draft' Position, He Accepts View That Even Incumbent Must Ask Suffrage of the People HIS SHIFT LIKE CORIOLANUS'S | True | By Arthur Krock | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-hunter-fund-to-make-awards-scholarship-board-will-make-possible.html | New Hunter Fund To Make Awards; Scholarship Board Will Make Possible More Work in Graduate Fields | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/senor-serrano-suner.html | Senor Serrano Suner | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/on-europes-river-of-destinythe-danube.html | ON EUROPE'S RIVER OF DESTINY--THE DANUBE | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/war-or-no-war-bali-dances-on.html | WAR OR NO WAR, BALI DANCES ON | True | By Donald Oenslager | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/dog-fire-buff-dies-of-injuries.html | Dog Fire Buff Dies of Injuries | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | HERBERT FERBER. | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/enlistment-mark-set-1465-accepted-in-five-days-tuesday-with-539.html | ENLISTMENT MARK SET; 1,465 Accepted in Five Days-- Tuesday, With 539, Best Day | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/club-meetings-this-week.html | Club Meetings This Week | True | Davis & Sanford | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-civilization-of-the-red-savages.html | The Civilization of the Red Savages | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/text-of-the-popes-broadcast-to-the-united-states-participate-in.html | Text of the Pope's Broadcast to the United States; PARTICIPATE IN VATICAN-NEW YORK BROADCAST | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/ormead-cup-goes-to-beach-maiden-pews-filly-takes-chase-that.html | ORMEAD CUP GOES TO BEACH MAIDEN; Pew's Filly Takes Chase That Features Final Day of Rose Tree Hunt Club Meeting | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/city-reports-on-its-finances.html | City Reports on Its Finances | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/draft-as-symbol-hailed-by-rabbis-millions-of-youth-marching-to.html | DRAFT AS SYMBOL HAILED BY RABBIS; Millions of Youth Marching to Resgister Described as Warning to Hitler A SAFEGUARD TO PEACE Need for an 'Intellectual Religious Affirmation' Also Is Emphasized | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-people-the-old-towns-and-rolling-hills-of-ohio-diversity-in.html | The People, the Old Towns and Rolling Hills of Ohio; Diversity in Landscape and Inheritance Is the Most Marked Characteristic of the State at the Crossroads of the Nation | True | By Ellen Lewis Buell | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/vmi-stops-march-of-virginia-7-to-0-catlett-scores-touchdown-in.html | V.M.I. STOPS MARCH OF VIRGINIA, 7 TO 0; Catlett Scores Touchdown in Second Quarter After Long Pass Is Taken by Sexton | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/in-costa-rica.html | In Costa Rica | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/hatch-act-breach-is-denied-by-flynn-holds-it-is-quite-proper-for-us.html | HATCH ACT BREACH IS DENIED BY FLYNN; Holds It Is Quite Proper for U.S. Employes to Make Voluntary Contributions HE ACCUSES REPUBLICANS Says They Violate Ban on Soliciting in Federal Offices by Sending Letters There | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/30000000-over-21-new-high-record-but-only-50000000-of-total-in.html | 30,000,000 OVER 21, NEW HIGH RECORD; But Only 50,000,000 of Total in Country Will Be Able to Vote, Officials Say AGE LEVEL FOUND RISING Drop in Birth Rate and Longer Life Span Called Causes by the Census Bureau | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/congress.html | Congress | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/liner-assigned-to-take-japanese-from-britain.html | Liner Assigned to Take Japanese From Britain | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/westbury-tops-roslyn-gains-85-victory-in-polo-game-on-phipps-estate.html | WESTBURY TOPS ROSLYN; Gains 8-5 Victory in Polo Game on Phipps Estate | True | Special to THE NEW YORK TIMES. | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/baylor-conquers-villanova-7-to-0-scores-touchdown-on-plunge-in-last.html | BAYLOR CONQUERS VILLANOVA, 7 TO 0; Scores Touchdown on Plunge in Last Quarter of Night Game at San Antonio | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/dances-to-help-boys-club.html | Dances to Help Boys Club | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/human-cannon-misfires-one-brother-stunned-as-they-fail-to-emerge-at.html | 'HUMAN CANNON' MISFIRES; One Brother Stunned as They Fail to Emerge at Fair | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/missouri-crushes-iowa-state-3014-uncovers-new-star-harry-ice-who.html | MISSOURI CRUSHES IOWA STATE, 30-14; Uncovers New Star, Harry Ice, Who Gets Three Touchdowns, One on 51-Yard Gallop | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/photographs-fiery-gas-150000-miles-from-sun.html | Photographs Fiery Gas 150,000 Miles From Sun | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/luncheon-to-aid-camp.html | Luncheon to Aid Camp | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-families-rent-suites-in-manhattan-many-casile-village-tenants.html | NEW FAMILIES RENT SUITES IN MANHATTAN; Many Casile Village Tenants Come From Outside Sources | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/dixon-breaks-van-cortlandt-park-course-record-in-psal-crosscountry.html | Dixon Breaks Van Cortlandt Park Course Record in P.S.A.L. Cross-Country; SCHOOLBOYS COMPETING IN FIVE-BOROUGH CROSS-COUNTRY TITLE MEET | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/mississippi-ends-duquesne-streak-unbeaten-rebels-win-146-to-inflict.html | MISSISSIPPI ENDS DUQUESNE STREAK; Unbeaten Rebels Win, 14-6, to Inflict First Defeat on Dukes in 15 Games HAPES AND HOVIOUS EXCEL Former Runs Across Goal Line Then Throws to Latter for Second Touchdown | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/twins-become-brides-in-a-double-ceremony-nuptials-at-maplewood-nj.html | Twins Become Brides In a Double Ceremony; Nuptials at Maplewood, N.J., For Grace and Helen Adams | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/what-happened-to-a-little-man-in-the-last-war.html | What Happened to a "Little Man" in the Last War | True | By Harold Strauss | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/willkies-father-denounced-reich-indiana-paper-of-1917-told-of-a.html | WILLKIE'S FATHER DENOUNCED REICH; Indiana Paper of 1917 Told of a Speech Assailing the German Cause ANTICHRIST, HE CHARGED Attacked the Assertion That Might Is Right, and War, Wanted, Is Moral | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/archie-binnss-novel-of-the-northwest.html | Archie Binns's Novel of the Northwest | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/program-for-a-dynamic-democracy-dynamic-democracy.html | PROGRAM FOR A "DYNAMIC DEMOCRACY"; "DYNAMIC DEMOCRACY" | True | By Geoffrey Crowther Editor of the Economist | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/music-eugene-gash-in-recital.html | MUSIC; Eugene Gash in Recital | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/sunday-night-supper.html | SUNDAY NIGHT SUPPER | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/play-areas-in-midsouth-asheville-foliage-showaiken-arrivals-hunts.html | PLAY AREAS IN MIDSOUTH; Asheville Foliage Show--Aiken Arrivals-- Hunts at Warrenton-- Other Sections | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/camp-la-guardia-to-expand-scope-after-6-years-of-aiding-jobless-men.html | CAMP LA GUARDIA TO EXPAND SCOPE; After 6 Years of Aiding Jobless Men, It Will Add Home for Needy Convalescents ALL MUST DO SOME WORK Hodson Sees Additional Big Opportunity to Rehabilitate Single Men on Relief | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/mark-trs-birthday-school-clubs-will-assemble-at-roosevelt-house.html | Mark 'T.R.'s' Birthday; School Clubs Will Assemble at Roosevelt House Friday | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/high-demand-seen-for-fha-services-insured-home-loans-already-exceed.html | HIGH DEMAND SEEN FOR FHA SERVICES; Insured Home Loans Already Exceed 1939 Volume | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/article-5-no-title-lsu-team-sets-pace.html | Article 5 -- No Title; L.S.U. TEAM SETS PACE | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/reduce-heating-costs-building-study-reveals-method-of-cutting.html | REDUCE HEATING COSTS; Building Study Reveals Method of Cutting Expenses | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/netherlands-loan-authorized.html | Netherlands Loan Authorized | True | Wireless to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/news-notes-on-radio.html | NEWS NOTES ON RADIO | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/building-recalls-aaron-burr-deals-new-downing-street-house-on-site.html | BUILDING RECALLS AARON BURR DEALS; New Downing Street House on Site Involved in 1793 Land Speculation LATER ACQUIRED BY ASTOR Old Days in Greenwich Village Are Recalled by $500,000 Apartment Project | True | By Frank W. Crane | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/sabotage-is-foiled-at-army-air-field-sentrys-shots-rout-marauder-at.html | SABOTAGE IS FOILED AT ARMY AIR FIELD; Sentry's Shots Rout Marauder at Moffett Field on Coast | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/wins-realty-contest.html | Wins Realty Contest | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/nancy-e-preston-becomes-a-bride-married-to-norman-carter-in-a.html | Nancy E. Preston Becomes a Bride; Married to Norman Carter in A Ceremony Performed at Grace Church, Plainfield | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/enlistments-go-on-in-armed-services-voluntary-enrollment-still-is.html | ENLISTMENTS GO ON IN ARMED SERVICES; Voluntary Enrollment Still Is Being Accepted but Term Is From 3 to 6 Years PROCEDURE IS OUTLINED Regular Army Is Taking Men Between 18 and 35 and the Navy Between 18 and 31 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/notes-about-social-activities-new-york.html | Notes About Social Activities; NEW YORK | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/motor-boats-and-cruising-arena-successful-driver.html | MOTOR BOATS AND CRUISING; Arena Successful Driver | True | By Clarence E. Lovejoy | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/events-today.html | Events Today | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/pleasantville-home-is-sold.html | Pleasantville Home Is Sold | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/automobiles-in-the-newsmotorists-on-the-road-accessories-aid.html | AUTOMOBILES IN THE NEWS--MOTORISTS ON THE ROAD; ACCESSORIES AID SAVINGS Detail Equipment Devices For 1941 Help Driver And Service Man | True | By Frederick C. Russell | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/business-index-resumes-rise-six-of-the-seven-components-advance-led.html | BUSINESS INDEX RESUMES RISE; Six of the Seven Components Advance, Led by Power and Cotton-Mill Series, With Contra-Seasonal Increases in Output | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/xray-survey-on-east-side.html | X-Ray Survey on East Side | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/setback-by-duke-mars-colgates-fiftieth-football-anniversary.html | Setback by Duke Mars Colgate's Fiftieth Football Anniversary Celebration; BLUE DEVILS CHECK RED RAIDERS BY 13-0 Duke Tallies in Each Half to Overcome Colgate Eleven Fifth Time in a Row STOKER SPRINTS 80 YARDS Long Scoring Dash Comes in Final Period--Davis Goes Across for Touchdown | True | By Lincoln A. Werden Special To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/wading-river-deal-closed.html | Wading River Deal Closed | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/ursinus-prevails-250-routs-delaware-in-aerial-attack-led-by.html | URSINUS PREVAILS, 25-0; Routs Delaware in Aerial Attack Led by Augustine | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/subway-circuit.html | SUBWAY CIRCUIT | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/about.html | ABOUT-- | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/jean-c-smith-is-wed-to-edward-newell-2d-candlelight-ceremony-held.html | Jean C. Smith Is Wed To Edward Newell 2d; Candle-Light Ceremony Held At St. Luke's, Sea Cliff, L.I. | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/records-hail-poetry-readings-by-john-gielgudshakespeare-songsother.html | RECORDS: HAIL POETRY; Readings by John Gielgud--Shakespeare Songs--Other Recent Releases | True | By Howard Taubman | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/florida-shuts-out-maryland-19-to-0-gators-flash-keen-air-attack.html | FLORIDA SHUTS OUT MARYLAND, 19 TO 0; Gators Flash Keen Air Attack That Thrills a Homecoming Throng of 10,000 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/estates-sold-in-conn-former-staats-property-of-65-acres-near-kent.html | ESTATES SOLD IN CONN.; Former Staats Property of 65 Acres Near Kent Purchased | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/urgs-wide-spread-in-defense-services-architect-sees-better-results.html | URGES WIDE SPREAD IN DEFENSE SERVICES; Architect Sees Better Results in Proper Distribution | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-apartments-for-manhattan-and-modern-h0mes-built-and-sold-in.html | NEW APARTMENTS FOR MANHATTAN AND MODERN H0MES BUILT AND SOLD IN SUBURBAN DISTRICTS | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/explosion-wrecks-western-oil-plant-three-men-are-hurt-as-blast.html | EXPLOSION WRECKS WESTERN OIL PLANT; Three Men Are Hurt as Blast Hurls Gasoline Over a Torrance Refinery FIRE FOUGHT FOR AN HOUR Other Workers Escape Without an Injury--Residents Near By Had 'Earthquake Scare' | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/weather-aids-store-ads-apparel-home-furnishings-draw-good-response.html | WEATHER AIDS STORE ADS; Apparel, Home Furnishings Draw Good Response in Week | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/boring-to-brooklyn-start-of-work-on-the-vehicular-tunnel-from.html | BORING TO BROOKLYN; Start of Work on the Vehicular Tunnel From Battery to Be Celebrated Soon | True | By John Markland | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-diary-of-an-artists-growth.html | The Diary of an Artist's Growth | True | By Katherine Woods | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/columbia-widens-discussion-work-new-council-head-named-for-program.html | Columbia Widens Discussion Work; New Council Head Named for Program to Displace Old Debates at College | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/helsel-excels-at-traps.html | Helsel Excels at Traps | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/police-department.html | Police Department | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/folksongs-of-russia.html | FOLKSONGS OF RUSSIA | True | By Sergei Radamsky | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/notes-here-and-afield-news-of-opera.html | NOTES HERE AND AFIELD; News of Opera | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/fourstake-program-arranged-for-english-setter-clubs-fall-field.html | Four-Stake Program Arranged for English Setter Club's Fall Field Meeting; SKYE TERRIERS OWNED BY THE IRADELL KENNELS AT SANDS POINT, L.I. | True | By Henry R. Ilsley | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/ywca-turns-to-camp-work-housing-of-relatives-of-guardmen-at.html | Y.W.C.A. Turns To Camp Work; Housing of Relatives of Guardmen at Weekends Is Present Problem | True | Michael Shuter | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/night-editor-31-prevails-by-nose-mrs-winterss-favorite-nips-u-boat.html | NIGHT EDITOR, 3-1, PREVAILS BY NOSE; Mrs. Winters's Favorite Nips U Boat at Rockingham Park in Bennington Handicap | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/queries-and-answers.html | Queries and Answers | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/holzworth-acquitted-of-fraud.html | Holzworth Acquitted of Fraud | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/madeirabradley.html | Madeira--Bradley | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/roads-see-canals-as-chief-problem-new-law-expected-to-help-in.html | ROADS SEE CANALS AS CHIEF PROBLEM; New Law Expected to Help in Meeting Coastal Competition but Not Inland Waterways | True | By L.b.n. Gnaedinger | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/pastoral-letter-sent-by-bishops-to-the-episcopal-churches.html | Pastoral Letter Sent by Bishops to the Episcopal Churches | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/officers-shiver-in-fort-dix-cold-belowfreezing-weather-finds-450.html | OFFICERS SHIVER IN FORT DIX COLD; Below-Freezing Weather Finds 450 Quartered in Unheated Tents Minus Wooden Walls SNOW ADDED DISCOMFORT Barracks for Trainees All of Latest Design-- Building Is Behind Schedule | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/w-and-l-triumphs-30-beats-richmond-on-sochas-goal-from-field-in.html | W. AND L. TRIUMPHS, 3-0; Beats Richmond on Socha's Goal From Field in Last Minute | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/mayor-promises-surprise-on-fair-polish-festival-opens-at-the-fair.html | MAYOR PROMISES 'SURPRISE' ON FAIR; POLISH FESTIVAL OPENS AT THE FAIR | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/gives-inducement-to-enforce-prices-kraft-of-san-francisco-permits.html | GIVES INDUCEMENT TO ENFORCE PRICES; Kraft of San Francisco Permits Fair Trade Lapses in Areas of Lax Enforcement PROTECTS FIRM MARKETS Savings Under Safeway Plan Boost Store Margins, Don't Go to Consumer | True | By William J. Enright | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/radio-phone-to-spain-service-suspended-in-1936-will-be-restored-on.html | RADIO PHONE TO SPAIN; Service Suspended in 1936 Will Be Restored on Tuesday | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/world-problems-put-up-to-all-cooper-union-director-lays-control-of.html | World Problems Put Up to All; Cooper Union Director Lays Control of Forces on Whole Civilization | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-things-in-the-city-shops-gay-and-practical-night-wear-gowns.html | New Things in the City Shops: Gay and Practical Night Wear; Gowns, Robes and Jackets in Useful Ensembles for Winter--American Glass--Military Gifts | True | By Charlotte Hughes | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/boston-u-winner-140-lastperiod-aerials-beat-the-cincinnati-eleven.html | BOSTON U. WINNER, 14-0; Last-Period Aerials Beat the Cincinnati Eleven | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/in-the-realm-of-art-a-potpourri-of-shows-wanda-gag-printmakereugene.html | IN THE REALM OF ART:; A POTPOURRI OF SHOWS Wanda Gag, Printmaker--Eugene Boudin Barraud, Gladys Davis--Group Displays | True | By Edward Alden Jeweli | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/tiny-tim-society-to-give-party.html | Tiny Tim Society to Give Party | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/norwich-on-top-2716-sets-back-coast-guard-academy-in-12th-annual.html | NORWICH ON TOP, 27-16; Sets Back Coast Guard Academy in 12th Annual Game | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/summit-suites-rented-new-gardentype-project-is-now-well-occupied.html | SUMMIT SUITES RENTED; New Garden-Type Project Is Now Well Occupied | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/research-demand-is-met-by-nyu-new-course-will-cover-wide-field-of.html | Research Demand Is Met by N.Y.U.; New Course Will Cover Wide Field of Laboratory Management | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/news-of-markets-in-european-cities-treasury-bills-draw-increasing.html | NEWS OF MARKETS IN EUROPEAN CITIES; Treasury Bills Draw Increasing Tenders in London--Money Still Easy BOERSE SOFTENS IN BERLIN German Bonds Dull and Easy -- Downward Reaction Develops in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/halt-fort-meade-work-carpenters-quit-in-pay-dispute-over-big.html | HALT FORT MEADE WORK; Carpenters Quit in Pay Dispute Over Big Cantonment | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/a-spieler-spins-a-spiel.html | A SPIELER SPINS A SPIEL | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/newark-truck-strike-ends-in-agreement-mediation-board-to-be-set-up.html | NEWARK TRUCK STRIKE ENDS IN AGREEMENT; Mediation Board to Be Set Up -- Men Win Pay Rise | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/strike-hits-hungarys-coal-needs.html | Strike Hits Hungary's Coal Needs | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/twin-sisters-show-paintings.html | Twin Sisters Show Paintings | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/buys-cranford-tract-builder-acquires-350-new-jersey-lots-for.html | BUYS CRANFORD TRACT; Builder Acquires 350 New Jersey Lots for Improvement | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/consecutive-sessions-westchester-change-county-federation-to-hold.html | Consecutive Sessions Westchester Change; County Federation to Hold Fall Conference Friday | True | New York Times Studio | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/andover-downed-by-harvard-cubs-crimson-yearlings-register-decisive.html | ANDOVER DOWNED BY HARVARD CUBS; Crimson Yearlings Register Decisive Triumph, 20 to 0, on the Losers' Field | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/mr-lion-feuchtwanger-talks-of-his-work-the-author-of-power-arrives.html | Mr. Lion Feuchtwanger Talks of His Work; The Author of "Power" Arrives Here After an Escape From a Concentration Camp | True | By Robert van Gelder | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/for-a-halls-fiftieth-year.html | FOR A HALL'S FIFTIETH YEAR | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/factories-are-expanding-three-jersey-manufacturing-firms-enlarging.html | FACTORIES ARE EXPANDING; Three Jersey Manufacturing Firms Enlarging Facilities | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/10700000-given-to-help-boeing-army-will-expand-facilities-for.html | $10,700,000 GIVEN TO HELP BOEING; Army Will Expand Facilities for Bomber Construction at Two Factories $11,060,000 FOR DU PONT Total of $17,760,000 Is Now on Order for Explosives From Plant Being Built | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/womens-clubs-awaiting-call-to-active-duty-business-womens-secretary.html | Women's Clubs Awaiting Call To Active Duty; Business Women's Secretary Holds Government Will Determine Their Need | True | By Anne Petersen | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/city-federation-will-open-season-convention-friday-is-to-hear-freda.html | City Federation Will Open Season; Convention Friday Is to Hear Freda Kirchwey and Bruce Barton on War Aid | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/president-declines-baltimore-labor-bid-republicans-see-a-clear.html | PRESIDENT DECLINES BALTIMORE LABOR BID; Republicans See a Clear Field There for Willkie Oct. 30 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/4585-are-finger-printed.html | 4,585 Are Finger Printed | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/tulane-scores-first-points-yielded-by-rice-and-records-initial.html | Tulane Scores First Points Yielded by Rice and Records Initial Victory; GREEN WAVE BEATS RICE ELEVEN, 15-6 34,000 See Tulane End String of Three Setbacks in Game at New Orleans THIBAUT GETS FIELD GOAL Kick Breaks Deadlock in the Second Period-- Both Sides Guilty of Fumbles | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/political-ferment-puts-iowa-in-doubt-it-creates-possibility-state.html | POLITICAL FERMENT PUTS IOWA IN DOUBT; It Creates Possibility State, Carried Twice by Roosevelt, Will Swing to Willkie GERMAN VOTE BIG FACTOR Federal Debt and Third Term Issues Hurt Democrats, but Farm Program Is Asset | True | By Turner Catledge Special To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/vote-set-on-capital-change.html | Vote Set on Capital Change | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/icc-authorizes-rail-loan.html | I.C.C. Authorizes Rail Loan | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/morley-becomes-haverford-head-he-warns-colleges-to-prepare-for-the.html | MORLEY BECOMES HAVERFORD HEAD; He Warns Colleges to Prepare for the Day When They Must Prove Value DECRIES NEW DEAL WAYS No Set 'Blueprint' Will Guide His Term, Editor Tells 1,000 at Ceremony | True | By Lawrence E. Davies Special To the New York Times. | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/chased-by-submarine-british-freighters-radio-indicates-attack-in.html | 'CHASED BY SUBMARINE'; British Freighter's Radio Indicates Attack in North Atlantic | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/china-viewed-as-strong-ally-for-us-we-shall-however-have-to-extend.html | China Viewed as Strong Ally for Us; We Shall, However, Have to Extend More Than Passive Assistance, Well-Known Author Asserts | True | LIN YUTANG. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/lists-big-taxpayers-in-greenwich-conn-conde-nast-press-has-heaviest.html | LISTS BIG TAXPAYERS IN GREENWICH, CONN.; Conde Nast Press Has Heaviest Assessment, $1,285,340 | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/29-dartmouth-scholars-elected.html | 29 Dartmouth Scholars Elected | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/brown-smothers-tufts-squad-266-bears-show-strength-in-air-and.html | BROWN SMOTHERS TUFTS SQUAD, 26-6; Bears Show Strength in Air and Ground Attacks to Record Easy Triumph | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/notables-to-address-state-aauw-group-member-of-reichstag-who-fled.html | Notables to Address State A.A.U.W. Group; Member of Reichstag Who Fled Germany a Speaker | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/state-republicans-issue-youth-call-jaeckle-and-miss-todd-tell.html | STATE REPUBLICANS ISSUE YOUTH CALL; Jaeckle and Miss Todd Tell Voters Administration Has 'Failed Young America' CONFIDENT OF THEIR AID Willkie Official in the Bronx Quotes Assurances That WPA Workers May Campaign | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/many-undecided-in-ohio-labor-polls-back-president.html | MANY UNDECIDED IN OHIO; Labor Polls Back President | True | By H.r. Mengert | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/swiss-to-call-home-defense.html | Swiss to Call Home Defense | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/british-end-manufacture-of-cars-for-civilian-use.html | British End Manufacture Of Cars for Civilian Use | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/students-pay-fines-for-dropping-french.html | Students Pay Fines For Dropping French | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/gregory-first-in-run.html | Gregory First in Run | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/japanese-lead-in-tennis.html | Japanese Lead in Tennis | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/honors-in-meadow-brook-amateurpro-golf-captured-by-van.html | Honors in Meadow Brook Amateur-Pro Golf Captured by Van Gerbig-Pettigrew; VAN GERBIG'S TEAM FIRST BY A STROKE Meadow Brook Golfer Returns Card of 64 With Pettigrew, Pro at Fresh Meadow DEADLOCK FOR 2D PLACE 65s Made by Schaeffer-Byrd and Knott-Scheiber Duos-- Hogan Wins With 69 | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/community-interest-grows-at-skidmore-questionnaire-shows-seniors-at.html | Community Interest Grows at Skidmore; Questionnaire Shows Seniors' Attitude Toward Affairs | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/aeneas-is-named-champion-hunter-mrs-gimbels-fiveyearold-heads-the.html | AENEAS IS NAMED CHAMPION HUNTER; Mrs. Gimbel's Five-Year-Old Heads the Entire Field at Greenwich Exhibition SUN FAUN TOPS WORKERS Shamrock, Detonator, Mackson and Stepaside Take Blues in Strong Classes | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/bridge-long-island-test-this-week-metropolitan-play-ends-todaytest.html | BRIDGE: LONG ISLAND TEST THIS WEEK; Metropolitan Play Ends Today--Test Queries | True | By Albert H. Morehead | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/fete-at-apawamis-club-dinner-marks-50th-anniversary-of-its-founding.html | FETE AT APAWAMIS CLUB; Dinner Marks 50th Anniversary of Its Founding | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/britain-gets-feedstuffs-washington-hears-situation-is-much-more.html | BRITAIN GETS FEEDSTUFFS; Washington Hears Situation Is Much More Favorable | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/father-of-bride-dies-ce-wunder-philadelphia-architect-stricken.html | FATHER OF BRIDE DIES; C.E. Wunder, Philadelphia Architect, Stricken After Wedding | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/composition-of-pictures-it-is-greatly-affected-says-an-expert-by.html | COMPOSITION OF PICTURES; It Is Greatly Affected Says an Expert, by the Mechanical Process | True | By Robert W. Brown | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/early-prices-pared-in-amsterdam.html | Early Prices Pared in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/straw-boss-and-henchman-annex-feature-races-in-hunts-meet-at-red.html | Straw Boss and Henchman Annex Feature Races in Hunts Meet at Red Bank; GOLD CUP CAPTURED BY STODDARD ENTRY 10,000 See Straw Boss Beat Gay Charles by 2 Lengths in Inaugural Running WEST HADDON HOME THIRD Henchman Scores Easily Over Blockade in Timber Chase for Monmouth Hunt Cup | True | By Fred van Ness Special To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/denies-coercion-on-gifts-governor-james-asserts-letter-sought-only.html | DENIES COERCION ON GIFTS; Governor James Asserts Letter Sought Only Voluntary Aid | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/motion-picture-programs-of-the-week.html | MOTION PICTURE PROGRAMS OF THE WEEK | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/soroptimists-set-meeting.html | Soroptimists Set Meeting | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/science-in-the-news-electrically-warmed-divers.html | Science In The News; Electrically Warmed Divers | True | By Waldemar Kaempffert | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/our-common-sumac-makes-a-good-shrub-for-gardens-the-several-types-a.html | Our Common Sumac Makes A Good Shrub for Gardens; The Several Types Available Manage to Hold Their Own in Places Where Many Weaker Plants Would Perish | True | By Morris Gordon | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/hookesalter.html | Hooke--Salter | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/cost-of-battleships-rises-to-a-new-high-in-20-years-price-of-one.html | COST OF BATTLESHIPS RISES TO A NEW HIGH; In 20 Years Price of One Type Has Gone Up 250 Per Cent | True | Special Correspondence, THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-fields-are-needed-airport-building-fails-to-keep-pace-with.html | NEW FIELDS ARE NEEDED; Airport Building Fails to Keep Pace With Gains In Private Flying | True | By Bruce D. Stone | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-art-gallery-to-open-exhibit-of-prints-by-kawase-hasui-is.html | NEW ART GALLERY TO OPEN; Exhibit of Prints by Kawase Hasui Is Announced | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/mamaroneck-bows-to-new-rochelle-loses-296-in-league-game-as.html | MAMARONECK BOWS TO NEW ROCHELLE; Loses, 29-6, in League Game as D'Onofrio Tallies 23 Points for Victors GORTON SETS PACE, 6-0 Lundy's Pass to Carroll Caps Last-Period Drive Against Port Chester Team | True | Special to THE NEW YORK TIMES. | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/argentina-reported-to-plan-forced-loan-private-banks-will-finance.html | ARGENTINA REPORTED TO PLAN FORCED LOAN; Private Banks Will Finance Public Works Under Scheme | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/sale-at-college-point-li.html | Sale at College Point, L.I. | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/dance-will-assist-guild-for-the-blind-dinner-event-to-be-held-nov.html | Dance Will Assist Guild for the Blind; Dinner Event to Be Held Nov. 20 Will Further Program of Aid to the Sightless | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/maurice-a-shea-theatre-owner-and-operator-of-movie-houses-dies-here.html | MAURICE A. SHEA; Theatre Owner and Operator of Movie Houses Dies Here at 60 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/diamond-center-here-opened-by-exiles-european-experts-housed-in-new.html | DIAMOND CENTER HERE OPENED BY EXILES; European Experts Housed in New Building on 47th Street | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/boys-high-runs-undefeated-string-to-nine-by-conquering-manual.html | Boys High Runs Undefeated String to Nine by Conquering Manual Training; DRIVE THROUGH AIR WINS FOR BOYS, 27-0 Red and Black Eleven Gains Lead Soon After Start in Routing Manual Eleven WIZBICKI TALLIES TWICE Runs 60 Yards After Snaring Markowitz's Short Pass for Team's First Marker | True | By William J. Briordy | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/rutgers-lightweights-win.html | Rutgers Lightweights Win | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/a-week-of-diverse-attractions-in-brief-events-in-brooklyn-and.html | A WEEK OF DIVERSE ATTRACTIONS; IN BRIEF Events in Brooklyn And Manhattan | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/business-in-bars.html | Business in Bars | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/war-boosts-pan-american-now-averages-107500-letters-on-each.html | WAR BOOSTS; Pan American Now Averages 107,500 Letters on Each Transatlantic Trip | True | By Burton Lindheim | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/5000-scouts-honor-theodore-roosevelt-beard-leads-the-oyster-bay.html | 5,000 Scouts Honor Theodore Roosevelt; Beard Leads the Oyster Bay Pilgrimage | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/asks-coordination-on-steel-contracts-institute-says-the-fabricators.html | ASKS COORDINATION ON STEEL CONTRACTS; Institute Says the Fabricators Need Correct Drawings | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/colgate-awards-degree-on-football-field-10000-fans-watch-honor-to.html | Colgate Awards Degree on Football Field; 10,000 Fans Watch Honor to N.F.S. Russell | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/eleanor-donnellan-wed-brooklyn-girl-becomes-bride-of-louis-paul.html | Eleanor Donnellan Wed; Brooklyn Girl Becomes Bride of Louis Paul Keener | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-first-half-century-concerning-the-case-of-fred-zweifel-who-is.html | THE FIRST HALF CENTURY; Concerning the Case of Fred Zweifel, Who Is Mr. Wynn's Manager | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/american-faces-by-lusha-nelson.html | AMERICAN FACES; by Lusha Nelson. | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/hollywood-gets-a-peek-at-fantasia-a-problem-of-too-many-extras-and.html | HOLLYWOOD GETS A PEEK AT 'FANTASIA'; A Problem of Too Many Extras and Amateur Range-Riders | True | By Douglas W. Churchill | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/at-resorts-in-the-far-west-palm-springs-opening.html | AT RESORTS IN THE FAR WEST; PALM SPRINGS OPENING | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/union-temple-five-victor.html | Union Temple Five Victor | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/bringing-the-wild-flowers-to-bloom-in-home-gardens-a-much-prized.html | Bringing the Wild Flowers To Bloom in Home Gardens; A MUCH PRIZED WILDFLOWER | True | By Walter E. Thwing | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/a-well-of-information-on-germanys-rulers.html | A Well of Information on Germany's Rulers | True | By Shepard Stone | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/miss-gardner-wed-at-home-daughter-of-retired-officer-in-army.html | Miss Gardner Wed at Home; Daughter of Retired Officer in Army Becomes Bride of William A. Crawford | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/sec-advises-caution-on-war-securities-urges-state-boards-to-aid-in.html | SEC ADVISES CAUTION ON 'WAR SECURITIES'; Urges State Boards to Aid in Barring Defense Profiteers | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/in-defense-of-the-borgia-pope-a-biography-of-the-father-of-lucrezia.html | In Defense of the Borgia Pope; A Biography of the Father of Lucrezia and Caesar Which Attempts to Put Him in a New Light | True | By Thomas Caldecot Chubb | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Anne T. Eaton | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/amherst-attack-clicks-jeffs-tally-in-each-period-in-topping.html | AMHERST ATTACK CLICKS; Jeffs Tally in Each Period in Topping Rochester, 26-0 | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/pitt-bows-in-storm-outplayed-by-rams-as-snow-takes-edge-off.html | PITT BOWS IN STORM; Outplayed by Rams as Snow Takes Edge Off Game--40,000 Shiver PANTHERS STRIKE QUICKLY Blumenstock Runs 49 Yards for Tie--Eshmont Offsets Two Jones Touchdowns | True | By Louis Effrat Special To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/veronica-mimoso-in-recital.html | Veronica Mimoso in Recital | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-air-route-in-the-midsouth-the-line-will-link-three-states.html | NEW AIR ROUTE IN THE MIDSOUTH; The Line Will Link Three States | True | By Bill East | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/abroad-in-the-axis-path.html | ABROAD; In the Axis Path | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/train-load-of-britons-delayed-in-rumania-only-60-of-300-scheduled.html | TRAIN LOAD OF BRITONS DELAYED IN RUMANIA; Only 60 of 300 Scheduled to Sail Reach Sanctuary in Turkey | True | Wireless to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/pulse-of-the-campaign-quickens-in-key-areas-in-pennsylvania-ohio.html | PULSE OF THE CAMPAIGN QUICKENS IN KEY AREAS; In Pennsylvania, Ohio, Illinois and California the Voters Respond To Drive of the Candidates | True | By Lawrence E. Davies | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/build-cabins-at-lake-louise-nj.html | Build Cabins at Lake Louise, N.J. | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | IRWIN STARK | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/by-sailing-ship.html | By Sailing Ship | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/events-of-interest-in-shipping-world-joint-services-of-navy-day-and.html | EVENTS OF INTEREST IN SHIPPING WORLD; Joint Services of Navy Day and Seamen's Day at St. John's Next Sunday BILL ON SUBMERGED LAND J.L. Luckenbach Sees Gains in Commercial Shipping With Defense Expansion | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-western-stories.html | New Western Stories | True | By G.w. Harris | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/swiss-on-butter-ration-sale-of-cream-is-forbidden-until-further.html | SWISS ON BUTTER RATION; Sale of Cream Is Forbidden Until Further Notice | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/industry-prepares-for-training-period-survey-shows-corporations.html | INDUSTRY PREPARES FOR TRAINING PERIOD; Survey Shows Corporations Going Beyond Letter of Law in Caring for Employes EXTRA PAY IS VOTED Third of 128 Concerns Questioned Will Contribute Something to Men Called to Service | True | By John G. Forrest | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/440-off-to-refugee-haven-germans-czechs-austrians-sail-for.html | 440 OFF TO REFUGEE HAVEN; Germans, Czechs, Austrians Sail for Dominican Republic | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/noise-abatement-week-campaign-to-educate-city-public-starts.html | NOISE ABATEMENT WEEK; Campaign to Educate City Public Starts Tomorrow | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/dry-goods-to-test-price-safeguards-scarcity-of-goods-held-likely-to.html | DRY GOODS TO TEST PRICE SAFEGUARDS; Scarcity of Goods Held Likely to Show Strength of Retail Drive on Undue Rises WOULD AVOID SCRAMBLE Sellers Fear Sharp Advances, Then Collapse--First Rush May Be on Sheets | True | By Prince M. Carlisle | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/stage-aids-canadian-red-cross.html | Stage Aids Canadian Red Cross | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/four-months-and-britain-fights-on.html | Four Months; And Britain Fights On | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/japanese-for-parleys-ishii-envoy-to-brazil-sees-time-to-make-pact.html | JAPANESE FOR PARLEYS; Ishii, Envoy to Brazil, Sees Time to Make Pact With U.S. | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/list-is-headed-by-frame-harvard-club-star-rated-at-top-in-squash.html | LIST IS HEADED BY FRAME; Harvard Club Star Rated at Top in Squash Racquets | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/in-the-right-direction.html | IN THE RIGHT DIRECTION | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/yugoslavia-faces-peril-of-isolation-balkan-leader.html | YUGOSLAVIA FACES PERIL OF ISOLATION; BALKAN LEADER | True | By C.I. Sulzberger By Telephone To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/wake-forest-shows-way-defeats-marshall-eleven-3119-gallovich-in.html | WAKE FOREST SHOWS WAY; Defeats Marshall Eleven, 31-19 -- Gallovich in Long Runs | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/our-helpbritain-policy-in-a-more-active-phase-view-that-england-is.html | OUR HELP-BRITAIN POLICY IN A MORE ACTIVE PHASE; View That England Is Our First Line Of Defense, Now Widely Accepted, Enhances Mutual Action | True | By Harold Callender | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-london-that-wasand-is-the-huge-sprawling-city-battered-but.html | THE LONDON THAT WAS-- AND IS; The huge, sprawling city, battered but unbeaten, embodies many of the characteristics which have made a great people. | True | By Harold Callender | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/ball-to-assist-defend-america.html | Ball to Assist Defend America | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/texas-longhorns-enjoy-a-210-romp-down-arkansas-with-secondperiod.html | TEXAS LONGHORNS ENJOY A 21-0 ROMP; Down Arkansas With SecondPeriod Onslaught--LaydenIs Winners' No. 1 Man | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/plastics-and-synthetics-gain-many-new-uses-in-motor-car.html | PLASTICS AND SYNTHETICS GAIN MANY NEW USES IN MOTOR CAR | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/watrouss-art-will-go-on-sale-objects-by-others-in-his-collection.html | Watrous's Art Will Go on Sale; Objects by Others in His Collection Also to Be Auctioned Oct. 25 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/southern-youth-problem-analyzed-limited-education-due-to-need-of.html | SOUTHERN YOUTH PROBLEM ANALYZED; Limited Education, Due to Need of Helping on Family Income, Called Chief Handicap LOW EARNINGS A RESULT | True | By George Hatcher | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/herbert-rudley-weds-ann-loring.html | Herbert Rudley Weds Ann Loring | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | By Kiley Taylor | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/viewpoint-on-education-higher-tuition-blamed.html | Viewpoint on Education; Higher Tuition Blamed | True | By W.a. MacDonald | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/webber-a-joiner-republican-who-served-5-terms-in-state-assembly.html | WEBBER A. JOINER; Republican Who Served 5 Terms in State Assembly Dies at 80 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/california-loses-apathy-as-two-sides-see-it.html | CALIFORNIA LOSES APATHY; As Two Sides See It | True | By Arthur Caylor | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/notes-for-the-traveler-increase-in-interamerican-studiesnew-hotel.html | NOTES FOR THE TRAVELER; Increase in Inter-American Studies-- New Hotel Facilities in Brazil-- Other Items | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/article-11-no-title.html | Article 11 -- No Title | True | Wendell L. Willkie. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/state-bill-to-assure-vote-to-service-men-planned.html | State Bill to Assure Vote To Service Men Planned | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/biography-of-a-fur-coat-fur-coats-biography.html | BIOGRAPHY OF A FUR COAT; FUR COAT'S BIOGRAPHY | True | By Hal Borland | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/brooklyn-college-gains-1412-upset-turns-back-st-lawrence-team-in.html | BROOKLYN COLLEGE GAINS 14-12 UPSET; Turns Back St. Lawrence Team in Nip-and-Tuck Battle on the Canton Gridiron EDELMAN'S TOE DECIDES He Kicks Extra Points From Placement After Sherman and Jordan Register | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/2500000-car-order-by-b-o.html | $2,500,000 Car Order by B. & O. | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/directors-of-the-effort-to-deal-a-knockout-blow-to-britain.html | DIRECTORS OF THE EFFORT TO DEAL A 'KNOCKOUT' BLOW TO BRITAIN | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/champions-beaten-in-pga-tourney-lapolamitchell-upset-clark-and.html | CHAMPIONS BEATEN IN P.G.A. TOURNEY; Lapola-Mitchell Upset Clark and Ghezzi in 2d Round of Jersey Golf by 1 Up MEDALISTS ALSO OUSTED O'Connor and Kinder Subdued by Todd-Straub--Darkness Halts Day's Last Match | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/trojan-forwards-beat-oregon-130-peoples-passes-for-southern.html | TROJAN FORWARDS BEAT OREGON, 13-0; Peoples Passes for Southern California Touchdowns in 99 Heat on Coast | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/tokyo-envoy-ready-to-depart.html | Tokyo Envoy Ready to Depart | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/in-rhodesia.html | In Rhodesia | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/theatre-parties-assist-welfare-panama-hattie-performances-to-help.html | Theatre Parties Assist Welfare; 'Panama Hattie' Performances To Help Maternity Center And Musicians Fund | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/wins-primary-recount-marcantonio-gets-order-for-new-tally-in-20th.html | WINS PRIMARY RECOUNT; Marcantonio Gets Order for New Tally in 20th District | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/solo-event-takes-stake-in-virginia-simpsons-springer-spaniel-wins.html | SOLO EVENT TAKES STAKE IN VIRGINIA; Simpson's Springer Spaniel Wins All-Age Trial | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Clevelan | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/reports-on-sales-to-sept-30.html | Reports on Sales to Sept. 30 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/indochina-border-sees-rising-peril-numerous-minor-incidents-on-thai.html | INDO-CHINA BORDER SEES RISING PERIL; Numerous Minor Incidents on Thai Frontier Reported-- More Troops Arrive FRENCH OFFICIALS SILENT Await Broadcast on Policy by Bangkok Premier Tonight--Japanese Group in Hanoi | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/connecticut-victor-136-tops-maine-eleven-as-waltman-and-mitchell.html | CONNECTICUT VICTOR, 13-6; Tops Maine Eleven as Waltman and Mitchell Register | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/list-mostly-weak-in-berlin.html | List Mostly Weak in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/arms-moves-widen-german-views-of-an-air-attack-on-england.html | ARMS MOVES WIDEN; GERMAN VIEWS OF AN AIR ATTACK ON ENGLAND | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/record-to-emma-signal-206-mile-sets-trot-mark-for-the-freehold.html | RECORD TO EMMA SIGNAL; 2:06 Mile Sets Trot Mark for the Freehold Track | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/eddisonwelch.html | Eddison--Welch | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/thriller-to-lions-bayers-run-on-lateral-from-will-conquers-georgia.html | THRILLER TO LIONS; Bayer's Run on Lateral From Will Conquers Georgia on Gridiron COLUMBIA TALLIES FIRST But Bulldogs Go Ahead Twice on Passes--Victors Make a Great Goal-Line Stand | True | By Arthur J. Daley | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/electric-ranges-due-for-price-revisions-competition-may-be-as.html | ELECTRIC RANGES DUE FOR PRICE REVISIONS; Competition May Be as Severe as That on Refrigerators | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/dietitians-to-study-variety-of-subjects-fiveday-convention-to-open.html | Dietitians to Study Variety of Subjects; Five-Day Convention to Open Here Tomorrow | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/rev-francis-t-hanretty-pastor-of-new-rochelle-church-priest-for-34.html | REV. FRANCIS T. HANRETTY; Pastor of New Rochelle Church, Priest for 34 Years, Dies Here | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/excess-reserves-near-high-record-unused-credit-of-the-federal-banks.html | EXCESS RESERVES NEAR HIGH RECORD; Unused Credit of the Federal Banks Is $6,870,000,000, or $10,000,000 From Peak LIKENED TO POWDER KEG Some Economists Fear Wartime Inflation--CongressMay Be Asked to Act | True | By Edward J. Condlon | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/wpa-report-tells-works-aiding-defense-new-and-improved-air-fields.html | WPA REPORT TELLS WORKS AIDING DEFENSE; New and Improved Air Fields Stressed in 5-Year Summary | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/news-of-the-playhouses.html | NEWS OF THE PLAYHOUSES: | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/knapp-turner-and-hansen-excel-in-dinghy-regatta-at-stamford-they.html | Knapp, Turner and Hansen Excel In Dinghy Regatta at Stamford; They Lead Respective Classes After Opening Races in 2-Day Event--Twenty-three Out for Competition in Fine Southerly | True | By James Robbins Special To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/united-leases-new-air-plant.html | United Leases New Air Plant | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/women-study-defense-400-enroll-in-volunteer-course-on-preparedness.html | WOMEN STUDY DEFENSE; 400 Enroll in Volunteer Course on Preparedness Methods | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/egyptian-liner-here-after-68day-trip-two-babies-on-board-one-born.html | Egyptian Liner Here After 68-Day Trip; Two Babies on Board, One Born at Sea | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/heckscher-setter-is-winner-in-field-chester-valley-dick-annexes.html | HECKSCHER SETTER IS WINNER IN FIELD; Chester Valley Dick Annexes All-Age Honors--Miller Entry Is Runner-Up | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/reuters-poll-sees-roosevelt-victory-english-news-agency-predicts.html | REUTERS POLL SEES ROOSEVELT VICTORY; English News Agency Predicts Electoral Vote of 2 to 1 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-nation-fdr-vs-wlw.html | THE NATION; F.D.R. vs. W.L.W. | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/kelly-hill.html | Kelly Hill | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/jersey-home-loaning-fha-insurance-demand-passes-250000000-mark.html | JERSEY HOME LOANING; FHA Insurance Demand Passes $250,000,000 Mark | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/west-virginia-victor-320.html | West Virginia Victor, 32-0 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/sentiment-against-japan-seen-rising-gallup-survey-indicates-96-of.html | SENTIMENT AGAINST JAPAN SEEN RISING; Gallup Survey Indicates 96% of U.S. Voters Approve of Embargo on Scrap Metal 90% FAVOR ITS EXTENSION Increase in Hostility Toward Tokyo Held to Date From Axis Pact Signing | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/williams-game-bid-ties-bowdoin-1313-hannock-tosses-pass-from-own.html | WILLIAMS GAME BID TIES BOWDOIN, 13-13; Hannock Tosses Pass From Own End Zone to Deadlock Game | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/17000000-register-smooth-performance.html | 17,000,000 Register; Smooth Performance | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/reunion-of-labor-held-defense-duty-presidential-board-to-settle.html | REUNION OF LABOR HELD DEFENSE DUTY; Presidential Board to Settle A.F.L.-C.I.O. Strife Urged by Waldman at Conference WARNS OF PUBLIC ANGER Lyons Pledges Sacrifices in the Emergency, Assails Those Who Seek to Sabotage Unions | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/italy-bars-alien-names-measure-bans-use-in-trade-sale-of-copper.html | ITALY BARS ALIEN NAMES; Measure Bans Use in Trade-- Sale of Copper Forbidden | True | By Telephone To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/guns-lift-for-ducks-longer-season-and-more-birds-in-prospect-for.html | GUNS LIFT FOR DUCKS; Longer Season and More Birds in Prospect For Hunters | True | By Barron C. Watson | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/chater-gets-holeinone.html | Chater Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/brooklyn-prep-on-top-gains-120-victory-over-ford-ham-prep-to-stay.html | BROOKLYN PREP ON TOP; Gains 12-0 Victory Over Ford ham Prep to Stay Unbeaten | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/madison-house-benefit-nov-6.html | Madison House Benefit Nov. 6 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/little-neck-dwellings-sold.html | Little Neck Dwellings Sold | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/miss-perkins-denies-deal-with-bridges-contempt-telegram-no-part-of.html | MISS PERKINS DENIES DEAL WITH BRIDGES; 'Contempt' Telegram No Part of an Agreement, She Says | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/hill-triumphs-29-to-2-heath-tallies-three-touchdowns-in-rout-of.html | HILL TRIUMPHS, 29 TO 2; Heath Tallies Three Touchdowns in Rout of Episcopal High | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/nicolo-paganini-latest-works-of-fiction.html | Nicolo Paganini; Latest Works of Fiction | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/oklahoma-conquers-kansas-state-140-jacobs-paces-sooners-to-easy.html | OKLAHOMA CONQUERS KANSAS STATE, 14-0; Jacobs Paces Sooners to Easy Victory in Big Six Race | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/party-to-aid-british-fund-miss-kathleen-kennedy-is-the-chairman-of.html | Party to Aid British Fund; Miss Kathleen Kennedy Is the Chairman of Committee | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/schools-are-hit-on-speech-aids-queens-leader-puts-blame-on.html | Schools Are Hit On Speech Aids; Queens Leader Puts Blame on Secondary Classes and Teachers | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/st-marks-booked-at-home.html | St. Mark's Booked at Home | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/davidson-prevails-2720-tallies-twice-in-final-minutes-to-turn-back.html | DAVIDSON PREVAILS, 27-20; Tallies Twice in Final Minutes to Turn Back Sewanee | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/employment-picks-up-state-placements-in-september-68-more-than-in.html | EMPLOYMENT PICKS UP; State Placements in September 68% More Than in 1939 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/germans-tighten-barrier-in-france-will-punish-bootlegging-between.html | GERMANS TIGHTEN BARRIER IN FRANCE; Will Punish 'Bootlegging' Between the Occupied and Unoccupied ZonesGROWING RESISTANCE SEENNazi Motor Park Near ParisReported Sabotaged--Civil Disobedience Indicated | True | Wireless to THE NEW YORK TIMES. | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/scranton-end-breaks-leg.html | Scranton End Breaks Leg | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/words-and-musicand-royalties.html | WORDS AND MUSIC--AND ROYALTIES | True | By S.j. Woolf | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/redwings-fly-home-in-university-tests-dr-rw-manwell-finds-instinct.html | Redwings Fly Home In University Tests; Dr. R.W. Manwell Finds Instinct High in Bird Species | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/elizabeth-page-bride-in-church-wears-white-satin-princess-gown-at.html | Elizabeth Page Bride in Church; Wears White Satin Princess Gown at Wedding in Norfolk To William S. Simpson | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/opera-and-concert-emphasizing-more-attractive-shows-designers-for.html | OPERA AND CONCERT; Emphasizing 'More Attractive Shows' Designers for Metropolitan Sets | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/strange-creatures.html | Strange Creatures | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/rutgers-crushes-marietta-by-530-scarlet-gridiron-squad-rolls-up-its.html | RUTGERS CRUSHES MARIETTA BY 53-0; Scarlet Gridiron Squad Rolls Up Its Highest Score in 15 Years Against Ohioans | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/records-of-27th-loaded-on-trains-units-here-prepare-to-leave-for.html | RECORDS OF 27TH LOADED ON TRAINS; Units Here Prepare to Leave for Alabama Reservation Beginning Tomorrow MASS TODAY FOR 165TH 'Fighting Irish' to Attend Open Air Services on the Mall in Central Park | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/montclair-on-top-280-turns-back-kutztown-eleven-as-ben-jagiello.html | MONTCLAIR ON TOP, 28-0; Turns Back Kutztown Eleven as Ben Jagiello Excels | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/many-view-greystone-flowers.html | Many View Greystone Flowers | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/going-down-to-bedrock-builders-to-need-60foot-concrete-piles-for.html | GOING DOWN TO BEDROCK; Builders to Need 60-Foot Concrete Piles for West Side House | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-talks-on-venereal-disease.html | New Talks on Venereal Disease | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/ban-on-negro-protested-holy-cross-football-players-join-in-nyu.html | BAN ON NEGRO PROTESTED; Holy Cross Football Players Join in N.Y.U. Objections | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/wally-simpson-prevails-captures-both-heats-of-light-harness-feature.html | WALLY SIMPSON PREVAILS; Captures Both Heats of Light Harness Feature at Newark | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/fashion-show-to-aid-in-overcoat-drive-garments-for-british-airraid.html | Fashion Show to Aid In Overcoat Drive; Garments for British Air-Raid Patrols to Be Sought Oct. 30 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | By Catherine MacKenzie | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/congestion-eased-in-new-york-area-96-per-cent-of-population-now.html | CONGESTION EASED IN NEW YORK AREA; 96 Per Cent of Population Now Living Under Rules for Proper Zoning 334 ORDINANCES ADOPTED Report by Regional Plan Group Notes 'Marked Progress' in Ten-Year Period | True | By Lee E. Cooper | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/la-salles-runners-annex-school-event-take-bronxmanhattan-honors.html | LA SALLE'S RUNNERS ANNEX SCHOOL EVENT; Take Bronx-Manhattan Honors --Loughlin Triumphs | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/authorizes-plant-to-smelt-tin-here-government-gives-operation-to.html | AUTHORIZES PLANT TO SMELT TIN HERE; Government Gives Operation to Metal Reserves Company, a Subsidiary of RFC BOLIVIAN ORE IS BOUGHT Supply Will Yield 18,000 Tons of Fine Tin Annually for Five Years at 50 Cents a Pound | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/panzer-downs-lowell-triumphs-by-186-on-deceptive-playslosers-score.html | PANZER DOWNS LOWELL; Triumphs by 18-6 on Deceptive Plays--Losers Score on Pass | True | Special to THE NEW YORK TIMES | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/try-again-tomorrow-to-lift-liquor-prices-stores-get-aid-of-some.html | TRY AGAIN TOMORROW TO LIFT LIQUOR PRICES; Stores Get Aid of Some Distillers is New Effort to Halt War | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/study-building-safety-managers-association-perfecting-operating.html | STUDY BUILDING SAFETY; Managers Association Perfecting Operating Methods | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-sachs-unit-ready-bronx-store-features-unique-mirrored-show.html | NEW SACHS UNIT READY; Bronx Store Features Unique Mirrored Show Frontage | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/1st-division-to-mark-founding.html | 1st Division to Mark Founding | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-army-quotas-led-by-new-york-state-will-send-114796-of-the.html | NEW ARMY QUOTAS LED BY NEW YORK; State Will Send 114,796 of the 800,000--General Marshall Calls on Chiefs for Speed | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/a-family-sojourn-in-mexico.html | A Family Sojourn in Mexico | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/predicts-upstate-gains-jaeckle-says-willkie-will-carry-that-new.html | PREDICTS UP-STATE GAINS; Jaeckle Says Willkie Will Carry That New York Area by 750,000 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/georgia-tech-tops-vanderbilt-190-engineers-display-brilliant.html | GEORGIA TECH TOPS VANDERBILT, 19-0; Engineers Display Brilliant Offensive Before 20,000 on Atlanta Gridiron BOSCH STARS AS PASSER His Tosses Spark Thrilling Drives--Nettles, Plaster Are Others to Shine | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/linguistic-center-created-at-williams-new-interest-in-spanish-and.html | Linguistic Center Created at Williams; New Interest in Spanish and French Sustains Move | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/christmas-sale-to-aid-children-annual-hope-farm-event-for-benefit.html | Christmas Sale To Aid Children; Annual Hope Farm Event for Benefit of Greer School to Be Held Nov. 13 and 14 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/cotton-is-narrow-and-tends-upward-close-is-steady-with-most-of-the.html | COTTON IS NARROW AND TENDS UPWARD; Close Is Steady, With Most of the Strength in the October, 1941, Contract END IS 1 POINT OFF TO 4 UP Trading Pace Is Quiet, With Trade Demand Equal to All Hedge Sales | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/terrisappel.html | Terris--Appel | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/nations-industry-goes-on-40hour-work-week-a-study-of-the.html | NATION'S INDUSTRY GOES ON 40-HOUR WORK WEEK; A STUDY OF THE WAGES-AND-HOURS ACT | True | By Louis Stark | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/debutantes-aid-benefit-at-ballet-party-will-be-given-oct-29-in.html | Debutantes Aid Benefit at Ballet; Party Will Be Given Oct. 29 In Interests of Seamen's Church Institute | True | David Berns | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/manhunts-barred-by-draft-official-mcdermott-says-mass-raids-of.html | 'MANHUNTS' BARRED BY DRAFT OFFICIAL; McDermott Says Mass Raids of Suspected Dodgers in Last War Won't Be Repeated POLICE GET INSTRUCTIONS Not to Arrest Men Who Lack Cards--Boards Begin Task of Assembling Data | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/a-young-pioneer-speaks-grace-moore-discusses-her-way-of-life-and.html | A YOUNG PIONEER SPEAKS; Grace Moore Discusses Her Way of Life and Some Opinions on Her Art | True | By Lanfranco Rasponi | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/barber-of-seville-given.html | 'Barber of Seville' Given | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/yates-and-debacco-triumph.html | Yates and DeBacco Triumph | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-home-center-opens-in-jamaica-long-island-builders-predict.html | NEW HOME CENTER OPENS IN JAMAICA; Long Island Builders Predict Strong Buying Market Up to Thanksgiving | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/chicago-opera-plans.html | CHICAGO OPERA PLANS | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/tax-adjustments-called-essential-my-cooper-holds-prosperity-is.html | TAX ADJUSTMENTS CALLED ESSENTIAL; M.Y. Cooper Holds Prosperity Is Retarded by High Rates | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/john-a-elbe-25-years-in-bank.html | John A. Elbe 25 Years in Bank | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/miscellaneous-brief-reviews-pitkin-on-writing.html | Miscellaneous Brief Reviews; Pitkin on Writing | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/mnary-farm-plan-vain-says-wallace-would-cut-income-he-declares.html | M'NARY FARM PLAN VAIN, SAYS WALLACE; Would Cut Income, He Declares --Rests Over Week-End | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/texas-aggies-halt-tcu-by-21-to-7-22000-see-thomason-bring-victory.html | TEXAS AGGIES HALT T.C.U. BY 21 TO 7; 22,000 See Thomason Bring Victory by Making Two Touchdowns PUGH SHARES IN ATTACK Second-Period Drive Decides Battle--Brumbaugh Tallies for Losers | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/style-show-to-help-hospital.html | Style Show to Help Hospital | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/bandwagon-votes-scouted-in-survey-gallup-belittles-theory-that.html | BANDWAGON' VOTES SCOUTED IN SURVEY; Gallup Belittles Theory That Public Rushes to Candidate Who Seems to Be Leading POINTS TO '40 FINDINGS Roosevelt Had Huge Margin at Start, He Comments, but Willkie Is Gaining Now | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/giants-favored-to-beat-steelers-on-polo-grounds-gridiron-today-fast.html | Giants Favored to Beat Steelers On Polo Grounds Gridiron Today; Fast Improving Owen Team Is Strengthened by Return of Injured Backs--Dodgers Draw Hard Task Against Bears | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/quiet-please-out-west.html | 'QUIET, PLEASE!' OUT WEST | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/wisconsin-bows-to-northwestern-attacks-in-the-second-and-fourth.html | WISCONSIN BOWS TO NORTHWESTERN; Attacks in the Second and Fourth Periods Win for Wildcats, 27-7 DE CORREVONT BRILLIANT Sets Up One Touchdown on Pass, Scores Another on 50-Yard Run | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/industry-inc-the-bee.html | INDUSTRY, INC. --THE BEE | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/mcguirerobinson.html | McGuire--Robinson | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/buying-bronx-homes-five-homes-sold-in-eastern-boulevard-community.html | BUYING BRONX HOMES; Five Homes Sold in Eastern Boulevard Community | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/kaufmann-is-reelected-heads-staten-island-real-estate-board-for.html | KAUFMANN IS RE-ELECTED; Heads Staten Island Real Estate Board for Another Year | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/thomas-hutton-dies-official-of-schools-supervising-principal.html | THOMAS HUTTON DIES; OFFICIAL OF SCHOOLS; Supervising Principal, Pompton Lakes, N.J., Had Served in War | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/ohio-downs-furman-registers-all-its-points-in-the-second-period-to.html | OHIO DOWNS FURMAN; Registers All Its Points in the Second Period to Win, 15-6 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/uncertain-on-election-says-mrs-roosevelt.html | Uncertain on Election, Says Mrs. Roosevelt | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/naval-militia-called-to-duty.html | Naval Militia Called to Duty | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/nazis-dissolve-lorraine-groups.html | Nazis Dissolve Lorraine Groups | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/paul-coreys-the-road-returns-and-other-new-works-of-fiction.html | Paul Corey's "The Road Returns" and Other New Works of Fiction | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/ancient-seat-of-finnish-liberty.html | ANCIENT SEAT OF FINNISH LIBERTY | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/f-and-m-victor-1412-to-remain-unbeaten-defeats-muhlenberg-in.html | F. AND M. VICTOR, 14-12, TO REMAIN UNBEATEN; Defeats Muhlenberg in Eastern Collegiate Conference Game | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/named-insurance-manager.html | Named Insurance Manager | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/will-hear-mrs-morrow-westchester-smith-college-club-to-meet-at.html | Will Hear Mrs. Morrow; Westchester Smith College Club to Meet at Scarsdale | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/miss-mooney-drives-for-british.html | Miss Mooney Drives for British | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/article-4-no-title-mailbag-excerpts-brief-comment-by-readers-on.html | Article 4 -- No Title; Mail-Bag Excerpts Brief Comment by Readers on Various Subjects BLESSINGS: American Heritage | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/little-gardens-in-bird-cages.html | Little Gardens in Bird Cages | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/survey-aids-educators-travel-bureau-lists-facilities-for-conference.html | SURVEY AIDS EDUCATORS; Travel Bureau Lists Facilities for Conference in Cuba | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/books-reviewed-in-this-issue.html | BOOKS REVIEWED IN THIS ISSUE | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/soviet-buys-tools-for-mines-wells-will-spend-30000000-here-to.html | SOVIET BUYS TOOLS FOR MINES, WELLS, Will Spend $30,000,000 Here to Extract Oil, Copper From Her Own Soil INFLUENCED BY DIPLOMACY Traders See Link to Seeming Chance for Wooing Russia Away From Axis | True | By Charles E. Egan | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/film-party-to-help-bundles-for-britain-us-premiere-of-mayerling-to.html | Film Party to Help Bundles for Britain; U.S. Premiere of 'Mayerling To Sarajevo' Will Be Oct. 29 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/cv-whitney-is-paying-100000-for-mahmoud.html | C.V. Whitney Is Paying $100,000 for Mahmoud | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/american-comedy-latest-works-of-fiction.html | American Comedy; Latest Works of Fiction | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/end-of-ship-strike-eases-california-fear-of-tieup-labor-leader.html | END OF SHIP STRIKE EASES CALIFORNIA FEAR OF TIE-UP; LABOR LEADER | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/from-mail-pouch-urges-opera-opening-on-air.html | FROM MAIL POUCH; Urges Opera Opening on Air | True | BRUNO E. SIMONELLI. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/storm-king-hackley-rivals.html | Storm King, Hackley Rivals | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/rubins-maid-held-in-murder-inquiry-questioned-in-slaying.html | RUBINS MAID HELD IN MURDER INQUIRY; QUESTIONED IN SLAYING | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/broadway-late-in-october-gossip-of-the-rialto.html | BROADWAY LATE IN OCTOBER; GOSSIP OF THE RIALTO | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/british-divebomb-hamburg-shipyard-blast-nazi-port-for-hours-in.html | BRITISH DIVE-BOMB HAMBURG SHIPYARD; Blast Nazi Port for Hours in Thick Weather--Pounding of 'Invasion Coast' Goes On | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/ships-on-way-to-orient-us-liners-will-take-americans-from-shanghai.html | SHIPS ON WAY TO ORIENT; U.S. Liners Will Take Americans From Shanghai and Yokohama | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/yugoslavia-signs-reich-trade-pact-accord-provides-that-germany-will.html | YUGOSLAVIA SIGNS REICH TRADE PACT; Accord Provides That Germany Will Get 60% of Exports-- Mark Value Raised POLITICAL TIE HINTED AT Foreign Minister Speaks of 'Collaboration'--Observers Doubt Nazi Deliveries | True | By Telephone To the New York Times. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/hospital-drive-opens-tomorrow-dinner-here-for-leaders-will-start.html | HOSPITAL DRIVE OPENS TOMORROW; Dinner Here for Leaders Will Start Annual United Appeal for Funds CLARE BOOTHE TO SPEAK Brooklyn Workers to Begin Activities After Luncheon There on Tuesday | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/crux-of-european-war-due-about-next-april-prospects-of-britains.html | CRUX OF EUROPEAN WAR DUE ABOUT NEXT APRIL; Prospects of Britain's Being Able to Turn Tide of Aerial Activity Would Perhaps Then Be Determined INVASION IS OFF FOR PRESENT | True | By Edwin L. James | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/champagne-ball-to-be-gala-fete-75-debutantes-to-aid-event-with-old.html | Champagne Ball To Be Gala Fete; 75 Debutantes to Aid Event With Old and New Steps Of the Cotillion | True | Delar | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/wp-mcarthy-79-school-head-dies-former-principal-of-thomas-knowlton.html | W.P. M'CARTHY, 79, SCHOOL HEAD, DIES; Former Principal of Thomas Knowlton Junior High in the Bronx Retired in 1931 ENTERED SYSTEM IN YOUTH Teacher of English, History and Mathematics Once Associate Superintendent in Borough | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/bronx-sales-surveyed-study-shows-high-average-of-assessed-valuation.html | BRONX SALES SURVEYED; Study Shows High Average of Assessed Valuation | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/books-and-authors.html | Books and Authors | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/engel-may-go-to-senators.html | Engel May Go to Senators | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/david-morris-expublicity-adviser-to-taft-had-served-associated.html | DAVID MORRIS; Ex-Publicity Adviser to Taft Had Served Associated Press | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/drama-group-to-gain-by-play-performance-cabin-in-sky-nov-12-to-aid.html | Drama Group to Gain By Play Performance; 'Cabin in Sky' Nov. 12 to Aid The Neighborhood School | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/frances-adams-wed-to-maitland-dwight-graduate-of-smith-college-is.html | Frances Adams Wed To Maitland Dwight; Graduate of Smith College Is Married in West Orange | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/again-the-ajax.html | AGAIN THE AJAX | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/method-outlined-on-defense-work-architect-says-big-part-of-new.html | METHOD OUTLINED ON DEFENSE WORK; Architect Says Big Part of New Housing Will Be by Private Interests LARGE CAPITAL REQUIRED Bergstrom Reveals Contract Suggestions Offered by Cooperating Bodies | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/oregon-state-bows-to-washington-190-huskies-triumph-marked-by.html | OREGON STATE BOWS TO WASHINGTON, 19-0; Huskies' Triumph Marked by Walters's 61-Yard Run | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/dallas-halts-housing-row-director.html | DALLAS HALTS HOUSING ROW; DIRECTOR | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/nazis-say-foe-lost-28-convoyed-ships-other-uboat-successes-bring-to.html | NAZIS SAY FOE LOST 28 CONVOYED SHIPS; Other U-Boat Successes Bring Total Merchant Tonnage Claimed to 173,650 BRITISH RIDICULE REPORT Call It Goebbels's 'Whopper' --Naval Drive Against Warships at Brest Seen | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/bolivian-overture-in-oil-seizure-seen-settlement-of-dispute-over.html | BOLIVIAN OVERTURE IN OIL SEIZURE SEEN; Settlement of Dispute Over Confiscation of Standard's Properties Expected LINK TO TIN DEAL HINTED Head of Export-Import Bank Said to Have Discussed It With Finance Minister | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/spreading-the-philharmonic-returns.html | SPREADING; The Philharmonic Returns | True | By R.w. Stewart | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/st-georges-to-visit-tabor.html | St. George's to Visit Tabor | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-quicks-and-farm.html | The Quicks and Farm | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/salaminia-beats-hash-at-jamaica-jockey-meade-scores-triple-little.html | SALAMINIA BEATS HASH AT JAMAICA; Jockey Meade Scores Triple-- Little Risk Wins Easily-- 17,201 Bet $863,026 | True | By Bryan Field | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/demand-improves-for-winter-goods-wholesale-markets-are-active-and.html | DEMAND IMPROVES FOR WINTER GOODS; Wholesale Markets Are Active and Stores Are Concerned Over Deliveries | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/sovietreich-trade-is-called-limited-present-exchange-of-goods-said.html | SOVIET-REICH TRADE IS CALLED LIMITED; Present Exchange of Goods Said to Be Far Below That of 1932 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/commodity-prices-up-16-advance-in-week-is-led-by-rise-in-industrial.html | COMMODITY PRICES UP 1.6%; Advance in Week Is Led by Rise in Industrial Raw Materials | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/baby-stars-selected-13-girls-chosen-in-hollywood-as-most-likely-to.html | 'BABY STARS' SELECTED; 13 Girls Chosen in Hollywood as Most Likely to Succeed | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/christina-steads-fantastic-gallery.html | Christina Stead's Fantastic Gallery | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/questions-on-dies-parried-by-hull-knows-nothing-more-than-the-press.html | QUESTIONS ON DIES PARRIED BY HULL; Knows Nothing More Than the Press About Reported Data on Nazi Consul, He Says TALKS ABOUT PROCEDURE And Says Any Such Matters Are Always Sent to Justice Department for Advice | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/9906987-cleared-by-general-foods-earnings-this-year-to-sept-30-are.html | $9,906,987 CLEARED BY GENERAL FOODS; Earnings This Year to Sept. 30 Are $1.89 a Share, Against $2.28 Similarly in '39 SEPTEMBER QUARTER OFF Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-openings.html | THE OPENINGS | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/tuxedo-committee-plans-autumn-ball-mrs-stanley-g-mortimer-is.html | Tuxedo Committee Plans Autumn Ball; Mrs. Stanley G. Mortimer Is Chairman of Saturday Event | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/foreign-born-in-protest-civic-and-labor-groups-here-charge.html | FOREIGN BORN IN PROTEST; Civic and Labor Groups Here Charge Discrimination | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/clockmakers-art-on-display-here-timepieces-designed-by-english.html | CLOCKMAKER'S ART ON DISPLAY HERE; Timepieces Designed by English Craftsmen of 3 Centuries Present Unusual FormsOLD REPEATER ON VIEWLeap-Year and Equation TimeComputers Among Masters' Works in Collection | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/us-aid-to-britain-is-praised.html | U.S. Aid to Britain Is Praised | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/peddie-and-hun-to-clash.html | Peddie and Hun to Clash | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-stamp-out-today-famous-americans-sales.html | NEW STAMP OUT TODAY; "Famous Americans" Sales | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-response-of-free-men.html | THE RESPONSE OF FREE MEN | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/proskauer-sees-dictator-trend-acouses-roosevelt-of-using-the.html | PROSKAUER SEES 'DICTATOR' TREND; Acouses Roosevelt of Using the Pattern by Which the Democracies Decay HE CHARGES VOTE BUYING Tells Republican Women That Attempt Is Being Made With Taxpayers' Money | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/twelveday-meet-opens-tomorrow-total-of-170100-in-purses-50000-in.html | TWELVE-DAY MEET OPENS TOMORROW; Total of $170,100 in Purses, $50,000 in Added Money to Mark Empire Racing | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/hercules-powder-gains-makes-3744236-to-sept-30-against-3646561-in.html | HERCULES POWDER GAINS; Makes $3,744,236 to Sept. 30, Against $3,646,561 in '39 Period | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/dawson-stars-in-curtis-victory-over-jefferson-eleven-by-14-to-0.html | Dawson Stars in Curtis Victory Over Jefferson Eleven by 14 to 0; Substitute Back Skirts End for Touchdown and Passes for Another--Brooklyn Tech, Flushing and Adams Among Winners | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/french-schools-held-outmoded-andre-maurois-predicts-big-educational.html | French Schools Held Outmoded; Andre Maurois Predicts Big Educational Changes When War Ends | True | By Benjamin Fine | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/saving-garbage-in-netherlands.html | Saving Garbage in Netherlands | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/proceeds-of-musical-comedy-benefit-oct-28-will-assist-work-of.html | Proceeds of Musical Comedy Benefit Oct. 28 Will Assist Work of Palestine Lighthouse; Mrs. Herbert H. Lehman, Wife of Governor, Heads Sponsors of Party to Aid the Blind in Near East | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/holy-cross-passes-check-nyu-137-murphy-takes-sullivans-toss-to-win.html | HOLY CROSS PASSES CHECK N.Y.U., 13-7; Murphy Takes Sullivan's Toss to Win Game After Violets Lead at Half by 7-6 | True | By Kingsley Childs | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/alla-nazimova-and-blanche-yurka-in-escape.html | ALLA NAZIMOVA AND BLANCHE YURKA IN 'ESCAPE' | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-strong-can-laugh.html | THE STRONG CAN LAUGH | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/benefit-planned-for-day-nursery-church-mission-of-help-also-will.html | Benefit Planned For Day Nursery; Church Mission of Help Also Will Gain by Program to Be Given on Nov. 8 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/finland-honors-sibelius.html | FINLAND HONORS SIBELIUS | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-tiffany-home-opens-tomorrow-transfer-to-57th-and-fifth-ave.html | NEW TIFFANY HOME OPENS TOMORROW; Transfer to 57th and Fifth Ave. Marks Fifth Expansion of Concern Northward FOUNDED 103 YEARS AGO Moving Marks Another Milestone in Development of City's Retail Centers | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/goal-by-substitutf-wins-for-california-kick-in-final-quarter-upsets.html | GOAL BY SUBSTITUTF WINS FOR CALIFORNIA; Kick in Final Quarter Upsets U.C.L.A. Eleven, 9 to 7 | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/wheat-rise-ended-by-profittaking-professional-bull-efforts-are.html | WHEAT RISE ENDED BY PROFIT-TAKING; Professional Bull Efforts Are Thwarted in Chicago--Close 1/8c Up to 1/8c Off CORN PRICES MOVE DOWN Market Reacts as Cash Interests Stop Buying--Oats, SoyBeans Higher, Rye Lower | True | Special to THE NEW YORK TIMES. | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/the-new-novel-by-hemingway-for-whom-the-bell-tolls-is-the-best-book.html | THE NEW NOVEL BY HEMINGWAY; "For Whom the Bell Tolls " Is the Best Book He Has Written | True | By J. Donald Adams | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/footnotes-on-headlines.html | FOOTNOTES ON HEADLINES | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/cooper-union-men-meet-alumni-celebrates-opening-of-their-new.html | COOPER UNION MEN MEET; Alumni Celebrates Opening of Their New Clubhouse | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/500-places-reserved-for-wallace-luncheon-women-democrats-to-honor.html | 500 Places Reserved For Wallace Luncheon; Women Democrats to Honor Candidate Next Sunday | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/state-quotas-in-the-draft.html | State Quotas in the Draft | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/mrs-biddle-talks-of-her-new-role-wife-of-envoy-to-poland-says-it-is.html | MRS. BIDDLE TALKS OF HER NEW ROLE; Wife of Envoy to Poland Says It Is to Tell Folk in U.S. How Two Nations Fell SHE HAS TOURED 7 STATES Democratic Party Declares Her Speech-Making Is in Behalf of Roosevelt's Re-election | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/holding-to-their-hats-through-storm-amd-stress-al-jolson-and-the.html | HOLDING TO THEIR HATS; Through Storm amd Stress, Al Jolson and The Gang Built a Hit | True | By Karl Schriftgiesser | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/pope-makes-plea-for-world-peace-in-appeal-to-us-for-aid-for.html | POPE MAKES PLEA FOR WORLD PEACE; In Appeal to U.S. for Aid for Missions, He Asks 'Equitable Adjustment of Differences' RESPONSE BY SPELLMAN High Catholic Dignitaries in NBC Studio Hear Broadcast in English From Vatican | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/debate-on-election-campaign.html | Debate on Election Campaign | True | | C1B 472593 |
| 1940-10-20 | 1940-10-20 | https://www.nytimes.com/1940/10/20/archives/imported-sire-at-claiborne.html | Imported Sire at Claiborne | True | | C1B 472593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/abbate-sets-walking-mark.html | Abbate Sets Walking Mark | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/news-and-notes-of-the-advertising-field-defense-display-at-namms.html | News and Notes of the Advertising Field; Defense Display at Namm's | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/reich-acts-to-buoy-mark-in-balkans-yugoslav-agreement-on-clearing.html | REICH ACTS TO BUOY MARK IN BALKANS; Yugoslav Agreement on Clearing Rate Is Move in Programfor Uniform DiscountPARITY NOT SOUGHT NOWSudden Rise Would be Harmful to German Export Trade--Other Premiums to Be Cut | True | Wireless to THE NEW YORK TIMES | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/low-prices-keep-corn-in-country-farmers-unwilling-to-sell-despite.html | LOW PRICES KEEP CORN IN COUNTRY; Farmers Unwilling to Sell, Despite Good Crop Weather, in View of 61-Cent Loan EASTERN DEMAND BETTER Entire Available Supply This Season Put Below Year Before--Week's Market Up | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/165th-holds-mass-in-central-park-memories-of-the-old-69th-the.html | 165TH HOLDS MASS IN CENTRAL PARK; Memories of the 'Old 69th,' the 'Fighting Irish,' Recalled by Regimental Chaplain MANY VETERANS ATTEND Most of Men Get Leave to Say Farewells Before Beginning Trip to Camp Today 1,000 Ranged Around Soldiers Father Duffy Quoted | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/11-die-in-sardinian-cloudburst.html | 11 Die in Sardinian Cloudburst | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/philharmonics-concert-barbirolli-repeats-the-newly-discovered-bizet.html | PHILHARMONIC'S CONCERT; Barbirolli Repeats the Newly Discovered Bizet Symphony | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/activities-in-real-estate-new-tenants-seek-city-apartments-business.html | Activities in Real Estate; NEW TENANTS SEEK CITY APARTMENTS Business Executives Select Suites on Fifth and Park Avenues GOOD WEST SIDE DEMAND Leasing in Wide Area From Washington Square to Upper Manhattan | True | Hough Dumont | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/dr-william-l-estes-sr-retired-surgeon-in-chief-of-st-lukes-hospital.html | DR. WILLIAM L. ESTES SR.; Retired Surgeon in Chief of St. Luke's Hospital, Bethlehem, Pa. | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/oil-executive-due-on-mission.html | Oil Executive Due on Mission | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/miss-patricia-smith-becomes-affianced-graduate-of-hollins-will-be.html | MISS PATRICIA SMITH BECOMES AFFIANCED; Graduate of Hollins Will Be the Bride of Simmons B. Savage Jr. | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/peace-seen-eventually-god-will-bring-it-to-world-dr-macmullen.html | PEACE SEEN EVENTUALLY; God Will Bring It to World, Dr. MacMullen Declares | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/21-navy-ships-in-from-hawaii.html | 21 Navy Ships In From Hawaii | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/registration-rise-is-71-upstate-61-cities-and-villages-with-long-is.html | REGISTRATION RISE IS 7.1% UP-STATE; 61 Cities and Villages, With Long Island Included, Are Covered in Tabulation LAG FAR BEHIND THIS CITY Laid to Bad Weather--Many Rural Areas Not Requiring Personal Listing Excluded Democratic Rejoicing Tempered Figures on Registration | True | | C1B 472594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/house-sold-after-53-years.html | House Sold After 53 Years | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/adolf-a-berles-jr-hosts-in-berkshires-have-weekend-guestsmrs-austen.html | ADOLF A. BERLES JR. HOSTS IN BERKSHIRES; Have Week-End Guests--Mrs. Austen F. Riggs Entertains | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/anne-h-benson-engaged-graduate-of-smith-will-be-bride-of-richard.html | ANNE H. BENSON ENGAGED; Graduate of Smith Will Be Bride of Richard Poor of Passaic | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/big-guns-in-battle-heaviest-shelling-rocks-the-channel-coasts-as.html | BIG GUNS IN BATTLE; Heaviest Shelling Rocks the Channel Coasts as R.A.F. Rains Bombs NEW FURY IN BRITISH RAIDS Havoc Heaped on French Ports -Wide Attacks in Reich and Italy Also Reported | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/helen-lackaye-actress-sister-of-late-wilton-lackaye-dies-on-train.html | HELEN LACKAYE; Actress, Sister of Late Wilton Lackaye, Dies on Train | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/sports-today.html | Sports Today | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/socialists-report-gains-presidential-ticket-to-be-on-the-ballot-in.html | SOCIALISTS REPORT GAINS; Presidential Ticket to Be on the Ballot in 29 States | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/knapp-captures-dinghy-laurels-tallies-68-points-in-class-b-series.html | KNAPP CAPTURES DINGHY LAURELS; Tallies 68 Points in Class B Series at Stamford-- Isdale, Fales Win | True | By James Robbins Special To the New York Times. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/the-texts-of-the-days-war-communiques-british-german-italian.html | The Texts of the Day's War Communiques; British German Italian | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/presidents-prime-ministers-and-third-terms.html | PRESIDENTS, PRIME MINISTERS AND THIRD TERMS | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/defense-of-the-west-bases-not-yet-manned.html | DEFENSE OF THE WEST; Bases Not Yet Manned | True | By Hanson W. Baldwin. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/both-parties-make-charges-of-lying-in-campaign-drive-louis-johnson.html | BOTH PARTIES MAKE CHARGES OF 'LYING' IN CAMPAIGN DRIVE; Louis Johnson Is Accused by Republicans of Presenting Defense 'Misinformation' NEW DEAL CALLED 'BRAZEN' Norris Group Asserts Willkie Sets 'Misstatement' Record --Senator Plans Speeches | True | By Henry N. Dorris Special To the New York Times. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/president-praises-negroes-at-fair-message-on-13th-amendment.html | PRESIDENT PRAISES NEGROES AT FAIR; Message on 13th Amendment Anniversary is Read to 5,000 in the Court of Peace NEW STAMP PUT ON SALE Commemorates Emancipation -- Huge Crowd Braves Cold as Exhibit Begins Last Week President's Words Applauded Religious Fervor Shown | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/hunt-for-missing-army-fliers.html | Hunt for Missing Army Fliers | True | | C1B 472594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/to-open-publishing-unit-columbia-to-start-kings-crown-for-scholarly.html | TO OPEN PUBLISHING UNIT; Columbia to Start King's Crown for Scholarly Works Today | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/yales-mascot-is-dead-handsome-dan-iv-goes-where-all-good-bulldogs.html | YALE'S MASCOT IS DEAD; Handsome Dan IV Goes Where All Good Bulldogs Go | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/french-navy-flier-sentenced.html | French Navy Flier Sentenced | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/stadler-annexes-title-wins-world-moth-boat-laurels-in-elizabeth.html | STADLER ANNEXES TITLE; Wins World Moth Boat Laurels in Elizabeth City Regatta | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/yanks-overpower-milwaukee-30-to-7-hutchinson-tallies-11-points-and.html | YANKS OVERPOWER MILWAUKEE, 30 TO 7; Hutchinson Tallies 11 Points and Fires Scoring Pass to Gustafson at Stadium | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/dietetics-group-to-meet.html | Dietetics Group to Meet | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/books-published-today.html | Books Published Today | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/the-international-situation.html | The International Situation | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/lothian-in-britain-sees-us-aid-rising-envoy-says-londoners-stand.html | LOTHIAN IN BRITAIN SEES U.S. AID RISING; Envoy Says Londoners' Stand Has Created a 'Tremendous Impression' in America STRESSES PUBLIC SUPPORT Ambassador Plans Return to Washington After ElectionKennedy Leaves Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/british-sales-tax-is-effective-today-new-war-burden-designed-to.html | BRITISH SALES TAX IS EFFECTIVE TODAY; New War Burden Designed to Raise 110,000,000 Annually and to Cut Consumption BUYING RUSH IS EXPECTED 12 to 24 Per Cent Impost Hits New Stocks Only-- Clothes for Children Are Exempt | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/swedish-farmers-vote-on-strike.html | Swedish Farmers Vote on Strike | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/bundle-party-for-war-relief.html | Bundle Party for War Relief | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/church-leadership-held-lost.html | Church Leadership Held Lost | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/battle-against-evil-held-christian-duty-dr-taylor-calls-for-fight.html | BATTLE AGAINST EVIL HELD CHRISTIAN DUTY; Dr. Taylor Calls for Fight Now in War for Christ | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/our-naval-might-lauded-admiral-woodward-gives-a-reassuring-picture.html | OUR NAVAL MIGHT LAUDED; Admiral Woodward Gives a Reassuring Picture | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/detroit-free-press-declares-for-willkie-editorial-says-roosevelt.html | DETROIT FREE PRESS DECLARES FOR WILLKIE; Editorial Says Roosevelt Has Failed to Unite the People | True | Special to THE NEW YORK TIMES. | C1B 472594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/paterson-stops-newark-panthers-win-167-as-cook-kicks-2-field-goals.html | PATERSON STOPS NEWARK; Panthers Win, 16-7, as Cook Kicks 2 Field Goals, Kercher 1 | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/mexico-to-aid-40-antifascists.html | Mexico to Aid 40 Anti-Fascists | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/first-draft-board-has-men-numbered-local-17-at-36-greenwich-ave.html | FIRST DRAFT BOARD HAS MEN NUMBERED; Local 17, at 36 Greenwich Ave., Completes Work With Aid of 10 Volunteers LIST TO BE POSTED TODAY McDermott Praises Sprague, Chairman, and Urges Other Groups to Speed Tasks | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/debate-sending-food-to-europe-wr-castle-and-ce-pickett-for-aiding.html | DEBATE SENDING FOOD TO EUROPE; W.R. Castle and C.E. Pickett for Aiding, Senator Gibson and H.B. Swope Against It HELPING GERMANY IS ISSUE Swops Says British Fight for Us and We Should Assist in Blockade Effort Swope Fears Aid to Reich | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/damage-to-hamburg-is-held-exaggerated-traveler-says-nazis-hiding-of.html | DAMAGE TO HAMBURG IS HELD EXAGGERATED; Traveler Says Nazis' Hiding of Bombings Starts Rumors | True | Wireless to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/st-lawrence-power-is-held-unnecessary-state-chamber-says-project-is.html | ST. LAWRENCE POWER IS HELD UNNECESSARY; State Chamber Says Project Is Not a Defense Need | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/48family-building-sold-in-the-bronx-investor-gets-house-on-hull.html | 48-FAMILY BUILDING SOLD IN THE BRONX; Investor Gets House on Hull Avenue Subject to First Mortgage of $145,000 EAST SIDE HOMES RENTED Several Private Residences In Manhattan Are Listed Under New Control | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/utility-earnings-.html | UTILITY EARNINGS ` | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/sympathy-for-poles-is-voiced-by-willkie-in-message-to-fair-festival.html | SYMPATHY FOR POLES IS VOICED BY WILLKIE; In Message to Fair Festival He Sees Their Liberty Restored | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/colemans-pointer-victor-at-clinton-carolina-ben-beau-first-in-open.html | COLEMAN'S POINTER VICTOR AT CLINTON; Carolina Ben Beau First in Open Shooting Dog Stake | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/state-sues-brokers-bennett-seeks-to-end-smith-frizelle-co-as.html | STATE SUES BROKERS; Bennett Seeks to End Smith Frizelle & Co. as Insolvent | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/cuff-paces-mates-to-120-decision-scores-on-60yard-pass-play-adds.html | CUFF PACES MATES TO 12-0 DECISION; Scores on 60-Yard Pass Play, Adds Point and Field Goal to Set Back Steelers GIANTS ALSO GET SAFETY Touchdown on Miller's Toss Comes After Five Minutes-- Victors in Second Place | True | By Arthur J. Daley | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/human-effort-is-asked.html | Human Effort Is Asked | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/hospitals-in-this-vicinity-approved-by-surgeons.html | Hospitals in This Vicinity Approved by Surgeons | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/asks-wider-ship-reports-maritime-board-to-follow-all-american-ocean.html | ASKS WIDER SHIP REPORTS; Maritime Board to Follow All American Ocean Vessels | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/jersey-city-on-top-310-downs-providence-steam-roller-as-danowski.html | JERSEY CITY ON TOP 31-0; Downs Providence Steam Roller as Danowski, Strong Star | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/auction-sales.html | AUCTION SALES | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/giltedge-equities-scarce-in-london-buyers-are-ready-but-sellers-few.html | GILT-EDGE EQUITIES SCARCE IN LONDON; Buyers Are Ready, but Sellers Few, and Funds Turn to the Better Shares MARKET CONFIDENCE GAINS Recent Assurances on War Outlays and Budget Also Are Constructive | True | By Lewis L. Nettleton Special To the New York Times. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/3-french-reds-arrested-cache-of-arms-and-literature-reported-found.html | 3 FRENCH REDS ARRESTED; Cache of Arms and Literature Reported Found in Lyon | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/brazilian-series-of-concerts-ends-artur-rubinstein-plays-piano.html | BRAZILIAN SERIES OF CONCERTS ENDS; Artur Rubinstein Plays Piano Numbers of Villa-Lobos at Modern Art Building SCHOLA CANTORUM SINGS Offers a Group of Folk Works -- Virginia Johnson and Candido Botelho Soloists | True | By Olin Downes | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/togo-leaves-moscow-replaced-japanese-envoy-gets-ceremonious-sendoff.html | TOGO LEAVES MOSCOW; Replaced Japanese Envoy Gets Ceremonious Send-Off | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/events-today.html | Events Today | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/great-neck-on-top-98-late-goal-by-grace-beats-the-bostwick-field.html | GREAT NECK ON TOP, 9-8; Late Goal by Grace Beats the Bostwick Field Poloists | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/union-leader-resigns-mervyn-rathborne-iii-quits-cio-communications-.html | UNION LEADER RESIGNS; Mervyn Rathborne, III, Quits C.I.O. Communications Group **** [ Possible missing text ] **** | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/bahrein-is-raided-rome-reports-fires-set-on-island-in-longest.html | BAHREIN IS RAIDED; Rome Reports Fires Set on Island in Longest War-Time Flight TARGETS ALL U.S.-OWNED Holdings in Saudi Arabia Also Said to Have Been Bombed --Americans Periled | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/oil-discovered-in-bahrein-islands-in-1932-bombed-fields-operated-by.html | Oil Discovered in Bahrein Islands in 1932; Bombed Fields Operated by 2 U.S. Firms | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/parents-guild-plans-a-tea.html | Parents Guild Plans a Tea | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/neomarxism-seen-in-teaching-here-dr-wolfe-assails-majority-of-us.html | NEO-MARXISM SEEN IN TEACHING HERE; Dr. Wolfe Assails 'Majority' of U.S. Colleges for Their 'Faith' of Materialism WARNS OF GERMAN FATE Minister Declares 27 Million Young People Under 21 Have No Christian Education | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/maniacis-32yard-run-snaps-tie-and-bears-check-brooklyn-167.html | Maniaci's 32-Yard Run Snaps Tie And Bears Check Brooklyn, 16-7; Last-Quarter Scores Undo Work of Pass by McFadden to Parker for 71-Yard Gain --Chicago Holds Undisputed Lead | True | By Louis Effrat Special To the New York Times. | C1B 472594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/st-marys-defeats-loyola-eleven-187-gaels-win-easily-as-10000-watch.html | ST. MARY'S DEFEATS LOYOLA ELEVEN, 18-7; Gaels Win Easily as 10,000 Watch at Los Angeles | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/president-to-talk-at-new-tunnel-site-roosevelt-will-start.html | PRESIDENT TO TALK AT NEW TUNNEL SITE; Roosevelt Will Start GroundBreaking Next Monday forBattery-Brooklyn LinkCOST TO BE $80,000,000 Under-Water Highway to Be 2 Miles Long, Joining WestSide and Belt Highways | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/when-the-winged-swastika-circles-overhead-seeking-the-enemy.html | When the Winged Swastika Circles Overhead Seeking the 'Enemy' | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/rev-eu-steimle-in-new-post.html | Rev. E.U. Steimle in New Post | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/for-3d-term-referendum-senator-hatch-says-issue-has-no-business-in.html | FOR 3D TERM REFERENDUM; Senator Hatch Says Issue Has 'No Business in Campaign' | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/attendance-up-12-at-1940-auto-show-exhibit-closes-with-biggest.html | ATTENDANCE UP 12% AT 1940 AUTO SHOW; Exhibit Closes With Biggest Sales Record in 5 Years-- Fewer Trade-Ins Reported | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/turks-kept-at-home-by-census.html | Turks Kept at Home by Census | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/wood-field-and-stream-marshes-heavily-hunted.html | WOOD, FIELD AND STREAM; Marshes Heavily Hunted | True | By Raymond R. Camp Special To the New York Times. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/british-bond-index-up-1215-compares-with-121-week-beforestocks.html | BRITISH BOND INDEX UP; 121.5 Compares With 121 Week Before--Stocks Steady | True | Wireless to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/rangers-top-americans-52.html | Rangers Top Americans, 5-2 | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/tells-reich-of-campaign-british-radio-says-roosevelt-and-willkie.html | TELLS REICH OF CAMPAIGN; British Radio Says Roosevelt and Willkie Agree on Europe | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/still-no-flynn-proof-chairman-not-reached-but-aide-assumes-that-it.html | STILL NO FLYNN 'PROOF'; Chairman Not Reached, but Aide 'Assumes' That 'It Will Come' | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/willkie-proposes-roosevelt-debate-in-baltimore-hall-offers-to-let.html | WILLKIE PROPOSES ROOSEVELT DEBATE IN BALTIMORE HALL; Offers to Let President Divide Time With Him Oct. 30 in Building Republicans Hired CITES CONFLICT IN DATES Republican Makes Radio Plea for Community Chest on Day of Rest in Minnesota | True | By James A. Hagerty Special To the New York Times. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/unbottling-the-parkways.html | UNBOTTLING THE PARKWAYS | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/polly-c-patterson-wed-marriage-to-holbrook-bradley-in-june-1939-is.html | POLLY C. PATTERSON WED; Marriage to Holbrook Bradley in June, 1939, Is Announced | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/commodity-prices-decline-in-britain-economists-index-at-987-off.html | COMMODITY PRICES DECLINE IN BRITAIN; Economist's Index at 98.7, Off From 99.9 in Three Weeks | True | Special Cable to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/children-to-see-rodeo-underprivileged-of-the-city-to-attend.html | CHILDREN TO SEE RODEO; Underprivileged of the City to Attend Performance Today | True | | C1B 472594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/man-dies-during-argument.html | Man Dies During Argument | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/new-york-ac-easily-wins-metropolitan-aau-senior-crosscountry-title.html | New York A.C. Easily Wins Metropolitan A.A.U. Senior Cross-Country Title; RAFFERTY IS FIRST IN RUN BY INCHES De George and Venzke Almost Finish in Dead Heat With New York A.C. Mate FOURTH PLACE TO BECCALI Winged Foot Harriers Tally 16 Points for Team Crown-- Millrose A.A. Is Next | True | By John Rendel | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/cleveland-downs-cardinals-26-to-14-parker-halls-passes-gain-62-and.html | CLEVELAND DOWNS CARDINALS, 26 To 14; Parker Hall's Passes Gain 62 and 65 Yards for First 2 Touchdowns by Rams | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/offers-of-us-food-declined-by-britain-woolton-denying-nazi-reports.html | OFFERS OF U.S. FOOD DECLINED BY BRITAIN; Woolton, Denying Nazi Reports, Suggests Kitchens Instead | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/places-cause-of-war-dr-peters-finds-it-in-rejection-of-christs.html | PLACES CAUSE OF WAR; Dr. Peters Finds It in Rejection of Christ's Principles | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/war-relief-leader-leaves-on-clipper-troper-going-to-vichy-then-to.html | WAR RELIEF LEADER LEAVES ON CLIPPER; Troper Going to Vichy, Then to Budapest for Parley of American Group's Agencies | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/thomas-c-bell-exassistant-superintendent-of-mutual-lifes-agencies.html | THOMAS C. BELL; Ex-Assistant Superintendent of Mutual Life's Agencies | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/marjorie-h-ellis-engaged-to-marry-prospective-bride.html | MARJORIE H. ELLIS ENGAGED TO MARRY; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/miss-janet-loblein-will-become-bride-chooses-nov-20-for-marriage-to.html | MISS JANET LOBLEIN WILL BECOME BRIDE; Chooses Nov. 20 for Marriage to John Van Rycken Williamson | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/dance-nov-14-to-aid-refugees.html | Dance Nov. 14 to Aid Refugees | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/admitted-to-hunter-fraternity.html | Admitted to Hunter Fraternity | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/steel-orders-rise-more-diversified-unfilled-tonnages-continue-to.html | STEEL ORDERS RISE, MORE DIVERSIFIED; Unfilled Tonnages Continue to Increase With Even Larger Backlogs Seen SCRAP QUOTATIONS HOLD Tin-Plate Operations Expand -Structural Inquiries Still Widening | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/merchants-enter-shiprail-rate-row-association-sees-loss-for.html | MERCHANTS ENTER SHIP-RAIL RATE ROW; Association Sees Loss for Shippers Here Unless I.C.C. Backs Steamship Lines PETITIONS TO INTERVENE 6 Companies Seek Commission Order Compelling Railroads to Join Their on Rates | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/greece-as-a-steppingstone.html | GREECE AS A STEPPING-STONE | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/pledges-aid-to-britain-zionist-leader-urges-raising-of-an-army-in.html | PLEDGES AID TO BRITAIN; Zionist Leader Urges Raising of an Army in Palestine | True | Special Cable to THE NEW YORK TIMES. | C1B 472594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/italy-says-british-seek-to-widen-war-eden-seen-as-trying-to-form-a.html | ITALY SAYS BRITISH SEEK TO WIDEN WAR; Eden Seen as Trying to Form a Balkan-Arab Bloc Against Axis and Backed by Soviet ROME WARNS COUNTRIES Ansaldo Writes That Even if U.S. Aids Britain, Latter's Independence Is Doomed British Warned to Seek Peace Mussolini Inspects Troops | True | By Telephone To the New York Times. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/france-unites-major-railways.html | France Unites Major Railways | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/cancer-fighter-honored-dr-james-ewing-will-receive-the-clement.html | CANCER FIGHTER HONORED; Dr. James Ewing Will Receive the Clement Cleveland Medal | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/6-undefeated-at-chess-school-players-excel-in-title-playother.html | 6 UNDEFEATED AT CHESS; School Players Excel in Title Play-- Other Tourneys | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/roy-haynes-dies-aide-of-harding-58-prohibition-commissioner-was.html | ROY HAYNES DIES; AIDE OF HARDING, 58; Prohibition Commissioner Was Appointed in 1921 and Also Served Under Coolidge EDITOR FROM 1900 TO 1920 On the Staff of The Hillsboro Dispatch-Was Active in Banking and Insurance | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/news-of-the-stage-may-gordon-to-produce-spewack-comedy-this-fall-du.html | NEWS OF THE STAGE; May Gordon to Produce Spewack Comedy This Fall-- 'Du Barry Was a Lady' Moves Tonight | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/fair-to-celebrate-a-holiday-of-joy-copy-of-mayors-proclamation-to-a.html | FAIR TO CELEBRATE A 'HOLIDAY OF JOY'; Copy of Mayor's Proclamation to Admit Visitors for 25 Cents Next Friday CITY WORKERS TO GET OFF Other Cities of the East and All Employers Asked to Cooperate in Plan | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/letters-to-the-times-thirdterm-issue-minimized-experience-in.html | Letters to The Times; Third-Term Issue Minimized Experience in Foreign Relations Viewed as Paramount in Election | True | CHARLES C. BURLINGHAM. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/registered-aliens-climb-to-2128468-new-york-city-lists-367461-of.html | REGISTERED ALIENS CLIMB TO 2,128,468; New York City Lists 367,461 of the State's 479,907 | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/official-warning-curbs-berlin-list-private-sources-also-frown-on.html | OFFICIAL WARNING CURBS BERLIN LIST; Private Sources Also Frown on Current Overvalued Levels on the Boerse STOCKS RECEDE IN WEEK Expansion of Military Measures to Rumania Was Anticipated by the Market | True | Wireless to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/widened-parkway-will-open-today-parkway-widened.html | WIDENED PARKWAY WILL OPEN TODAY; PARKWAY WIDENED | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/idle-benefits-rise-for-railmen-nov1-federal-board-lists-revised.html | IDLE BENEFITS RISE FOR RAILMEN NOV.1; Federal Board Lists Revised Schedules Under Changes Voted by Congress WAITING PERIOD IS CUT Size of Insurance Pool Permits Larger Daily Payments for Greater Number of Days Large Surplus in Fund Waiting Period Is Reduced | True | By Louis Stark Special To the New York Times. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/throngs-visit-city-despite-the-cold-temperature-down-to-34-sets.html | THRONGS VISIT CITY DESPITE THE COLD; Temperature, Down to 34 , Sets Record for Date-- 346,499 Flock to Fair | True | | C1B 472594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/wholesale-prices-hardened-last-week-fishers-commodity-level-is-834.html | WHOLESALE PRICES HARDENED LAST WEEK; Fisher's Commodity Level Is 83.4, Against Previous 82.8 | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/6-killed-as-plane-tries-to-catch-man-pilot-and-four-strike-jumper.html | 6 KILLED AS PLANE TRIES TO CATCH MAN; Pilot and Four Strike Jumper in Rescue Attempt When 'Chute Fails to Open SHIP IS TANGLED IN LINES 500 See Unusual Accident at Arkansas Field--Two Are Victims in Kentucky Plane Hits Hill in Fog | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/madrid-honors-nazis-as-himmler-arrives-franco-decorates-reich.html | MADRID HONORS NAZIS AS HIMMLER ARRIVES; Franco Decorates Reich Chiefs --Gestapo Head Feted | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/liberty-pledge-made-at-base-of-statue-group-rededicates-itself-to.html | LIBERTY PLEDGE MADE AT BASE OF STATUE; Group Rededicates Itself to the Principles of Democracy | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/big-chinese-victory-in-kiangsi-reported-japanese-continue-bombing.html | BIG CHINESE VICTORY IN KIANGSI REPORTED; Japanese Continue Bombing in Southwest, Raiding Burma Road | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/to-give-260000-back-pay-atlantic-coast-line-to-distribute-sum-to.html | TO GIVE $260,000 BACK PAY; Atlantic Coast Line to Distribute Sum to 6,469 Paid Too Little | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/reichsbank-credits-lag-repayments-slow-return-for-second-week-in.html | REICHSBANK CREDITS LAG; Repayments Slow, Return for Second Week in October Shows | True | Wireless to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/frank-brophys-give-reception.html | Frank Brophys Give Reception | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/oats-strong-for-week.html | OATS STRONG FOR WEEK | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/pope-said-to-plan-prayer-for-world-peace-nov-24.html | Pope Said to Plan Prayer For World Peace Nov. 24 | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/redskins-aerials-rout-eagles-3417-baugh-heaves-scoring-passes-of-41.html | REDSKINS' AERIALS ROUT EAGLES, 34-17; Baugh Heaves Scoring Passes of 41, 50 and 27 Yards and Sets Up Other 2 Tallies SAM COMPLETES 18 OF 24 26,083 See Philadelphia Lose Early Lead of 17-7 Gained as O'Brien Excels Masterson Gets Touchdown Looney Scores on Aerial | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/mary-pynchon-betrothed-stamford-girl-will-become-the-bride-of.html | MARY PYNCHON BETROTHED; Stamford Girl Will Become the Bride of William P. Jenkins | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/6069016-earned-by-corn-products-refining-companys-net-for-9-months.html | $6,069,016 EARNED BY CORN PRODUCTS; Refining Company's Net for 9 Months Equals $1.88 a Share, Against $2.30 a Year Ago | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/the-financial-week-heavy-industrial-shares-help-stock-market-in-new.html | THE FINANCIAL WEEK; Heavy Industrial Shares Help Stock Market in New Recovery Movement--Political Influences Felt | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/miss-hirschberg-fiancee-greenwich-girl-engaged-to-jack-courage.html | MISS HIRSCHBERG FIANCEE; Greenwich Girl Engaged to Jack Courage, Divinity Student | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/courses-for-doctors.html | COURSES FOR DOCTORS | True | | C1B 472594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/pennsylvania-jobs-rise-reserve-bank-reports-factory-gain-of-2-per.html | PENNSYLVANIA JOBS RISE; Reserve Bank Reports Factory Gain of 2 Per Cent in Month | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/chile-seeks-trade-amity-cooperation-with-argentina-and-brazil-is.html | CHILE SEEKS TRADE AMITY; Cooperation With Argentina and Brazil is Forecast | True | Special Cable to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/weekend-of-thrills-and-superb-play-provided-by-college-football.html | Week-End of Thrills and Superb Play Provided by College Football; PROFICIENCY IN AIR MARKED CONTESTS Feats of Princeton, Cornell, Yale and Ohio State Teams Were Outstanding FORDHAM STOCK BOOSTED Notre Dame, Penn. Tennessee, Stanford. Columbia Others Which Were Impressive | True | By Allison Danzig | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/keep-navy-strong-knox-warns-us-message-says-observance-of-navy-day.html | KEEP NAVY STRONG, KNOX WARNS U.S.; Message Says Observance of Navy Day This Year Will Be the Most Momentous Ever CITES 3-POWER ALLIANCE And Declares It Aims to Put Pressure on Us and All Other Nations Not Now at War | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/macfarlane-team-triumphs-with-68-old-oaks-golfer-plays-with.html | MACFARLANE TEAM TRIUMPHS WITH 68; Old Oaks Golfer Plays With Phillips, Fenway, to Take Pro-Member Contest 5 PAIRS TIE FOR SECOND Baryon's 72 Wins Individual Laurels in Tourney for British War Relief | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/2-end-terms-for-spying-germans-out-after-two-years-will-be-deported.html | 2 END TERMS FOR SPYING; Germans, Out After Two Years, Will Be Deported From Canal | True | Wireless to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/elyria-on-parade-earns-top-award-ely-champion-boston-terrier-gains.html | ELYRIA ON PARADE EARNS TOP AWARD; Ely Champion Boston Terrier Gains Honors in Specialty Dog Show at Elmhurst SCHOOL GIRL TAKES PRIZE Defeats Rig-A-Jig for Best of Winners Award--Total of 74 on Benches | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/hotel-workers-seek-rise-council-will-ask-10-increase-for-20000-in.html | HOTEL WORKERS SEEK RISE; Council Will Ask 10% Increase for 20,000 in This City | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/onefamily-houses-with-individual-yards-included-in-clason-point.html | One-Family Houses With Individual Yards Included in Clason Point Housing Project; PLAN OF NEW YORK CITY HOUSING AUTHORITY PROJECT AT CLASON POINT | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/undertone-strong-in-wheat-futures-free-cash-grain-scarcer-last-week.html | UNDERTONE STRONG IN WHEAT FUTURES; 'Free' Cash Grain Scarcer Last Week, Professionals Friendly to Buying Side VISIBLE SUPPLY DROP SEEN Reduction Expected in Statement Tomorrow--Larger Carry-Over Likely | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/providence-wins-132-turns-back-canisius-kowalski-tossing-2.html | PROVIDENCE WINS, 13-2; Turns Back Canisius, Kowalski Tossing 2 Touchdown Passes | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/piedmont-league-votes-shift.html | Piedmont League Votes Shift | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/rentes-in-a-sharp-runup-in-france-other-issues-rise-as-paris-bourse.html | Rentes in a Sharp Run-Up in France, Other Issues Rise, as Paris Bourse Opens | True | Wireless to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/husband-and-wife-dead-in-jersey-crash-of-truck-and-ambulance-on-way.html | Husband and Wife Dead in Jersey Crash Of Truck and Ambulance on Way to Hospital; Skid Fatal to Rutgers Senior | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/named-to-cotton-fashion-post.html | Named to Cotton Fashion Post | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/bond-notes.html | BOND NOTES | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/man-lost-in-canoe-upset-companion-saved-after-clinging-to-boat-for.html | MAN LOST IN CANOE UPSET; Companion Saved After Clinging to Boat for Four Hours | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/fulton-trust-co-half-century-old-institution-was-founded-by.html | FULTON TRUST CO. HALF CENTURY OLD; Institution Was Founded by Business Men and Bankers With $500,000 CAPITAL TWICE DOUBLED Three Descendants of House's Sponsors Are on Present Board of Directors | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/britain-spends-9000000-a-day-almost-peak-at-close-of-last-war.html | Britain Spends 9,000,000 a Day, Almost Peak at Close of Last War; 7,500,000 Goes to Maintain Fighting Forces --Actual Cost Exceeds 1918, When Outlay Included Allied Loans | True | Wireless to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/327000-tons-sunk-in-2-days-nazis-say-43-ships-in-british-convoys.html | 327,000 TONS SUNK IN 2 DAYS, NAZIS SAY; 43 Ships in British Convoys Destroyed by Submarines, High Command Reports PRIEN STILL FAR IN LEAD Berlin's Figures Above Those for Record April, 1917, When 522,000 Tons Were Sunk | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/tea-will-assist-war-relief.html | Tea Will Assist War Relief | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/phyllis-fink-brideelect-alumna-of-university-of-london-engaged-to.html | PHYLLIS FINK BRIDE-ELECT; Alumna of University of London Engaged to Bernard Levmore | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/churchill-on-air-today-broadcast-to-french-nation-will-be-relayed.html | CHURCHILL ON AIR TODAY; Broadcast to French Nation Will Be Relayed to U.S. | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/named-business-aide-dr-wf-crowder-to-help-commerce-bureaus-program.html | NAMED BUSINESS AIDE; Dr. W.F. Crowder to Help Commerce Bureau's Program | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/200-named-to-help-drive-by-3-faiths-oconnor-lists-new-yorkers-on.html | 200 NAMED TO HELP DRIVE BY 3 FAITHS; O'Connor Lists New Yorkers on Committee for National Membership Campaign WARNS ON RACIAL HATRED Conference of Christians and Jews Seeks to Promote the Cooperation of All Sects | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/nazi-fighter-raid-drums-on-london-five-daylight-attacks-before.html | NAZI FIGHTER RAID DRUMS ON LONDON; Five Daylight Attacks Before Night Bombing- Beaverbrook Paper Warns of Effect | True | By James B. Reston Special Cable To the New York Times. | C1B 472594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/us-stores-submarine-parts-in-hong-kong-british-outpost-is-now.html | U.S. Stores Submarine Parts in Hong Kong; British Outpost Is Now Strongly Defended; U.S. NAVY PREPARES TO USE HONG KONG | True | By Hallett Abend Wireless To the New York Times. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/british-circulation-off-less-disposition-evident-to-keep-money-for.html | BRITISH CIRCULATION OFF; Less Disposition Evident to Keep Money for Emergencies | True | Wireless to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/world-leaders-honor-newfoundland-woman.html | World Leaders Honor Newfoundland Woman | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/young-democrats-set-roosevelt-day-will-observe-it-nationally-on.html | YOUNG DEMOCRATS SET ROOSEVELT DAY; Will Observe It Nationally on Wednesday, Republicans' 'No Third Term Day' TO HEAR PRESIDENT ON AIR His Philadelphia Speech Will Be Climax to Celebrations --Pepper to Speak Here | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/gonzaga-beats-portland.html | Gonzaga Beats Portland | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/children-to-gain-by-theatre-party-performance-of-it-happens-on-ice.html | CHILDREN TO GAIN BY THEATRE PARTY; Performance of 'It Happens on Ice' Tomorrow Night Will Aid Dobbs Ferry Home MANY DINNERS PLANNED Francis Powells Jr. and John W. Morgans Will Entertain Before the Benefit | True | Kesslere | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/somervell-gives-5year-wparecord-built-enough-roads-to-reach-from.html | SOMERVELL GIVES 5-YEAR WPARECORD; Built Enough Roads to Reach From Here to Denver--Made Millions of Garments CHILD HEALTH IMPROVED Army Reaped Benefits in the Construction Program--Parks in Many Areas Beautified | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/japanese-striving-for-indies-oil-deal-tokyo-indicates-resistance-to.html | JAPANESE STRIVING FOR INDIES OIL DEAL; Tokyo Indicates Resistance to Economic Pressure Brought by United States ASIATIC SUPPLY SOUGHT Britain Now Seems Inclined to Yield a Point Rather Than to Force War Issue | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/governors-island-in-tie-deadlocks-first-division-1111-in-colyer.html | GOVERNORS ISLAND IN TIE; Deadlocks First Division, 11-11, in Colyer Trophy Polo | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/passon-phillies-tie-11.html | Passon Phillies Tie, 1-1 | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/excerpts-from-sermons-preached-yesterday-thousands-attend-mission.html | Excerpts From Sermons Preached Yesterday; THOUSANDS ATTEND MISSION SERVICES Pontifical Vespers Presided Over by Archbishop at St. Patrick's Cathedral BENEDICTION IS BESTOWED Children March in Costumes of Catholic Orders--Aid Asked for Foreign Work | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/pastor-opposes-third-term.html | Pastor Opposes Third Term | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/17-pounds-of-triplets-arrive.html | 17 Pounds of Triplets Arrive | True | | C1B 472594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/many-injuries-at-holy-cross.html | Many Injuries at Holy Cross | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/chang-shantze-painter-of-tigers-chinese-artist-noted-for-his-animal.html | CHANG SHAN-TZE, PAINTER OF TIGERS; Chinese Artist, Noted for His Animal Portrayals, Stricken in Chungking at 62 GAVE FORDHAM 2 WORKS Gifts in Token of Chinese People's Appreciation of Laborsof Missionaries in China | True | Fox, 1940 | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/earl-of-athlone-in-hyde-park-talks-roosevelt-is-believed-to-have.html | EARL OF ATHLONE IN HYDE PARK TALKS; Roosevelt Is Believed to Have Discussed War Situation-- Party Attends Church | True | By Charles Hurd Special To the New York Times. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/scotsamericans-on-top-defeat-irishamericans-42-in-league.html | SCOTS-AMERICANS ON TOP; Defeat Irish-Americans, 4-2, in League Soccer-Other Games | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/cedarhurst-eleven-wins-280.html | Cedarhurst Eleven Wins, 28-0 | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/earlsmoor-moor-of-arden-victor-in-field-trial-retriever-stake-to.html | Earlsmoor Moor of Arden Victor in Field Trial; RETRIEVER STAKE TO MILBANK'S DOG Earlsmoor Moor of Arden Is Winner in Land and Water Tests as 27 Compete HI-WOOD TOSSER SECOND Imported Labrador Owned by the Carlisles Shows Fine Style-- Chesapeake 3d Bred by Mr. Harriman A Promising Performer | True | By Henry R. Ilsley Special To the New York Times. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/government-maturities-3332979300-in-year.html | Government Maturities $3,332,979,300 in Year | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/boston-bears-triumph-turn-back-buffalo-indians-200-negri-kicks-two.html | BOSTON BEARS TRIUMPH; Turn Back Buffalo Indians, 20-0 -- Negri Kicks Two Field Goals | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/french-province-flooded-rains-isolate-cataloniaspain-reports-many.html | FRENCH PROVINCE FLOODED; Rains Isolate Catalonia--Spain Reports Many Dead | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/radio-today.html | RADIO TODAY | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/etons-five-centuries.html | ETON'S FIVE CENTURIES | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/british-spur-drive-for-latin-markets-unit-first-set-up-to-seek.html | BRITISH SPUR DRIVE FOR LATIN MARKETS; Unit First Set Up to Seek Balkan Outlets Turns Efforts to South America MISSION DUE THERE SOON Tour of Chief Countries to Be Followed by Trade Shows of English Goods | True | Special Correspondence, THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/racing-at-empire-will-start-today-dit-and-straight-lead-to-run-as.html | RACING AT EMPIRE WILL START TODAY; Dit and Straight Lead to Run as Trainer Hirsch's Entry in Greenock Handicap NINE NAMED FOR SPRINT Parasang Gets Top Weight of 122 Pounds-- Records for Fall Meeting Likely Seven Races Daily Summer Meet Successful | True | By Bryan Field | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/awaking-of-smug-is-urged-by-peale-he-suggests-fresh-and-vibrant.html | AWAKING OF 'SMUG' IS URGED BY PEALE; He Suggests 'Fresh and Vibrant' Preaching as a Meansof Jarring the Complacent | True | | C1B 472594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/americans-in-00-game-draw-in-league-soccer-against-brookhattan-on.html | AMERICANS IN 0-0 GAME; Draw in League Soccer Against Brookhattan on Bronx Field | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/soviet-to-force-workers-shifts.html | Soviet to Force Workers' Shifts | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/heads-nyu-alumna-fund-dr-gerstenberg-named-far-drive-that-starts.html | HEADS N.Y.U. ALUMNA FUND; Dr. Gerstenberg Named far Drive That Starts Tomorrow | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/niagara-triumphs-20-0-0-beats-st-bonaventure-to-clinch-conference.html | NIAGARA TRIUMPHS, 20 TO 0; Beats St. Bonaventure to Clinch Conference Title | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/church-has-centennial.html | Church Has Centennial | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/clara-cuddeback-to-wed-graduate-of-russell-sage-will-be-bride-of.html | CLARA CUDDEBACK TO WED; Graduate of Russell Sage Will Be Bride of Henry B. Merritt | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/a-musical-rebuff-to-hitlers-raiders.html | A MUSICAL REBUFF TO HITLER'S RAIDERS | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/belgrade-gets-german-paper.html | Belgrade Gets German Paper | True | Wireless to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/hospital-fund-drive-to-be-started-today-25000-posters-will-be-hung.html | HOSPITAL FUND DRIVE TO BE STARTED TODAY; 25,000 Posters Will Be Hung in City--Subways Cooperate | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/ballet-russes-program-tonights-bill-includes-the-afternoon-of-a.html | BALLET RUSSE'S PROGRAM; Tonight's Bill Includes 'The Afternoon of a Faun' | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/municipal-loan-natchez-miss.html | MUNICIPAL LOAN; Natchez, Miss. | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/virginia-scott-to-be-wed-wilmington-girl-will-be-bride-of-dr-edmund.html | VIRGINIA SCOTT TO BE WED; Wilmington Girl Will Be Bride of Dr. Edmund Laird on Nov. 15 | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/excesses-tangle-brussels-bourse-committee-steps-in-when-speculative.html | EXCESSES TANGLE BRUSSELS BOURSE; Committee Steps In When Speculative Share Rise Deflates New State Loan | True | By Paul Catz Wireless To the New York Times. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/epidemic-dangers-fought-in-britain-threat-of-wide-illness-from-cave.html | EPIDEMIC DANGERS FOUGHT IN BRITAIN; Threat of Wide Illness From 'Cave Man' Raid Conditions Brings Precautions | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/ends-49-years-with-central.html | Ends 49 Years With Central | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/gandhi-follower-jailed-after-pacifist-speeches.html | Gandhi Follower Jailed After Pacifist Speeches | True | Special Cable to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/new-attack-on-influenza-substance-in-human-nose-checks-viruses.html | NEW ATTACK ON INFLUENZA; Substance in Human Nose Checks Viruses, Researchers Report | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/booksauthors.html | Books--Authors | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/nazis-wonder-if-britain-is-nation-of-churchills.html | Nazis Wonder if Britain Is Nation of Churchills | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/meteorological-treachery.html | METEOROLOGICAL TREACHERY | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/youth-17-wins-fair-contest.html | Youth, 17, Wins Fair Contest | True | | C1B 472594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/sharp-westchester-rise-final-figures-expected-to-put-it-at-12-per.html | SHARP WESTCHESTER RISE; Final Figures Expected to Put It at 12 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/inquiry-into-costs-of-trading-in-west-5-overriding-commission-of.html | INQUIRY INTO COSTS OF TRADING IN WEST; $5 Over-Riding Commission of Pacific Coast Association Is Laid Before SEC HIGHER EXPENSES CITED Senior Partner in One Firm Defends Cutting of Rates to Increase Business New Factors Appear Threat of Boycott INQUIRY INTO COSTS OF TRADING IN WEST Statistics of Business | True | By Burton Crane | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/victory-on-links-to-rockaway-hunt-meadow-brook-is-second-with.html | VICTORY ON LINKS TO ROCKAWAY HUNT; Meadow Brook Is second, With Nassau C.C. and Piping Rock Following in Order | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/named-to-agriculture-posts.html | Named to Agriculture Posts | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/stockbond-price-ratio-is-returning-in-london.html | Stock-Bond Price Ratio Is Returning in London | True | Wireless to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/chiles-rival-groups-clash-after-rallies-rightists-wounded-in-melees.html | CHILE'S RIVAL GROUPS CLASH AFTER RALLIES; Rightists Wounded in Melees-- Left Claims Majority | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/present-is-scored-as-jitterbug-age-mccombe-holds-we-have-lost.html | PRESENT IS SCORED AS 'JITTERBUG' AGE; McCombe Holds We Have Lost Direction and Are Bound to Immediate Interests SEES ROAD TO COLLAPSE 'Pursuit of Almighty Dollar' and Nations' Imperialism Lead Way, He Asserts | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/students-to-start-british-aid-today-archduke-franz-josef-will.html | STUDENTS TO START BRITISH AID TODAY; Archduke Franz Josef Will Address 200 at N.Y.U. as Nation-Wide Drive Begins THEATRE WING IS ACTIVE Men's Committee Will Hold a Campaign Next Week-- Benefit on Thursday | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/hague-is-reported-ready-to-testify-whether-inquiry-into-jersey.html | HAGUE IS REPORTED READY TO TESTIFY; Whether Inquiry Into Jersey Elections Will Be Widened May Be Revealed Today | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/resident-offices-report-on-trade-coldweather-items-stressed-in.html | RESIDENT OFFICES REPORT ON TRADE; Cold-Weather Items Stressed in Week's Orders--Dollar Volume Off Slightly HOLIDAY GIFT DEMAND UP Covers Men's Wear, Negligees, Home Wares--Piece Goods Requests Heavy | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | Reg. U.S. Pat. Off. By John Kieran | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/trust-increases-its-asset-value-massachusetts-investors-trust.html | TRUST INCREASES ITS ASSET VALUE; Massachusetts Investors Trust Reports $18.18 a Share on Sept. 30 | True | | C1B 472594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/willkie-endorsed-by-21-educators-heads-of-universities-and-colleges.html | WILLKIE ENDORSED BY 21 EDUCATORS; Heads of Universities and Colleges Say Youth Would Fare Better Under Him FUSION GROUP IS FORMED L.M. Wallstein Heads Clean Government Committee--He Scores Democratic Bosses Wallstein Heads New Group Third Term Issue Stressed Educators Signing Statement | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/allnegro-army-unit-is-asked.html | All-Negro Army Unit Is Asked | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/to-save-pr-vote-no.html | TO SAVE P.R.: VOTE NO | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/hempstead-annexes-league-golf-honors-turns-back-forest-hill-and.html | HEMPSTEAD ANNEXES LEAGUE GOLF HONORS; Turns Back Forest Hill and Westchester in Final | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/38078-are-cured-of-cancer-fully-college-of-surgeons-finds-a-6000-in.html | 38,078 ARE CURED OF CANCER FULLY; College of Surgeons Finds a 6,000 Increase in Success of 5-Year Treatment 345 CLINICS CERTIFIED Approval of 2,806 Hospitals Is Announced Also an Eve of Meeting in Chicago | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/hogansarazen-in-front-halt-martinknowles-4-and-2-in-golf-exhibition.html | HOGAN-SARAZEN IN FRONT; Halt Martin-Knowles, 4 and 2, in Golf Exhibition at Apawamis | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/27th-units-off-today-some-to-leave-by-train-to-join-men-on-way-by.html | 27TH UNITS OFF TODAY; Some to Leave by Train to Join Men on Way by Truck | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/style-show-to-aid-masters-nursery-costumes-suitable-for-wear-at-the.html | STYLE SHOW TO AID MASTERS NURSERY; Costumes Suitable for Wear at the Football Games Will Be Seen at Event Tomorrow ALUMNAE TO BE MANIKINS Miss Sarah Jane Fraser Heads Debutante and Junior Groups Assisting Charity Fete | True | Phyfe | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/article-1-no-title-james-roosevelt-and-bronston-end-association.html | Article 1 -- No Title; James Roosevelt and Bronston End Association Four New Films Open in City This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/nancy-gwynne-affianced-alumna-of-spence-school-will-be-bride-of.html | NANCY GWYNNE AFFIANCED; Alumna of Spence School Will Be Bride of Captain George Raley | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/base-experts-fly-over-caribbean-admiral-greenslades-group-inspects.html | BASE EXPERTS FLY OVER CARIBBEAN; Admiral Greenslade's Group Inspects Defenses of Puerto Rico and Virgin Islands SURVEY OF ANTIGUA MADE Leader Terms Trinidad 'Southeastern Keystone'--Study toBe Completed in a Week Tour Is Discussed Impressed by Jamaica | True | Wireless to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/war-games-in-brazil-motorized-troops-practice-the-repelling-of-an.html | WAR GAMES IN BRAZIL; Motorized Troops Practice the Repelling of an Invasion | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/blind-man-saves-bronx-from-stings-when-bees-swarm-where-they.html | BLIND MAN SAVES BRONX FROM STINGS; When Bees Swarm Where They Endanger Persons He Is Sent For and Removes Them | True | | C1B 472594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/shipyard-pay-rise-ends-strike-move-camden-workers-of-new-york.html | SHIPYARD PAY RISE ENDS STRIKE MOVE; Camden Workers of New York Shipbuilding Corporation Get 7% Wage Increase THEY HAD DEMANDED 10% Compromise at Plant Doing $500,000,000 Navy Work Is Reached With Hillman's Aid | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/only-picked-men-in-parachute-unit-army-lists-tests-for-expansion-of.html | ONLY PICKED MEN IN PARACHUTE UNIT; Army Lists Tests for Expansion of Skeleton Battalion in Training in Georgia VOLUNTEERS CALLED FOR Enlisted Personnel Will Rate Special Pay--Officers Must Be Young, Agile General Qualifications Educational Requirements | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/europe-greece-and-bulgaria-pawns-in-the-battle-of-balkans.html | Europe; Greece and Bulgaria Pawns in the Battle of Balkans | True | By Anne O'Hare McCormick | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/van-of-ohios-guard-enters-camp-shelby-troops-take-over-reservation.html | VAN OF OHIO'S GUARD ENTERS CAMP SHELBY; Troops Take Over Reservation in Mississippi Forest | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/thailands-demands-pressed-by-premier-he-warns-people-of-possibility.html | THAILAND'S DEMANDS PRESSED BY PREMIER; He Warns People of Possibility of War With Indo-China | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/dutch-are-gloomy-on-british-picture-financial-opinion-is-that-money.html | DUTCH ARE GLOOMY ON BRITISH PICTURE; Financial Opinion Is That Money Strain Will Increase | True | Wireless to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/spee-officer-flees-in-uruguay.html | Spee Officer Flees in Uruguay | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/oneill-elected-captain-former-football-leader-honored-by-nyu-letter.html | O'NEILL ELECTED CAPTAIN; Former Football Leader Honored by N.Y.U. Letter Club | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/3000-see-willkie-air-display.html | 3,000 See Willkie Air Display | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/sees-air-raid-peril-to-north-america-chief-of-canadian-section-of.html | SEES AIR RAID PERIL TO NORTH AMERICA; Chief of Canadian Section of U.S.-Dominion Board Says We Must Bar Enemy Bases CITES 'EURASIA'S CLAWS' These Reach Toward Alaska on One Side, Newfoundland on Other, He Points Out Defense Plan Called "a Duty" Reliance On Navy Cited | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/lions-tie-green-bay-for-2d-place-by-rallying-to-top-packers-2314.html | Lions Tie Green Bay for 2d Place By Rallying to Top Packers, 23-14; Hanneman's Pass Receiving and Extra Points Help Detroit Draw Even Twice, Then Star End Kicks the Deciding Field Goal Mulleneaux Opens Scoring Weiss Gets Touchdown | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/french-press-avoids-antijewish-statute-vichy-leaders-do-not-conceal.html | FRENCH PRESS AVOIDS ANTI-JEWISH STATUTE; Vichy Leaders Do Not Conceal That This Is 'Painful Question' | True | Wireless to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/priestley-endorses-selective-service-he-calls-it-a-reminder-that.html | PRIESTLEY ENDORSES SELECTIVE SERVICE; He Calls It a Reminder That Freedom Must Be Paid For | True | | C1B 472594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/three-city-prep-school-elevens-toppled-from-undefeated-ranks.html | Three City Prep School Elevens Toppled From Undefeated Ranks; Adelphi, Riverdale and St. John's Beaten-- Blair Halted by Lehigh Cubs--Exeter and Groton Still Unconquered | True | By Kingsley Childs | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/canada-will-ease-curb-on-exporting-funds-commuters-and-others-to.html | Canada Will Ease Curb on Exporting Funds; Commuters and Others to Take Stated Sums | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/canada-will-license-aluminum-importing-takes-step-to-safeguard.html | CANADA WILL LICENSE ALUMINUM IMPORTING; Takes Step to Safeguard Supply of Metal in United States | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/clippers-set-pace-280-crush-long-island-indians-to-increase.html | CLIPPERS SET PACE, 28-0; Crush Long Island Indians to Increase Unbeaten String | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/cargo-sold-to-avoid-blockade.html | Cargo Sold to Avoid Blockade | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/contest-for-blind-children.html | Contest for Blind Children | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/a-p-gets-warehouse-space.html | A. & P. Gets Warehouse Space | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/vichy-bars-sport-professionals.html | Vichy Bars Sport Professionals | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/cottons-trends-narrow-in-week-spot-and-near-futures-were-restricted.html | COTTON'S TRENDS NARROW IN WEEK; Spot and Near Futures Were Restricted, With Distant Contracts Firm FEW FACTORS IN MARKET Near Months Steady to 3 Points Up, From March On 7 to 9 Better | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/james-butler-track-owner-killed-by-fall-from-horse-at-katonah-son.html | James Butler, Track Owner, Killed By Fall From Horse at Katonah; Son of Grocery Chain Founder Breaks Neck as Mount Is Caught on Jump--Headed Empire City, Which Opens Meet Today | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/municipal-bond-program-club-arranges-for-speaker-at-its-first.html | MUNICIPAL BOND PROGRAM; Club Arranges for Speaker at Its First Luncheon on Oct. 29 | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/camp-at-fort-dix-mantled-by-swow-25000-brave-slippery-roads-to.html | CAMP AT FORT DIX MANTLED BY SWOW; 25,000 Brave Slippery Roads to Visit Troops in Day | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/church-unity-is-urged-de-wolfe-says-that-otherwise-chaos-will-be.html | CHURCH UNITY IS URGED; De Wolfe Says That Otherwise Chaos Will Be the Result | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/skating-dates-are-set-national-figure-event-is-listed-for-boston.html | SKATING DATES ARE SET; National Figure Event Is Listed for Boston Jan. 30-Feb. 1 | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/armistice-officers-lost-3-french-4-nazi-board-aides-in-plane-crash.html | ARMISTICE OFFICERS LOST; 3 French, 4 Nazi Board Aides in Plane Crash in Mediterranean | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/hails-job-guidance-here-federal-report-says-this-state-pioneered-in.html | HAILS JOB GUIDANCE HERE; Federal Report Says This State Pioneered in Movement | True | | C1B 472594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/iowans-doubtful-on-wallace-race-many-regarding-him-as-primarily-a.html | IOWANS DOUBTFUL ON WALLACE RACE; Many, Regarding Him as Primarily a Student, Question His Political EffectivenessBUT HAIL HIM ON AAA WORKParty Leaders Say They DoNot Expect Material Aid FromHis Presence on the Ticket Wallace Put in a New Role Regarded Primarily as Student First Farmer Is Critical Vote of One Family Divided | True | By Turner Catledge Special To the New York Times. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/vichy-government-helping-jobless-measures-include-bars-against.html | VICHY GOVERNMENT HELPING JOBLESS; Measures Include Bars Against Women, Extra Work, Refusal of Offers | True | By Fernand Maroni Wireless To the New York Times. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/nuptials-planned-by-miss-lila-rand-rye-ny-girl-will-be-married.html | NUPTIALS PLANNED BY MISS LILA RAND; Rye, N.Y., Girl Will Be Married Saturday in Christ's Church to Franklin P. Whitbeck | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/fined-to-oust-convicted-on-back-of-auto-licenses.html | 'Fined' to Oust 'Convicted' On Back of Auto Licenses | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/draft-details-complete-lottery-expected-to-be-held-in-capital-oct.html | DRAFT DETAILS COMPLETE; Lottery Expected to Be Held in Capital Oct. 28 or 29 | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/healey-soccer-team-wins.html | Healey Soccer Team Wins | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/steel-labor-adequate-institute-finds-that-no-serious-shortage-faces.html | STEEL LABOR ADEQUATE; Institute Finds That No Serious Shortage Faces Industry | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/blackout-ordered-in-rumanian-areas-capital-and-ploesti-oil-fields.html | BLACKOUT ORDERED IN RUMANIAN AREAS; Capital and Ploesti Oil Fields Affected-Anti-Aircraft Guns Set Up by the Germans | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/soviet-radio-stresses-raf-blows-at-reich.html | Soviet Radio Stresses R.A.F. Blows at Reich | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/fbi-checking-bund-visits.html | F.B.I. Checking Bund Visits | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/barnes-and-farrell-win-defeat-mitchell-and-lapola-in-jersey-pro.html | BARNES AND FARRELL WIN; Defeat Mitchell and Lapola in Jersey Pro Golf Final | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/moran-towing-orders-4-tugs.html | Moran Towing Orders 4 Tugs | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/upton-pyne-four-triumphs.html | Upton Pyne Four Triumphs | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/norwegian-clergy-irate-resent-nazis-efforts-to-swing-church-to.html | NORWEGIAN CLERGY IRATE; Resent Nazi's Efforts to Swing Church to Party Ideals | True | Wireless to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/elizabeth-barr-betrothed.html | Elizabeth Barr Betrothed | True | Special to THE NEW YORK TIMES. | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/american-colortypes-sales.html | American Colortype's Sales | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/school-savings-deposits-up-257000-in-year.html | School Savings Deposits Up $257,000 in Year | True | | C1B 472594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/life-test-called-response-to-need-dr-pitt-says-the-church-like-the.html | LIFE TEST CALLED RESPONSE TO NEED; Dr. Pitt Says the Church, Like the Individual, Must Give if It Is to Survive | True | | C1B 472594 |
| 1940-10-21 | 1940-10-21 | https://www.nytimes.com/1940/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472594 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/waxey-gordons-term-is-up.html | Waxey Gordon's Term Is Up | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/more-curbs-asked-on-rail-financing-senate-committee-hits-deal-which.html | MORE CURBS ASKED ON RAIL FINANCING; Senate Committee Hits Deal Which Gave Chicago Great Western to Bremo Corp. ONE OF SERIES OF REPORTS Group Says Public Interest Requires Management Should Be in Responsible Hands | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/russell-case-dropped-board-of-higher-education-votes-15-to-2-to-end.html | RUSSELL CASE DROPPED; Board of Higher Education Votes 15 to 2 to End Fight | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/swiss-funds-show-lessened-movement-repatriation-and-shift-to-buenos.html | SWISS FUNDS SHOW LESSENED MOVEMENT; Repatriation and Shift to Buenos Aires Found Decreasing | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/robert-ringling-to-wed-circus-official-and-miss-irene-bauernfeind.html | ROBERT RINGLING TO WED; Circus Official and Miss Irene Bauernfeind Obtain License | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/coast-heat-melts-auto-track.html | Coast Heat Melts Auto Track | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/appointed-as-adviser-on-consumer-relations.html | Appointed as Adviser On Consumer Relations | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/free-press-issue-in-highest-court-free-speech-is-also-involved-in.html | FREE PRESS ISSUE IN HIGHEST COURT; Free Speech Is Also Involved in Last Appeal From California DecisionsTWO CASES ARE LINKEDContempt Convictions of LosAngeles Times and BridgesOpposed in Arguments | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/forte-defeats-salica-bantam-champion-floored-for-9-in-nontitle-bout.html | FORTE DEFEATS SALICA; Bantam Champion Floored for 9 in Non-Title Bout | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/babette-judson-wed-in-cathedral-becomes-the-bride-of-dr-josef-egger.html | BABETTE JUDSON WED IN CATHEDRAL; Becomes the Bride of Dr. Josef Egger in Lady Chapel of St. Patrick's HER SISTER MAID OF HONOR Franklin S. Judson Best Man --Ceremony Performed by the Rev. John Fearns | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/topics-in-wall-street-steel-operations.html | TOPICS IN WALL STREET; Steel Operations | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/appeals-to-negroes-ford-communist-attacks-policies-of-roosevelt-and.html | APPEALS TO NEGROES; Ford, Communist, Attacks Policies of Roosevelt and Willkie | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/married-50-years-jh-osborns-of-passaic-will-celebrate-anniversary.html | MARRIED 50 YEARS; J.H. Osborns of Passaic Will Celebrate Anniversary Today | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/delaware-vote-inquiry-ordered.html | Delaware Vote Inquiry Ordered | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/miss-rosaline-c-wren-editor-and-publisher-of-the-club-women-of-new.html | MISS ROSALINE C. WREN; Editor and Publisher of The Club Women of New York | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/spain-tightens-exit-visas-for-returning-americans.html | Spain Tightens Exit Visas For Returning Americans | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/six-presiding-officers-in-the-senate-recently.html | Six Presiding Officers In the Senate Recently | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/c-k-davis-heads-athey-wheel.html | C K. Davis Heads Athey Wheel | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/nazis-ban-all-war-news-from-11-pm-to-6-am.html | Nazis Ban All War News From 11 P.M. to 6 A.M. | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/psc-upheld-on-phone-charges-to-hotels-service-to-patrons-is-ruled.html | P.S.C. Upheld on Phone Charges to Hotels; Service to Patrons Is Ruled Public Utility | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/first-pictures-of-the-british-bombardment-of-dakar-in-french-west.html | First Pictures of the British Bombardment of Dakar in French West Africa | True | Times Wide World, passed by French Censor | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/england-and-france.html | ENGLAND AND FRANCE | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/rodney-williamses-hosts-in-berkshires-entertain-with-pheasant.html | RODNEY WILLIAMSES HOSTS IN BERKSHIRES; Entertain With Pheasant Dinner at Dunrovin, New Marlboro | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/briton-broadcasts-he-bids-former-allies-resist-nazi-pressure-to.html | BRITON BROADCASTS; He Bids Former Allies Resist Nazi Pressure to Take Up Arms PROMISES NEW VICTORIES Prime Minister Predicts Air Mastery in 1941 and Then 'Success on Land' | True | Wireless to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $50,000,000 in Advances to Farms and Trade BROKERS' BORROWINGS UP Demand Deposits Adjusted Are $79,000,000 Higher in the Week to Oct. 16 | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/purity-bakeries.html | Purity Bakeries | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/edison-plans-service-credits.html | Edison Plans Service Credits | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/joy-k-jones-to-be-wed-greenwich-girl-is-engaged-to-edward-hobart-of.html | JOY K. JONES TO BE WED; Greenwich Girl Is Engaged to Edward Hobart of Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/tokyo-envoy-quits-indies-oil-parley-chief-of-mission-is-returning.html | TOKYO ENVOY QUITS INDIES OIL PARLEY; Chief of Mission Is Returning to Japan, but Break-Down of Negotiations Is Denied SOME HITCH IS SUSPECTED London Is Reported Opposed to Any Appeasement and in Consultation With U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/high-registration-by-women-shown-310476-more-enrolled-in-this-city.html | HIGH REGISTRATION BY WOMEN SHOWN; 310,476 More Enrolled in This City Than in 1936, the Last Presidential Year THEY NOW REPRESENT 45% Concern Over the Conscription Law Is Seen--Increase by Men Is 178,557 | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/2000-in-mellen-group-backing-roosevelt-republican-members-circulate.html | 2,000 IN MELLEN GROUP BACKING ROOSEVELT; Republican Members Circulate 'Statement of Faith' | True | | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/south-bend-bonds-to-halsey-stuart-bankers-bid-100261-for-the.html | SOUTH BEND BONDS TO HALSEY, STUART; Bankers Bid 100.261 for the $1,650,000 Funding Loan to Bear 1% Rate OTHER MUNICIPAL ISSUES Connecticut Plans $6,000,000 Offering on Nov. 26--West Virginia Also to Borrow | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/survey-of-italians-attacked-by-banker-luigi-criscuolo-calls-charge.html | SURVEY OF ITALIANS ATTACKED BY BANKER; Luigi Criscuolo Calls Charge of Fascism 'Ridiculous' | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/police-department.html | Police Department | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in a Huddle | True | By John Keran | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/cuts-trade-with-japan-hong-kong-imports-and-exports-down-6568-in.html | CUTS TRADE WITH JAPAN; Hong Kong Imports and Exports Down 65-68% in 1939 | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/guardsmen-leave-upstate-for-south-special-train-of-27th-reaches.html | GUARDSMEN LEAVE UP-STATE FOR SOUTH; Special Train of 27th Reaches Buffalo Carrying 437 to Fort McClellan, Alabama COMPANY COOKS ARE BUSY Steaks for Everybody on the First Menu as Three Kitchen Cars Go Into Service | True | By Anthony H. Leviero Special To the New York Times. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/long-workout-at-syracuse.html | Long Workout at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/patriotism-theme-of-christmas-toys-national-defense-trend-also.html | PATRIOTISM THEME OF CHRISTMAS TOYS; National Defense Trend Also Reflected at Preview Held Here by Manufacturers | True | Times Wide World | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/83000000-wpa-fund-went-for-defense-all-states-and-the-possessions.html | $83,000,000 WPA FUND WENT FOR DEFENSE; All States and the Possessions Shared in Three Months | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/hershey-signs-union-contract.html | Hershey Signs Union Contract | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/nebraska-trend-is-toward-willkie-hostility-toward-roosevelt-foreign.html | NEBRASKA TREND IS TOWARD WILLKIE; Hostility Toward Roosevelt Foreign Policy Is One of Most Important Reasons THIRD TERM MINIMIZED Even Republicans Concede It Counts Little There--Democrats Bank on 5 Speeches | True | By Turner Catledge Special To the New York Times. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/canadian-fliers-honored-four-with-raf-get-british-cross-for-gallant.html | CANADIAN FLIERS HONORED; Four With R.A.F. Get British Cross for Gallant Service | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/grynzspan-to-be-tried-in-berlin.html | Grynzspan to Be Tried in Berlin | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/chile-pushes-trade-pact-accord-with-argentina-aims-at-better.html | CHILE PUSHES TRADE PACT; Accord With Argentina Aims at Better Railroad Links | True | Special Cable to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/jwkrutch-heads-the-drama-critics-writer-for-the-nation-elected.html | J.W.KRUTCH HEADS THE DRAMA CRITICS; Writer for The Nation Elected President of the Circle-- Succeeds Burns Mantle 'BIG WHITE FOG' ARRIVES Tragedy of Modern Negro Life Will Open Tonight at the Lincoln in Harlem | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/bringers-of-gifts.html | BRINGERS OF GIFTS | True | | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/willkie-to-press-debate-challenge-if-president-will-not-meet-him-he.html | WILLKIE TO PRESS DEBATE CHALLENGE; If President Will Not Meet Him, He Will Reply to Each Roosevelt Political Talk OTHER REPUBLICANS TO AID They Plan to Share With Candidate the Task of Answering All Charges | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/mwilliams-barred-from-congress-race-1909-names-on-jailed-candidates.html | M'WILLIAMS BARRED FROM CONGRESS RACE; 1,909 Names on Jailed Candidate's Petition Ruled Invalid | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/to-hold-forum-on-defense.html | To Hold Forum on Defense | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/business-failures-off-latest-total-262-against-270-week-before-277.html | BUSINESS FAILURES OFF; Latest Total 262, Against 270 Week Before, 277 Year Ago | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/notre-dame-gains-in-poll-of-experts-irish-rise-to-second-place-as.html | NOTRE DAME GAINS IN POLL OF EXPERTS; Irish Rise to Second Place as Cornell Holds Lead, With Michigan Third FORDHAM IS RATED WELL Rams Placed 11 th and Are Ranked by Several as on Par With Top Teams | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/catholic-party-planned-style-show-for-youth-group-nov-28-is.html | CATHOLIC PARTY PLANNED; Style Show for Youth Group Nov. 28 Is Discussed at Tea | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/dodgers-are-battered.html | Dodgers Are Battered | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/will-visit-clearing-house.html | Will Visit Clearing House | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/youngstown-sheet-files-for-new-lien-3-firstmortgage-issue-of.html | YOUNGSTOWN SHEET FILES FOR NEW LIEN; 3 % First-Mortgage Issue of $45,000,000 Would Replace Bonds at 4 Per Cent WILL BE DUE IN 20 YEARS Kuhn, Loeb & Co. and Smith, Barney & Co. to Head the Underwriting Group | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/two-are-seized-here-as-train-robbers-suspects-accused-of-rifling.html | TWO ARE SEIZED HERE AS TRAIN ROBBERS; Suspects Accused of Rifling Mails in Search of $100,000 Payroll | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/appeals-for-red-cross-leon-fraser-declares-defense-increases.html | APPEALS FOR RED CROSS; Leon Fraser Declares Defense Increases Domestic Needs | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/bank-debits-remain-steady-in-quarter-total-is-102525000000-for-13.html | BANK DEBITS REMAIN STEADY IN QUARTER; Total Is $102,525,000,000 for 13 Weeks Ended Oct. 16 | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/home-guard-bill-signed-states-are-authorized-to-set-up-units.html | HOME GUARD BILL SIGNED; States Are Authorized to Set Up Units Replacing Militia | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/deliveries-tighten-in-textile-staples-agents-refuse-large-orders.html | DELIVERIES TIGHTEN IN TEXTILE STAPLES; Agents Refuse Large Orders for Muslin Sheets, Denims and Flannels MILLS SOLD UP TO FEB. 1 Can Take Only Small Contracts for Fill-Ins—Flannel Reorders Tax Sellers | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/busy-program-ahead.html | Busy Program Ahead | True | | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/army-rejects-bids-on-comfortables-awards-contracts-only-to-six-low.html | ARMY REJECTS BIDS ON COMFORTABLES; Awards Contracts Only to Six Low Bidddders for Cotton Grades at $2.17 to $2.57 OTHER TEXTILES BOUGHT Also Asks Prices on 3,200,000 Woolen Undergarments and Other Goods | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/red-cross-men-visit-chungking.html | Red Cross Men Visit Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/financial-markets-stocks-heavy-and-irregular-in-dullest-trading-of.html | FINANCIAL MARKETS; Stocks Heavy and Irregular in Dullest Trading of Month; Gains in Averages Last Week Are Lost | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/williams-strives-to-reach-peak-for-annual-little-three-series.html | Williams Strives to Reach Peak For Annual Little Three Series; Revival of Fighting Spirit Shown Earlier in Season Sought by Coach Caldwell-- Changes Made for Tufts Contest on Saturday | True | By Lincoln A. Werden Special To The New York Times. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/medical-supplies-go-to-england.html | Medical Supplies Go to England | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/dresser-company-enlarges.html | Dresser Company Enlarges | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/auto-output-rises-less-than-seasonally-but-sets-40-record-factory.html | Auto Output Rises Less Than Seasonally, But Sets '40 Record; Factory Sales Ahead | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/cavalcade-dies-of-fever-stallion-that-won-1934-derby-stricken-in.html | CAVALCADE DIES OF FEVER; Stallion That Won 1934 Derby Stricken in Kentucky | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/midtown-and-village-get-bulk-of-renters-four-take-units-in-newly.html | MIDTOWN AND VILLAGE GET BULK OF RENTERS; Four Take Units in Newly Built Lexington House | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/detachments-of-27th-leave-for-alabama-by-train-as-women-relatives.html | Detachments of 27th Leave for Alabama By Train as Women Relatives Shed Tears | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/poulin-mining-set-down-sec-suspends-registration-data-of-canadian.html | POULIN MINING SET DOWN; SEC Suspends Registration Data of Canadian Company | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/to-buy-tires-for-3-months.html | To Buy Tires for 3 Months | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/exports-of-flour-rise-latin-america-takes-2395000-barrels-but-less.html | EXPORTS OF FLOUR RISE; Latin America Takes 2,395,000 Barrels but Less Wheat | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/mrs-paul-d-mills-gives-a-luncheon-she-and-mrs-george-doubleday.html | MRS. PAUL D. MILLS GIVES A LUNCHEON; She and Mrs. George Doubleday Hostesses at Ritz--Mrs. F.X. Shields Has Guests OTHERS WHO ENTERTAINED Mrs. Charles D. Orth Jr. Honors Mrs. E.F. Pinley-- Mrs. W.F. Whitman Holds Party | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/to-head-utility-company-arthur-s-dewing-is-elected-by-michigan.html | TO HEAD UTILITY COMPANY; Arthur S. Dewing Is Elected by Michigan Public Service | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/lewis-on-three-networks.html | Lewis on Three Networks | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/give-afternoon-of-faun-monte-carlo-dancers-offer-the-work-first.html | GIVE 'AFTERNNON OF FAUN'; Monte Carlo Dancers Offer the Work First Time in Season | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/dr-david-w-prall-of-harvard-staff-professor-of-philosophy-dies-at.html | DR. DAVID W. PRALL OF HARVARD STAFF; Professor of Philosophy Dies at 54 on Sabbatical Leave in San Francisco AUTHOR OF TWO BOOKS Wrote 'Esthetic Judgment' and 'Esthetic Analogy'-Served at Cornell and Amherst | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/raids-on-german-sources.html | Raids on German Sources | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/tax-review-is-barred.html | Tax Review Is Barred | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/playwright-leases-on-east-side.html | Playwright Leases on East Side | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/illinois-bell-cuts-rates-new-telephone-schedule-to-pare-765000-a.html | ILLINOIS BELL CUTS RATES; New Telephone Schedule to Pare $765,000 a Year | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/railtruck-unit-starts-dairy-uses-14-tanks-7-flat-cars-in-new.html | RAIL-TRUCK UNIT STARTS; Dairy Uses 14 Tanks, 7 Flat Cars in New Transport System | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/milk-program-extended-pennyaglass-system-now-in-operation-at-718.html | MILK PROGRAM EXTENDED; Penny-a-Glass System Now in Operation at 718 Schools | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/miss-orr-to-be-wed-friday.html | Miss Orr to Be Wed Friday | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/british-peer-here-on-yankee-clipper-viscount-bearsted-chairman-of.html | BRITISH PEER HERE ON YANKEE CLIPPER; Viscount Bearsted, Chairman of Shell Transport, Acting as King's Messenger SEES LONDON RESISTING Oil Man Declares City Will Fight '50 Years'--Planes to Start New Schedule Today | True | Times Wide World | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/radio-today.html | RADIO TODAY | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/meade-first-on-ranchos-boy-and-parasang-at-empire-opening-parasang.html | Meade First on Rancho's Boy and Parasang at Empire Opening; PARASANG IN FRONT BY THREE LENGTHS Favorite Beats Time o' War, With Straight Lead Third, in Greenock Handicap PLAY HOUSE, 11-1, VICTOR Taylor's Mount Upsets Roman Flag, 3-4, in Wild Thyme Purse at Yonkers | True | By Bryan Field | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/missions-and-freedom.html | MISSIONS AND FREEDOM | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/du-ponts-earnings-for-9-months-rise-net-for-1940-period-equals-580.html | DU PONT'S EARNINGS FOR 9 MONTHS RISE; Net for 1940 Period Equals $5.80 a Common Share, With 11,044,000 Outstanding 3D QUARTER PROFIT $1.74 Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/returns-to-the-rock-island.html | Returns to the Rock Island | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/five-reds-arrested-in-france.html | Five Reds Arrested in France | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/tisohines-take-honors-on-links-tony-and-jimmy-card-146-at-gedney-to.html | TISO-HINES TAKE HONORS ON LINKS; Tony and Jimmy Card 146 at Gedney to Annex P. G. A. Scotch Foursomes Title | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/navy-families-to-leave.html | Navy Families to Leave | True | Wireless to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/lehigh-stresses-defense-blocking-tackling-emphasized-for.html | LEHIGH STRESSES DEFENSE; Blocking, Tackling Emphasized for Hampden-Sydney Game | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/armys-star-backs-ready-hatch-and-mazur-work-in-same-backfield-for.html | ARMY'S STAR BACKS READY; Hatch and Mazur Work in Same Backfield for Lafayette Game | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/transocean-phone-marks-25th-year-15-engineers-who-took-part-in-its.html | TRANSOCEAN PHONE MARKS 25TH YEAR; 15 Engineers Who Took Part in Its Start Celebrate Date by Calling Honolulu RECALL EARLY TROUBLES Two in Paris Dubbed 'Yankee Bluffers' as 1915 Efforts to Reach U. S. Were Balked | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/brooklyn-parcel-bought-store-and-dwelling-traded-at-2610-avenue-u.html | BROOKLYN PARCEL BOUGHT; Store and Dwelling Traded at 2610 Avenue U | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/brown-co-plan-approved-40000000-pulp-and-paper-concern-under-77b.html | BROWN CO. PLAN APPROVED; $40,000,000 Pulp and Paper Concern Under 77B Five Years | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/shipyard-union-signs.html | Shipyard Union Signs | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/marshall-defends-tests-for-literacy-education-board-head-replies-to.html | MARSHALL DEFENDS TESTS FOR LITERACY; Education Board Head Replies to Baldwin Attacks on Teachers | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/has-100-canteens-for-british.html | Has 100 Canteens for British | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/offers-by-britain-to-balkans-likely-diplomatic-offensive-is-under.html | OFFERS BY BRITAIN TO BALKANS LIKELY; Diplomatic Offensive Is Under Way to Counter Increasing Influence of the Axis PLAN FOR BULGARIA SEEN But Reich Is Held in Ascendant Position--Uncertainty on the Stand of Soviet Continues | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/costa-rica-warned-on-us-nazifascist-circular-sees-danger-in-highway.html | COSTA RICA WARNED ON U.S.; Nazi-Fascist Circular Sees Danger in Highway Loan | True | Wireless to THE NEW YORK TIMES. | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/improved-pass-technique-needed-little-tells-columbias-players-coach.html | Improved Pass Technique Needed, Little Tells Columbia's Players; Coach Points Out Means of Protecting Own Thrower and Marrying Opponents--Shifts Dictated at Syracuse by Injuries | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/alfred-j-yardleys-have-son.html | Alfred J. Yardleys Have Son | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/americans-in-east-protest-ship-rates-evacuation-is-impossible-for.html | AMERICANS IN EAST PROTEST SHIP RATES; Evacuation Is Impossible for Many at Prices That Have Been Quoted in Shanghai FIRST-CLASS FARE FIXED Navy Families Instructed to Leave the Philippines, Hart Says on Reaching Manila | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/la-guardia-seizes-a-detroit-heckler-who-asks-if-boss-flynn-controls.html | La Guardia Seizes a Detroit Heckler Who Asks if 'Boss Flynn' Controls Him; LA GUARDIA SEIZES DETROIT HECKLER | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/three-runaways-lost-captured.html | Three Runaways Lost, Captured | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/willkie-charges-3-machines-seek-to-steal-election-he-says-roosevelt.html | WILLKIE CHARGES 3 MACHINES SEEK TO STEAL ELECTION; He Says Roosevelt Talks of 'Free' Poll, but Sits With Hagues, Flynns, Nashes ASSAILS FUND 'MOCKERY' He Calls at Milwaukee for 'Uncontrolled' Citizens to Rise and 'Save America' | True | By James A. Hagerty Special To the New York Times. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/british-rush-shops-to-evade-new-tax-stocks-on-hand-exempt-from.html | BRITISH RUSH SHOPS TO EVADE NEW TAX; Stocks on Hand Exempt From Sales Levy Are Expected to Last Considerable Time WARNING ON OVERCHARGING Local Committees Named to Hear Complaints, but no Inspectors Are Appointed | True | Special Cable to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/surgeons-advised-on-defense-needs-mobilization-of-medical-equipment.html | SURGEONS ADVISED ON DEFENSE NEEDS; Mobilization of Medical Equipment Is Emphasized as American College MeetsHOME SERVICE STRESSEDCoordination in Medical andHospital Fields Is Plannedto Increase Efficiency | True | By William L. Laurence Special To the New York Times. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/war-against-fascism-pledged-by-simpson-republican-candidate-says-it.html | WAR AGAINST FASCISM PLEDGED BY SIMPSON; Republican Candidate Says It Must Not Get Foothold Here | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/screen-news-here-and-in-hollywood-alice-faye-gets-lead-in-road-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Alice Faye Gets Lead in 'Road to Rio'--Fox Seeks to Sign Rouben Mamoulian NEW PICTURE AT RIALTO 'Meet the Wildcat' Arriving Today--Premiere Next Week of 'Dreyfus Case' | True | By Douglas W. Churchill Special To the New York Times. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/first-americans-landed-contingent-from-far-east-comes-in-on.html | FIRST AMERICANS LANDED; Contingent From Far East Comes In on Canadian Pacific Liner | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/judge-reserves-action-on-new-hudson-courts-after-hearing-challenge.html | Judge Reserves Action on New Hudson Courts After Hearing Challenge by Wilentz Aide | True | Special to THE NEW YORK TIMES. | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/finds-axis-agents-in-defense-plants-dies-asserts-5000-potential.html | FINDS AXIS AGENTS IN DEFENSE PLANTS; Dies Asserts 5,000 Potential Saboteurs Are Working in Detroit Industries HEARS 'SECRET' INFORMERS Chairman of Congress Inquiry Declares Blow at Key Positions Is Planned | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/jerusalem-aides-commended.html | Jerusalem Aides Commended | True | Special Cable to THE NEW YORK TIMES. | C1B 472624 |